Exhibit G20

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/photo-control-nms-reports-earnings-for-qtr-to-march-31.html | Photo Control (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/cypress-semiconductor-corp-reports-earnings-for-qtr-to-march-29.html | Cypress Semiconductor Corp. reports earnings for Qtr to March 29 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/vance-leaving-sees-hope-for-bosnia-plan-despite-fighting.html | Vance, Leaving, Sees Hope for Bosnia Plan Despite Fighting | False | By David Binder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/offer-of-amnesty-removes-obstacle-to-accord-in-haiti.html | OFFER OF AMNESTY REMOVES OBSTACLE TO ACCORD IN HAITI | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/on-pro-basketball-who-s-coach-of-year-bet-on-riley.html | ON PRO BASKETBALL; Who's Coach of Year? Bet on Riley | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93188662521.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | Rubbermaid Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/electronic-toll-collection-still-a-dream-for-drivers.html | Electronic Toll Collection Still a Dream for Drivers | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/pro-basketball-starks-stylish-despite-a-flak-jacket.html | PRO BASKETBALL; Starks Stylish Despite a Flak Jacket | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/the-media-business-esquire-names-new-publisher.html | THE MEDIA BUSINESS; Esquire Names New Publisher | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/dow-maintains-momentum-rising-15.94.html | Dow Maintains Momentum, Rising 15.94 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-vision-fails-when-western-europe-looks-east-continental-trade-divide.html | Vision Fails When Western Europe Looks East: Continental Trade Divide | False | By Tom Redburn, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/samuel-walker-83-a-realty-executive-and-developer-dies.html | Samuel Walker, 83, A Realty Executive And Developer, Dies | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/octel-communications-nms-reports-earnings-for-qtr-to-march-31.html | Octel Communications (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/alc-communications-reports-earnings-for-qtr-to-march-31.html | ALC Communications reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/fresh-choice-inc-nms-reports-earnings-for-qtr-to-march-21.html | Fresh Choice Inc.(NMS) reports earnings for Qtr to March 21 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/compaq-and-microsoft-plan-alliance.html | Compaq and Microsoft Plan Alliance | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/consolidated-papers-nms-reports-earnings-for-qtr-to-march-31.html | Consolidated Papers (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/credit-markets-new-basis-for-a-rally-in-bonds.html | CREDIT MARKETS; New Basis For a Rally In Bonds | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-taxmen-warnedno-fishing-allowed.html | Taxmen Warned:'No Fishing Allowed' | False | By Philip Crawford, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-television-a-light-look-at-working-after-dark.html | Review/Television; A Light Look at Working After Dark | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/garden/the-high-tech-way-to-grocery-shop.html | The High-Tech Way to Grocery Shop | False | By Nick Ravo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/sonic-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Sonic Corp. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/bancfirst-corp-reports-earnings-for-qtr-to-march-31.html | Bancfirst Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-us-shouldn-t-export-mineral-industry-jobs-green-effetists-625093.html | U.S. Shouldn't Export Mineral Industry Jobs; Green Effetists | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/transactions-376593.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/bsd-bancorp-reports-earnings-for-qtr-to-march-31.html | BSD Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/unique-mobility-inc-ecm-reports-earnings-for-year-to-oct-31.html | Unique Mobility Inc. (ECM) reports earnings for Year to Oct 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/l-laws-may-change-but-the-bible-s-values-don-t-628493.html | Laws May Change, but the Bible's Values Don't | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/horse-racing-plan-is-afoot-to-shift-otb-regulation.html | HORSE RACING; Plan Is Afoot to Shift OTB Regulation | False | By Robert Mcg. Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/hockey-first-comes-scoring-then-it-s-the-snoring.html | HOCKEY; First Comes Scoring, Then It's the Snoring | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/key-rates-355293.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/health/personal-health-605593.html | Personal Health | False | By Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/black-intellectuals-jewish-tensions-a-weaving-of-identities.html | Black Intellectuals, Jewish Tensions; A Weaving Of Identities | False | By Henry Louis Gates Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-new-offshore-havens-need-to-pass-stability-test.html | New Offshore Havens Need to Pass Stability Test | False | By Aline Sullivan, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/baseball-mets-have-the-rockies-to-thank-for-this-one.html | BASEBALL; Mets Have The Rockies To Thank For This One | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/ip-timberlands-reports-earnings-for-qtr-to-march-31.html | IP Timberlands reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/crestar-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Crestar Financial Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/stein-hires-manager-and-consultant-to-bolster-campaign.html | Stein Hires Manager And Consultant To Bolster Campaign | False | By Todd S. Purdum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/angola-s-killer-of-the-dream.html | Angola's Killer of the Dream | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-lending-is-best-kept-secret.html | Lending Is Best-Kept Secret | False | By Martin Baker, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/trc-cos-reports-earnings-for-qtr-to-march-31.html | TRC Cos. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/church-groups-asked-to-assist-homeless-effort.html | Church Groups Asked to Assist Homeless Effort | False | By Celia W. Dugger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/state-urged-to-rebuild-li-beaches.html | State Urged To Rebuild L.I. Beaches | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/judge-rebuffs-cities-on-altering-census.html | Judge Rebuffs Cities On Altering Census | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/46-arrested-in-drug-raids.html | 46 Arrested in Drug Raids | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/paulson-capital-reports-earnings-for-year-to-dec-31.html | Paulson Capital reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/hockey-for-rangers-there-had-to-be-a-mourning-after.html | HOCKEY; For Rangers, There Had to Be a Mourning After | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/retail-sales-fell-sharply-in-march.html | Retail Sales Fell Sharply In March | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/IHT-ancient-plutocrats-took-wealth-to-a-trapezite.html | Ancient Plutocrats Took Wealth to a 'Trapezite' | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/world/france-will-replace-its-general-in-bosnia.html | France Will Replace Its General in Bosnia | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-people-college-basketball-a-lucrative-nike-deal-for-krzyzewski.html | SPORTS PEOPLE: COLLEGE BASKETBALL; A Lucrative Nike Deal for Krzyzewski | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/arts/review-music-an-oratorio-enhanced-with-parallel-lives.html | Review/Music; An Oratorio Enhanced With Parallel Lives | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/spacelabs-medical-nms-reports-earnings-for-qtr-to-march-26.html | Spacelabs Medical (NMS) reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/sports/sports-people-college-basketball-settlement-in-sanderson-case-stops-trial.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Settlement in Sanderson Case Stops Trial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/s-l-agency-seeks-smaller-buyers.html | S.& L. Agency Seeks Smaller Buyers | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/alpha-microsystems-nms-reports-earnings-for-qtr-to-feb-28.html | Alpha Microsystems (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-in-our-pages-100-75-and-50-years-ago-114811857.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/public-private-uniquely-perilous.html | Public & Private; Uniquely Perilous | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/worldbusiness/IHT-ebrd-charity-begins-at-home.html | EBRD Charity Begins at Home | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/nyregion/witness-gives-step-by-step-description-of-killing.html | Witness Gives Step-by-Step Description of Killing | False | By Arnold H. Lubasch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | Boise Cascade Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/us/drug-use-by-younger-teen-agers-appears-to-rise-counter-to-trend.html | Drug Use by Younger Teen-Agers Appears to Rise, Counter to Trend | False | By Joseph B. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/obituaries/d-f-elmendorf-69-pulmonary-specialist.html | D. F. Elmendorf, 69, Pulmonary Specialist | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-14 | 1993-04-14 | https://www.nytimes.com/1993/04/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/economic-scene-the-labor-secretary-s-spin-on-jobs-data-lifts-eyebrows.html | Economic Scene; The Labor Secretary's Spin on Jobs Data Lifts Eyebrows | False | By Sylvia Nasar | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-nynex-unit-will-offer-speed-lines.html | COMPANY NEWS; Nynex Unit Will Offer Speed Lines | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/girl-6-on-bicycle-ride-foils-abduction-attempt.html | Girl, 6, on Bicycle Ride Foils Abduction Attempt | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/parking-rules-143193.html | Parking Rules | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/sex-survey-of-american-men-finds-1-are-gay.html | Sex Survey of American Men Finds 1% Are Gay | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92735266815.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/finance-briefs-186593.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | Teledyne Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/the-reservoirs-runneth-over.html | The Reservoirs Runneth Over | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/movies/bruce-lee-s-brief-life-being-brought-to-screen.html | Bruce Lee's Brief Life Being Brought to Screen | False | By Bernard Weinraub | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/new-tax-on-goods-is-weighed-to-pay-for-health-care.html | NEW TAX ON GOODS IS WEIGHED TO PAY FOR HEALTH CARE | False | By Thomas L. Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/at-the-office-with-james-weikart-steady-at-the-tiller-in-an-ocean-of-1040-s.html | AT THE OFFICE WITH: James Weikart; Steady at the Tiller In an Ocean of 1040's | False | By Enid Nemy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-of-the-times-rangers-must-search-for-a-riley.html | Sports of The Times; Rangers Must Search For a 'Riley' | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-597693.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/sales-rise-for-vehicles-built-in-us.html | Sales Rise For Vehicles Built in U.S. | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/international-game-technology-reports-earnings-for-qtr-to-march-31.html | International Game Technology reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-new-world-for-design-west-indies.html | CURRENTS; New World For Design: West Indies | False | By Lucie Young | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-343493.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/a-simple-hai-wont-do.html | A Simple 'Hai' Won't Do | False | By Reiko Hatsumi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/checkers-drive-in-restaurant-nms-reports-earnings-for-qtr-to-march-31.html | Checkers Drive-In Restaurant (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/turk-says-russia-is-tangled-in-caucasus-war.html | Turk Says Russia Is Tangled in Caucasus War | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/stock-cars-headed-to-indy.html | Stock Cars Headed to Indy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-with-nothing-to-lose-whalers-beat-islanders.html | HOCKEY; With Nothing to Lose, Whalers Beat Islanders | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/beleaguered-andreotti-faces-senate-panel-in-italy.html | Beleaguered Andreotti Faces Senate Panel in Italy | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/making-ashes-so-that-something-may-arise-from-them.html | Making Ashes, So That Something May Arise From Them | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/strictest-curb-on-smoking-in-us-backed-by-cuomo.html | Strictest Curb on Smoking In U.S. Backed by Cuomo | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/harken-energy-reports-earnings-for-qtr-to-dec-31.html | Harken Energy reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-digital-loss-narrowed-in-quarter.html | COMPANY REPORTS; Digital Loss Narrowed In Quarter | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-people-pro-football-humphrey-indicted.html | SPORTS PEOPLE: PRO FOOTBALL; Humphrey Indicted | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/a-new-tack-in-fighting-crime-against-cabbies.html | A New Tack in Fighting Crime Against Cabbies | False | By Craig Wolff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/reliance-electric-reports-earnings-for-qtr-to-march-31.html | Reliance Electric reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-sharp-and-at-t-announce-joint-marketing-effort.html | COMPANY NEWS; SHARP AND A.T.&T. ANNOUNCE JOINT MARKETING EFFORT | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-state-street-boston-s-stock-tumbles-18.html | COMPANY NEWS; State Street Boston's Stock Tumbles 18% | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/basketball-nets-still-go-down-as-petrovic-returns.html | BASKETBALL; Nets Still Go Down As Petrovic Returns | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-first-fidelity-to-buy-peoples-bank.html | COMPANY NEWS; First Fidelity to Buy Peoples Bank | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/children-s-needs-140093.html | Children's Needs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/illinois-central-corp-reports-earnings-for-qtr-to-march-31.html | Illinois Central Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/l-egypt-s-trampling-of-rights-fosters-extremism-some-other-cairo-553493.html | Egypt's Trampling of Rights Fosters Extremism; Some Other Cairo | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/simpson-industries-nms-reports-earnings-for-qtr-to-march-31.html | Simpson Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/nanny-held-in-the-murder-of-a-10-month-old-in-rye.html | Nanny Held in the Murder Of a 10-Month-Old in Rye | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/salomon-ratings-dropped.html | Salomon Ratings Dropped | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/credit-markets-fed-move-nudges-treasuries-up.html | CREDIT MARKETS; Fed Move Nudges Treasuries Up | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/foreign-affairs-when-to-forgive-and-forget.html | Foreign Affairs; When to Forgive and Forget | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/binks-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Binks Manufacturing Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/its-clintons-turn-to-bargain-with-japan.html | It's Clinton's Turn to Bargain With Japan | False | By Clyde V. Prestowitz Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/ryan-s-family-steak-house-nms-reports-earnings-for-qtr-to-march-31.html | Ryan's Family Steak House (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/events-talks-and-tours.html | Events: Talks and Tours | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/worldbusiness/IHT-hopes-for-talks-propel-market-stocks-surge-in-hk.html | Hopes for Talks Propel Market: Stocks Surge In H.K. | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/south-africa-riots-lead-to-7-deaths-tensions-run-high.html | SOUTH AFRICA RIOTS LEAD TO 7 DEATHS; TENSIONS RUN HIGH | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/democrats-retain-house-seat-in-mississippi.html | Democrats Retain House Seat in Mississippi | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-people-pro-football-jets-baxter-talks-stall.html | SPORTS PEOPLE: PRO FOOTBALL; Jets-Baxter Talks Stall | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/style/chronicle-203993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/pope-orders-nuns-out-of-auschwitz.html | POPE ORDERS NUNS OUT OF AUSCHWITZ | False | By Jane Perlez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/all-american-communications-nms-reports-earnings-for-year-to-dec-31.html | All American Communications (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-hail-to-the-chef-new-kitchen-wares.html | CURRENTS; Hail to the Chef: New Kitchen Wares | False | By Lucie Young | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/dmi-furniture-inc-reports-earnings-for-qtr-to-feb-27.html | DMI Furniture Inc. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/ex-chairman-of-grumman-is-fined-10000-for-bank-fraud.html | Ex-Chairman of Grumman Is Fined $10,000 for Bank Fraud | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/upstairs-downstairs-a-way-to-manage-both.html | Upstairs, Downstairs: A Way to Manage Both | False | By Julie Lew | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/golf-settlement-in-club-case.html | GOLF; Settlement in Club Case | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/chile-japan-s-backdoor-to-the-west.html | Chile: Japan's Backdoor to the West | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/critic-s-notebook-how-the-smile-of-comedy-has-turned-wolfish.html | Critic's Notebook; How the Smile of Comedy Has Turned Wolfish | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/in-caring-for-the-elderly-students-prepare-for-jobs.html | In Caring for the Elderly, Students Prepare for Jobs | False | By Kathleen Teltsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-hilton-hotels-corp-n.html | COMPANY REPORTS; HILTON HOTELS CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/raytheon-co-reports-earnings-for-qtr-to-april-4.html | Raytheon Co. reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/golf-trevino-is-making-yet-another-adjustment.html | GOLF; Trevino Is Making Yet Another Adjustment | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/edna-amadon-toney-writer-and-actress-79.html | Edna Amadon Toney, Writer and Actress, 79 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/new-hope-in-the-hunt-for-top-quarks.html | New Hope in the Hunt for Top Quarks | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/roadway-services-inc-nms-reports-earnings-for-qtr-to-march-27.html | Roadway Services Inc. (NMS) reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/los-angeles-juror-s-illness-adds-to-a-complicated-task.html | Los Angeles Juror's Illness Adds to a Complicated Task | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/glass-that-flickers-and-plays-tricks.html | Glass That Flickers And Plays Tricks | False | By Elaine Louie | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/schulman-a-nms-reports-earnings-for-qtr-to-feb-28.html | Schulman (A.) (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/other-voices-aids-knockin-at-your-door.html | OTHER VOICES; 'AIDS Knockin' at Your Door' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/white-house-reviewing-trade-pact-compliance.html | White House Reviewing Trade Pact Compliance | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/the-taxman-experiments.html | The Taxman Experiments | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-letters-to-the-editor-91959786502.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/rpm-inc-nms-reports-earnings-for-qtr-to-feb-28.html | RPM Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-paine-webber-s-net-income-down-4.6-for-first-quarter.html | COMPANY REPORTS; Paine Webber's Net Income Down 4.6% for First Quarter | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/gfc-financial-corp-reports-earnings-for-qtr-to-march-31.html | GFC Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/movies/home-video-314093.html | Home Video | False | By Peter M. Nichols | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/baseball-fernandez-makes-his-pitch-with-victory.html | BASEBALL; Fernandez Makes His Pitch With Victory | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/justice-dept-to-investigate-mississippi-jail-deaths.html | Justice Dept. to Investigate Mississippi Jail Deaths | False | By David Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/style/chronicle-564093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/larry-berthelson-60-a-master-of-puppetry.html | Larry Berthelson, 60, A Master of Puppetry | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-people-tennis-wilander-comeback.html | SPORTS PEOPLE: TENNIS; Wilander Comeback | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/k-swiss-inc-nms-reports-earnings-for-qtr-to-march-31.html | K Swiss Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/wallace-stegner-is-dead-at-84-pulitzer-prize-winning-author.html | Wallace Stegner Is Dead at 84; Pulitzer Prize-Winning Author | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/l-custody-wars-wound-554293.html | Custody Wars Wound | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-letters-to-the-editor-91028365404.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/l-you-can-t-legislate-campus-relationships-550093.html | You Can't Legislate Campus Relationships | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/reports-say-buttafuoco-is-indicted.html | Reports Say Buttafuoco Is Indicted | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | Dover Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/c-corrections-525993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/l-my-middle-class-family-lives-from-paycheck-to-paycheck-545393.html | My 'Middle-Class' Family Lives From Paycheck to Paycheck | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/transactions-380093.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-people-basketball-usbl-drafts-swoopes.html | SPORTS PEOPLE: BASKETBALL; U.S.B.L. Drafts Swoopes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/boys-and-the-street-tempting-jerina-18.html | Boys and the Street: Tempting Jerina, 18 | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/where-artifacts-find-shelter-after-many-storms.html | Where Artifacts Find Shelter After Many Storms | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-people-pro-football-bucs-bid-to-carrington-chargers-standout.html | SPORTS PEOPLE: PRO FOOTBALL; Bucs' Bid to Carrington, Chargers' Standout | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-minor-league-playoffs-major-jolt-for-3-rangers.html | HOCKEY; Minor League Playoffs Major Jolt for 3 Rangers | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/help-belarus-become-nuclear-free.html | Help Belarus Become Nuclear-Free | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/canandaigua-wine-reports-earnings-for-qtr-to-feb-28.html | Canandaigua Wine reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/william-d-miller-74-ran-metals-company.html | William D. Miller, 74; Ran Metals Company | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/drug-dealing-was-banned-by-mob-us-witness-says.html | Drug Dealing Was Banned By Mob, U.S. Witness Says | False | By Arnold H. Lubasch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-it-s-over-the-devils-end-penguins-streak.html | HOCKEY; It's Over: The Devils End Penguins' Streak | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/l-all-about-age-283793.html | All About Age | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/p-g-the-diaper-leader-strikes-back.html | P.& G., the Diaper Leader, Strikes Back | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/american-home-products-reports-earnings-for-qtr-to-march-31.html | American Home Products reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/union-rule-faces-rare-fight-dear-labor-wicks-contracting-law-debated-albany.html | Union Rule Faces a Rare Fight; Dear to Labor, Wicks Contracting Law Is Debated in Albany | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/essay-the-grand-conclave.html | Essay; The Grand Conclave | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/baseball-for-wickman-it-s-easy-till-the-last-out.html | BASEBALL; For Wickman, It's Easy Till the Last Out | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/exabyte-corp-nms-reports-earnings-for-qtr-to-april-3.html | Exabyte Corp (NMS) reports earnings for Qtr to April 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/sega-links-with-cable-providers.html | Sega Links With Cable Providers | False | By John Markoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/survey-finds-flaws-in-states-water-inspections.html | Survey Finds Flaws in States' Water Inspections | False | By Michael Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-gannett-co-n.html | COMPANY REPORTS; GANNETT CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/us-envoy-issues-warning-to-serbs.html | U.S. ENVOY ISSUES WARNING TO SERBS | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/results-plus-236593.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-afghanis-in-egypt-back-for-a-drama-with-an-american-twist.html | 'Afghanis' in Egypt, Back for a Drama With an American Twist | False | By John K. Cooley, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/on-baseball-modern-player-bars-touchy-subjects.html | ON BASEBALL; Modern Player Bars Touchy Subjects | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/horse-racing-drama-surrounds-legend-of-a-kentucky-derby-past.html | HORSE RACING; Drama Surrounds Legend of a Kentucky Derby Past | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/a-jazz-singing-legend-guides-a-new-generation.html | A Jazz-Singing Legend Guides a New Generation | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/standex-international-corp-reports-earnings-for-qtr-to-march-31.html | Standex International Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-microsoft-s-profit-rises-36-on-a-41-gain-in-revenue.html | COMPANY REPORTS; Microsoft's Profit Rises 36% On a 41% Gain in Revenue | False | By John Holusha | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/key-rates-189093.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/new-time-life-editor.html | New Time Life Editor | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/the-media-business-sears-apparel-quits-ogilvy.html | THE MEDIA BUSINESS; Sears Apparel Quits Ogilvy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/market-place-wal-mart-falls-out-of-wall-st-s-favor.html | Market Place; Wal-Mart Falls Out of Wall St.'s Favor | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/IHT-kukoc-is-poised-for-the-grand-finale-in-europe.html | Kukoc Is Poised For the Grand Finale in Europe | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/new-york-s-secretive-legislature.html | New York's Secretive Legislature | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/hockey-ranger-garden-finale-goals-no-boos-yes.html | HOCKEY; Ranger Garden Finale: Goals No, Boos Yes | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/king-world-productions-reports-earnings-for-qtr-to-feb-28.html | King World Productions reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/rio-hotel-casino-inc-nms-reports-earnings-for-qtr-to-march-31.html | Rio Hotel & Casino Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/no-headline-716793.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-upjohn-picks-stand-in-for-chief-gravely-ill.html | COMPANY NEWS; Upjohn Picks Stand-In for Chief, Gravely Ill | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | Diebold Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/is-yeltsin-a-president-b-politician-c-failure.html | Is Yeltsin a)President b)Politician c)Failure? | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-at-t-aims-at-britain.html | COMPANY NEWS; A.T.& T. Aims at Britain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/clinton-said-to-seek-increase-in-intelligence-funds.html | Clinton Said to Seek Increase in Intelligence Funds | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-our-pages-100-75-and-50-years-ago-90457933429.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/wallace-stegner-is-dead-at-84-pulitzer-prizewinning-author.html | Wallace Stegner Is Dead at 84; Pulitzer Prize-Winning Author | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/stephen-p-taylor-69-economist-and-federal-reserve-statistician.html | Stephen P. Taylor, 69, Economist And Federal Reserve Statistician | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-596893.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/l-population-control-doesn-t-cure-poverty-555093.html | Population Control Doesn't Cure Poverty | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/learning-co-nms-reports-earnings-for-qtr-to-march-31.html | Learning Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/12-leaders-of-failed-soviet-coup-get-their-day-in-court-in-russia.html | 12 Leaders of Failed Soviet Coup Get Their Day in Court, in Russia | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/two-free-concerts-at-mannes-college.html | Two Free Concerts At Mannes College | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/IHT-some-fear-flow-of-weapons-will-fuel-chinese-ambitions-russia-arms.html | Some Fear Flow of Weapons Will Fuel Chinese Ambitions : Russia Arms Spillover Chills East Asia | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/c-corrections-526793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/inside-719193.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/dannenwalde-journal-a-portrait-of-the-informer-as-people-s-champion.html | Dannenwalde Journal; A Portrait of the Informer (as People's Champion) | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/review-music-if-concept-shadows-composition.html | Review/Music; If Concept Shadows Composition | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/obituaries/maxine-wood-dead-playwright-was-87.html | Maxine Wood Dead; Playwright Was 87 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/the-media-business-advertising-addenda-usf-g-selects-margotes-fertitta.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; USF&G Selects Margotes, Fertitta | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/a-mansion-of-dreams-awakes-in-urban-peril.html | A Mansion of Dreams Awakes in Urban Peril | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/review-dance-the-question-what-is-reality-the-answer-who-knows.html | Review/Dance; The Question: What Is Reality? The Answer: Who Knows? | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/nassau-board-is-overturned-by-us-judge.html | Nassau Board Is Overturned By U.S. Judge | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/basketball-ewing-s-spree-sparks-knicks.html | BASKETBALL; Ewing's Spree Sparks Knicks | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/fossil-offers-clue-of-a-missing-link.html | FOSSIL OFFERS CLUE Of A MISSING LINK | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/withstanding-shocks-dow-rises.html | Withstanding Shocks, Dow Rises | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/fibreboard-corp-reports-earnings-for-qtr-to-march-31.html | Fibreboard Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/khmer-rouge-quit-phnom-penh-troubling-un.html | Khmer Rouge Quit Phnom Penh, Troubling U.N. | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/arts/pop-and-jazz-in-review-595093.html | Pop and Jazz in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/apartment-hunting-in-new-york-with-michael-and-pat-york.html | Apartment-Hunting in New York With Michael and Pat York | False | By Lena Williams | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/ira-s-surging-as-more-people-invest-in-funds.html | I.R.A.'s Surging As More People Invest in Funds | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/dinkins-says-albany-s-budget-threatens-his.html | Dinkins Says Albany's Budget Threatens His | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/consumer-rates-yields-of-money-funds-off-as-inflation-worries-ease.html | CONSUMER RATES; Yields of Money Funds Off As Inflation Worries Ease | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/l-egypt-s-trampling-of-rights-fosters-extremism-552693.html | Egypt's Trampling of Rights Fosters Extremism | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/business-digest-094093.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/hopes-and-tensions-rise-in-haiti-as-aristide-s-return-seems-closer.html | Hopes and Tensions Rise in Haiti As Aristide's Return Seems Closer | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-letters-to-the-editor-92566574987.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/takeover-bid-by-teamsters-to-run-local.html | Takeover Bid By Teamsters To Run Local | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/theater/angels-opening-postponed.html | 'Angels' Opening Postponed | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/satellite-finds-growing-threat-to-ozone.html | Satellite Finds Growing Threat to Ozone | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/media-business-advertising-most-vodkas-are-indistinct-so-their-ads-are-anything.html | THE MEDIA BUSINESS: ADVERTISING; Most vodkas are indistinct, so their ads are anything but. | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/thatcher-assails-west-s-bosnia-policy.html | Thatcher Assails West's Bosnia Policy | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/theater/review-theater-shaw-on-the-evils-of-capitalism.html | Review/Theater; Shaw on the Evils of Capitalism | False | By Wilborn Hampton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/israel-may-accept-palestinian-s-role.html | ISRAEL MAY ACCEPT PALESTINIAN'S ROLE | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/pratt-whitney-threatening-to-shut-2-connecticut-plants.html | Pratt & Whitney Threatening To Shut 2 Connecticut Plants | False | By George Judson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-letters-to-the-editor-93825345339.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/sports-people-basketball-a-million-dollar-shot.html | SPORTS PEOPLE: BASKETBALL; A Million-Dollar Shot | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-a-poor-mans-baccarat.html | CURRENTS; A Poor Man's Baccarat | False | By Lucie Young | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/at-t-gets-switch-order.html | A.T.&T. Gets Switch Order | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/metro-digest-835093.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/currents-see-you-later-radiator.html | CURRENTS; See You Later, Radiator | False | By Lucie Young | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/the-judge-sticks-up-for-the-homeless.html | The Judge Sticks Up for the Homeless | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/outside-the-gates-losing-a-definition-of-security.html | Outside the Gates, Losing A Definition of Security | False | By Ari L. Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/pro-football-bledsoe-could-be-at-head-of-the-draft-class.html | PRO FOOTBALL; Bledsoe Could Be at Head of the Draft Class | False | By Samantha Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/news/the-nanny-solution-costly-and-complex.html | The Nanny Solution: Costly and Complex | False | By Carin Rubenstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/c-corrections-524093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/linear-technology-corp-nms-reports-earnings-for-qtr-to-march-28.html | Linear Technology Corp. (NMS) reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/ohio-prisoners-and-officials-make-first-deal.html | Ohio Prisoners and Officials Make First Deal | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/the-media-business-advertising-addenda-new-film-studio-hires-saatchi-offices.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Film Studio Hires Saatchi Offices | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-news-523293.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/c-corrections-725693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-first-union-corp-n.html | COMPANY REPORTS; FIRST UNION CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/books/books-of-the-times-evangelists-of-2-eras-in-tin-lizzies-and-on-tv.html | Books of The Times; Evangelists of 2 Eras, In Tin Lizzies and on TV | False | By Herbert Mitgang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/company-reports-shares-drop-as-goodrich-reports-loss.html | COMPANY REPORTS; Shares Drop As Goodrich Reports Loss | False | JAN M. ROSEN | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/marriott-corp-reports-earnings-for-qtr-to-march-26.html | Marriott Corp. reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/archives/field-test-sliding-your-way-toward-being-fit.html | FIELD TEST; Sliding Your Way Toward Being Fit | True | By Joyce M. Stewart | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/us/white-house-never-promised-a-rose-garden.html | White House Never Promised a Rose Garden | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/education-board-breakup-urged.html | Education Board Breakup Urged | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | Keystone Consolidated Industries Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/former-policeman-sentenced-in-slaying.html | Former Policeman Sentenced in Slaying | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/levi-strauss-associates-inc-reports-earnings-for-qtr-to-feb-28.html | Levi Strauss Associates Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/news-summary-722193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/worth-less.html | Worth Less? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/yeltsin-is-backed-at-talks-in-tokyo.html | YELTSIN IS BACKED AT TALKS IN TOKYO | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/nyregion/bridge-154793.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/sports/do-beer-and-olympics-mix.html | Do Beer and Olympics Mix? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/business/cavalier-homes-inc-reports-earnings-for-qtr-to-april-2.html | Cavalier Homes Inc. reports earnings for Qtr to April 2 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-15 | 1993-04-15 | https://www.nytimes.com/1993/04/15/world/in-move-to-secure-aid-yeltsin-plans-tokyo-visit.html | In Move to Secure Aid, Yeltsin Plans Tokyo Visit | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/marshall-ilsley-nms-reports-earnings-for-qtr-to-march-31.html | Marshall & Ilsley (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-letters-to-the-editor-93405296321.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/ccb-financial-nms-reports-earnings-for-qtr-to-march-31.html | CCB Financial (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/books/books-of-the-times-from-houses-to-towers-a-125-year-revolution.html | Books of The Times; From Houses to Towers: A 125-Year Revolution | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/animals-and-fungi-evolutionary-tie.html | Animals and Fungi: Evolutionary Tie? | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/bausch-lomb-reports-earnings-for-qtr-to-march-27.html | Bausch & Lomb reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/nynex-reports-profit-decline.html | Nynex Reports Profit Decline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dime-moves-to-build-up-capital-level.html | Dime Moves To Build Up Capital Level | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/news-summary-964593.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/for-minority-youths-40-ounces-of-trouble.html | For Minority Youths, 40 Ounces of Trouble | False | By Michel Marriott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/on-the-ballot-and-off-the-books.html | On the Ballot and Off the Books | False | By Jon Nordheimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-pierre-boulez.html | Worthy Versions Of The Ring: A Critical Selection; Pierre Boulez | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/pro-basketball-for-the-nets-l-l-l-l-l-l-spells-it-out.html | PRO BASKETBALL; For the Nets, L-L-L-L-L-L Spells It Out | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-he-s-his-sister-s-keeper-and-what-a-job-that-is.html | Review/Film; He's His Sister's Keeper, and What a Job That Is | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/style/IHT-the-movie-guide-bokura-wa-minna-ikiteiru.html | THE MOVIE GUIDE: Bokura wa Minna Ikiteiru | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/the-hamas-way-of-death.html | The Hamas Way of Death | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | Alltel Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/dershowitz-says-farrow-involved-him.html | Dershowitz Says Farrow Involved Him | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/boxing-russian-lightweight-out-of-hospital.html | BOXING; Russian Lightweight Out of Hospital | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-people-hockey-senators-shuffle-the-front-office.html | SPORTS PEOPLE: HOCKEY; Senators Shuffle the Front Office | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/kukoc-five-falls-in-europe-final.html | Kukoc Five Falls In Europe Final | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/topics-of-the-times-water-water-everywhere.html | Topics of The Times; Water, Water Everywhere | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90721827790.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/central-south-west-reports-earnings-for-qtr-to-march-31.html | Central & South West reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/metro-digest-077593.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/catholics-join-bid-by-conservatives-for-school-boards.html | CATHOLICS JOIN BID BY CONSERVATIVES FOR SCHOOL BOARDS | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/the-media-business-advertising-addenda-explaining-an-ad-switch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Explaining An Ad Switch | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/pinnacle-banc-group-reports-earnings-for-qtr-to-march-31.html | Pinnacle Banc Group reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/results-plus-424093.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/enron-oil-gas-co-reports-earnings-for-qtr-to-march-31.html | Enron Oil & Gas Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/c-corrections-647193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/market-place-southland-s-stock-is-rising-on-rumors-of-a-buyout-from-japan.html | Market Place; Southland's stock is rising on rumors of a buyout from Japan. | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | Gillette Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/worthy-versions-of-the-ring-a-critical-selection-georg-solti.html | Worthy Versions Of The Ring: A Critical Selection; Georg Solti | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/fingerhut-cos-reports-earnings-for-qtr-to-march-26.html | Fingerhut Cos. reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/bank-of-new-hampshire-reports-earnings-for-qtr-to-march-31.html | Bank of New Hampshire reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/essex-county-gas-nms-reports-earnings-for-qtr-to-feb-28.html | Essex County Gas (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/chief-of-party-steps-down-in-new-york.html | Chief of Party Steps Down In New York | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/graco-inc-reports-earnings-for-qtr-to-march-26.html | Graco Inc. reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mexico-sees-progress-on-trade-pact-problems.html | Mexico Sees Progress On Trade Pact Problems | False | By Tim Golden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/multimedia-inc-nms-reports-earnings-for-qtr-to-march-31.html | Multimedia Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/pentagon-speeds-plan-to-lift-gay-ban.html | Pentagon Speeds Plan to Lift Gay Ban | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/pope-talbot-reports-earnings-for-qtr-to-march-31.html | Pope & Talbot reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/news/bar-lawyer-says-his-letter-rival-was-meant-be-funny-but-rival-says-she-isn-t.html | At the Bar; A lawyer says his letter to a rival was meant to be funny, but the rival says she isn't laughing. | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/the-media-business-advertising-addenda-accounts-667693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/scecorp-reports-earnings-for-qtr-to-march-31.html | SCEcorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/first-amarillo-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | First Amarillo Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/review-theater-2-one-woman-plays-each-starring-the-author.html | Review/Theater; 2 One-Woman Plays, Each Starring the Author | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/business-digest-034193.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-letters-to-the-editor-92238010820.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/boatmen-s-bancshares-nms-reports-earnings-for-qtr-to-march-31.html | Boatmen's Bancshares (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/a-skewed-census-endures.html | A Skewed Census Endures | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NBD Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/first-midwest-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | First Midwest Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/last-chance.html | Last Chance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/argentina-races-to-sell-oil-stake.html | Argentina Races to Sell Oil Stake | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/tv-weekend-first-control-crime-then-worry-about-poverty.html | TV WEEKEND; First Control Crime, Then Worry About Poverty | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-mrs-rochester-no-1-long-before-jane-eyre.html | Review/Film; Mrs. Rochester No. 1, Long Before 'Jane Eyre' | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/federal-paper-board-co-reports-earnings-for-qtr-to-march-27.html | Federal Paper Board Co. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/nbb-bancorp-reports-earnings-for-qtr-to-march-31.html | NBB Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/IHT-asian-nations-in-shift-look-to-japan-to-help-shape-defense-order.html | Asian Nations, in Shift, Look to Japan to Help Shape Defense Order | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/accord-is-reached-to-aid-forest-bird.html | ACCORD IS REACHED TO AID FOREST BIRD | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/electronics-plan-aims-to-balance-government-access-with-privacy.html | Electronics Plan Aims to Balance Government Access With Privacy | False | By John Markoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-2-cycles.html | Worthy Versions Of 'The Ring'; A Critical Selection; 2 Cycles | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/shaw-industries-reports-earnings-for-qtr-to-march-27.html | Shaw Industries reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/our-towns-store-trying-to-balance-country-and-countrified.html | OUR TOWNS; Store Trying to Balance Country and Countrified | False | By Robert Hanley | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/pratt-hotel-corp-reports-earnings-for-year-to-dec-31.html | Pratt Hotel Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/neworld-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Neworld Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-a-melancholy-history-of-north-america-s-indians.html | Review/Film; A Melancholy History of North America's Indians | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/news/fairness-or-racial-gerrymander-justices-study-serpentine-district.html | Fairness or Racial Gerrymander? Justices Study 'Serpentine' District | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-713393.html | Art in Review | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-letters-to-the-editor-91337860980.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-710993.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/boddie-noell-restaurant-properties-inc-reports-earnings-for-qtr-to-march-31.html | Boddie-Noell Restaurant Properties Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-usair-to-issue-10-million-shares-of-stock.html | COMPANY NEWS; USAIR TO ISSUE 10 MILLION SHARES OF STOCK | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/pnc-bank-corp-reports-earnings-for-qtr-to-march-31.html | PNC Bank Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/books/the-art-market-finding-the-specialists-upstairs-in-soho.html | THE ART MARKET; Finding the Specialists Upstairs in SoHo | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/parking-rules-348093.html | Parking Rules | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/homes-in-pennsylvania-development-revived-in-growing-community.html | Homes in Pennsylvania; Development Revived In Growing Community | False | By Rachelle Garbarine, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/kleinert-s-inc-reports-earnings-for-qtr-to-feb-27.html | Kleinert's Inc. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-people-basketball-jazz-signs-donaldson-for-pivot.html | SPORTS PEOPLE: BASKETBALL; Jazz Signs Donaldson for Pivot | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/new-moves-in-un-to-restrain-serbs.html | NEW MOVES IN U.N. TO RESTRAIN SERBS | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/justin-industries-inc-nms-reports-earnings-for-qtr-to-march-31.html | Justin Industries Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/us-decides-it-won-t-prosecute-case-of-altered-iraq-export-papers.html | U.S. Decides It Won't Prosecute Case of Altered Iraq Export Papers | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/gm-to-make-toyota-cars-for-sale-in-japan.html | G.M. to Make Toyota Cars for Sale in Japan | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/altera-corp-nms-reports-earnings-for-qtr-to-march-31.html | Altera Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/both-sides-talk-of-pact-on-jobs-bill.html | Both Sides Talk of Pact On Jobs Bill | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/huntington-bancshares-nms-reports-earnings-for-qtr-to-march-31.html | Huntington Bancshares (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/gotti-s-lawyer-confronts-mafia-turncoat-in-court.html | Gotti's Lawyer Confronts Mafia Turncoat in Court | False | By Arnold H. Lubasch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-people-basketball-the-shot-heard-round-chicago.html | SPORTS PEOPLE: BASKETBALL; The Shot Heard Round Chicago | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/cybertronics-finale.html | 'Cybertronics' Finale | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-a-therapist-and-a-satirist-fall-in-love.html | Review/Film; A Therapist And a Satirist Fall in Love | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/dr-harrison-echols-59-biologist-who-led-study-of-viral-infections.html | Dr. Harrison Echols, 59, Biologist Who Led Study of Viral Infections | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dekalb-genetics-nms-reports-earnings-for-qtr-to-feb-28.html | Dekalb Genetics (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-delta-will-take-write-off-of-82.5-million.html | COMPANY NEWS; Delta Will Take Write-Off of $82.5 Million | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-seagram-beverage-group-hires-top-executive-from-rjr.html | COMPANY NEWS; Seagram Beverage Group Hires Top Executive From RJR | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-no-time-to-spare-against-a-north-korean-bomb.html | No Time to Spare Against a North Korean Bomb | False | By Gerald Segal, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/jennifer-convertibles-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Jennifer Convertibles Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-clemens-krauss.html | Worthy Versions Of 'The Ring': A Critical Selection; Clemens Krauss | False | By John Rockwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/chiefs-and-montana-closer.html | Chiefs and Montana Closer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/scripps-ew-co-n-reports-earnings-for-qtr-to-march-31.html | Scripps (E.W.) Co. (N) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-depression-aggravates-other-illnesses-718493.html | Depression Aggravates Other Illnesses | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/lgf-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | LGF Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/the-ghost-called-tibet.html | The Ghost Called Tibet | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/retired-man-is-injured-by-bomb-in-package.html | Retired Man Is Injured by Bomb in Package | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | International Multifoods Corp. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago-908983380407.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/raising-cash.html | Raising Cash | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/boy-hurt-in-school-stabbing.html | Boy Hurt in School Stabbing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/critic-s-choice-film-revival-of-a-revival-house.html | Critic's Choice/Film; Revival of a Revival House | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-people-baseball-blue-jays-jettison-dayley.html | SPORTS PEOPLE: BASEBALL; Blue Jays Jettison Dayley | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/donors-also-see-gain-in-aid-package.html | Donors Also See Gain in Aid Package | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/commencements-and-prayer.html | Commencements and Prayer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/excel-industries-reports-earnings-for-qtr-to-march-31.html | Excel Industries reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/central-fidelity-banks-nms-reports-earnings-for-qtr-to-march-31.html | Central Fidelity Banks (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/immigrant-enrollment-rises-in-new-york-city-schools.html | Immigrant Enrollment Rises In New York City Schools | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dionex-corp-nms-reports-earnings-for-qtr-to-march-31.html | Dionex Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/palestinian-slain-faction-is-blamed.html | PALESTINIAN SLAIN; FACTION IS BLAMED | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/on-my-mind-muslims-broke-the-truce.html | On My Mind; 'Muslims Broke the Truce' | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/restaurants-565393.html | Restaurants | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/lifeline-systems-nms-reports-earnings-for-qtr-to-march-31.html | Lifeline Systems (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/peoples-heritage-financial-group-nms-reports-earnings-for-qtr-to-march-31.html | Peoples Heritage Financial Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/hovnanian-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | Hovnanian Enterprises Inc. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/first-commerce-corp-nms-reports-earnings-for-qtr-to-march-31.html | First Commerce Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/key-rates-390193.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-509293.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/keycorp-reports-earnings-for-qtr-to-march-31.html | KeyCorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/sounds-around-town-704493.html | Sounds Around Town | False | By John S. Wilson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/man-in-the-news-sharp-mind-minus-rough-edges-richard-charles-levin.html | Man in the News; Sharp Mind Minus Rough Edges: Richard Charles Levin | False | By N. R. Kleinfield | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/golf-last-shall-be-first-ziegler-leads-seniors.html | GOLF; Last Shall Be First: Ziegler Leads Seniors | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring.html | Worthy Versions Of 'The Ring' | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/c-corrections-649893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-711793.html | Art in Review | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/sonoco-products-nms-reports-earnings-for-qtr-to-april-4.html | Sonoco Products (NMS) reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/two-sought-for-questioning-in-park-ave-deaths.html | Two Sought for Questioning in Park Ave. Deaths | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/iroquois-bancorp-reports-earnings-for-qtr-to-march-31.html | Iroquois Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-why-new-york-s-credit-ratings-may-soon-show-improvement-praise-rockefeller-719293.html | Why New York's Credit Ratings May Soon Show Improvement; Praise Rockefeller | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | Federal Signal Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/golden-west-financial-reports-earnings-for-qtr-to-march-31.html | Golden West Financial reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/discus-corp-reports-earnings-for-qtr-to-dec-27.html | Discus Corp. reports earnings for Qtr to Dec 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/rollins-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Rollins Environmental Services Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/dr-denis-burkitt-is-dead-at-82-thesis-changed-diets-of-millions.html | Dr. Denis Burkitt Is Dead at 82; Thesis Changed Diets of Millions | False | By Lawrence K. Altman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/basketball-knicks-smith-learning-that-less-can-mean-more.html | BASKETBALL; Knicks' Smith Learning That Less Can Mean More | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/old-kent-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Old Kent Financial Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/national-health-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | National Health Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/tax-protest-leader-to-oppose-florio.html | Tax-Protest Leader to Oppose Florio | False | By Wayne King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/hawkeye-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Hawkeye Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-of-the-times-can-bonilla-get-along-in-new-york.html | Sports of The Times; Can Bonilla Get Along In New York? | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/heritage-federal-bancshares-reports-earnings-for-qtr-to-march-31.html | Heritage Federal Bancshares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-j-p-morgan-says-profit-up-64-in-first-quarter.html | COMPANY REPORTS; J. P. Morgan Says Profit Up 64% in First Quarter | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/inside-967093.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/scripps-howard-broadcasting-nms-reports-earnings-for-qtr-to-march-31.html | Scripps Howard Broadcasting (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/c-corrections-648093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/flexsteel-industries-nms-reports-earnings-for-qtr-to-march-31.html | Flexsteel Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/kla-instruments-corp-nms-reports-earnings-for-qtr-to-march-31.html | KLA Instruments Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/horse-racing-loblolly-parades-a-pair-of-entries.html | HORSE RACING; Loblolly Parades a Pair of Entries | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dow-up-0.28-but-transports-surge-again.html | Dow Up 0.28 but Transports Surge Again | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/bosnia-yielding-town-to-serbs-un-aides-say.html | Bosnia Yielding Town to Serbs, U.N. Aides Say | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/abroad-at-home-where-reason-is-free.html | Abroad at Home; 'Where Reason Is Free' | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/books/the-spoken-word.html | The Spoken Word | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/two-rights-groups-protest-offer-of-an-amnesty-in-haiti.html | Two Rights Groups Protest Offer of an Amnesty in Haiti | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/style/chronicle-242593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/hearing-aid-phone-rules-are-delayed.html | Hearing-Aid Phone Rules Are Delayed | False | By Barbara Presley Noble | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/concerts-at-the-y.html | Concerts at the Y | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/as-catholic-feminists-meet-some-question-their-faith.html | As Catholic Feminists Meet, Some Question Their Faith | False | By Peter Steinfels | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/theater/review-theater-combine-characters-toss-madly-and-serve.html | Review/Theater; Combine Characters, Toss Madly And Serve | False | By Frank Rich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mnc-financial-inc-reports-earnings-for-qtr-to-march-31.html | MNC Financial Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/former-state-trooper-explains-ways-he-fabricated-evidence.html | Former State Trooper Explains Ways He Fabricated Evidence | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/hispanic-enclave-braces-for-verdict.html | Hispanic Enclave Braces for Verdict | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/sports-people-tennis-yes-mr-mcenroe-no-mr-mcenroe.html | SPORTS PEOPLE: TENNIS; Yes, Mr. McEnroe. No, Mr. McEnroe. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/american-drug-screens-reports-earnings-for-year-to-dec-31.html | American Drug Screens reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/credit-markets-yields-end-low-after-a-wild-day.html | CREDIT MARKETS; Yields End Low After a Wild Day | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/bank-south-corp-nms-reports-earnings-for-qtr-to-march-31.html | Bank South Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/media-business-advertising-t-seeks-reinvent-itself-with-younger-generation.html | THE MEDIA BUSINESS -- Advertising; A.T.& T. seeks to reinvent itself with the younger generation. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection.html | Worthy Versions Of 'The Ring: A Critical Selection | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/for-mandela-a-perilous-road-ahead.html | For Mandela, a Perilous Road Ahead | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/style/IHT-city-center-airportstheir-time-has-come.html | City Center Airports:Their Time Has Come | False | By Roger Collis, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-news-digital-hires-sales-and-marketing-expert.html | COMPANY NEWS; Digital Hires Sales and Marketing Expert | False | By Glenn Rifkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/american-international-petroleum-corp-nms-reports-earnings-for-year-to-dec-31.html | American International Petroleum Corp.(NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/7-nations-pledge-28-billion-fund-to-assist-russia.html | 7 NATIONS PLEDGE $28 BILLION FUND TO ASSIST RUSSIA | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/IHT-limoges-upsets-benetton-to-win-european-title.html | Limoges Upsets Benetton to Win European Title | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/IHT-in-appeasing-tones-libyan-talks-to-west-gadhafi-takes-a-new-tack.html | In Appeasing Tones, Libyan Talks to West : Gadhafi Takes a New Tack | False | By Judith Miller, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/hockey-ghosts-well-there-is-a-sheet-of-ice.html | HOCKEY; Ghosts? Well, There Is a Sheet of Ice | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/city-opera-chairman-is-stepping-down.html | City Opera Chairman Is Stepping Down | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/american-freightways-reports-earnings-for-qtr-to-march-31.html | American Freightways reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/of-learning-amid-leisure-molto-bello.html | Of Learning Amid Leisure: Molto Bello | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-mets-left-muttering-4-letter-word-nied.html | BASEBALL; Mets Left Muttering 4-Letter Word: Nied | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/johnson-controls-reports-earnings-for-qtr-to-march-31.html | Johnson Controls reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/capitol-stirs-to-mr-green-ne-gorbachev.html | Capitol Stirs To Mr. Green, Ne Gorbachev | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-why-new-york-s-credit-ratings-may-soon-show-improvement-701093.html | Why New York's Credit Ratings May Soon Show Improvement | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/green-reconsiders-leave-and-resigns-consumer-post.html | Green Reconsiders Leave And Resigns Consumer Post | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/last-words-on-taxes.html | Last Words on Taxes | False | By Fred R. Shapiro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-march-27.html | Arden International Kitchens Inc. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/guard-is-dead-at-ohio-prison-putting-toll-at-8.html | Guard Is Dead At Ohio Prison, Putting Toll at 8 | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/buttafuoco-enters-plea-of-not-guilty.html | Buttafuoco Enters Plea Of Not Guilty | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-chip-maker-has-big-rise-in-earnings.html | COMPANY REPORTS; Chip Maker Has Big Rise In Earnings | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/cuomo-offers-plan-to-curb-worker-compensation-cost.html | Cuomo Offers Plan to Curb Worker Compensation Cost | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/the-media-business-advertising-addenda-hasbro-and-agency-to-settle-charges.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hasbro and Agency To Settle Charges | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/c-corrections-027993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-letters-to-the-editor-93716746704.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/apple-computer-nms-reports-earnings-for-qtr-to-march-26.html | Apple Computer (NMS) reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/pressed-us-issues-report-on-bosnia-havens.html | Pressed, U.S. Issues Report on Bosnia Havens | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/article-560293-no-title.html | Article 560293 -- No Title | False | By Eric Asimov | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/fifth-third-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Fifth Third Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | Potlatch Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/fmc-gold-co-reports-earnings-for-qtr-to-march-31.html | FMC Gold Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/nellcor-inc-nms-reports-earnings-for-qtr-to-april-4.html | Nellcor Inc. (NMS) reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-letters-to-the-editor-93956601676.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mbna-corp-reports-earnings-for-qtr-to-march-31.html | MBNA Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-at-elizabeth-high-school-good-and-bad-innings-come-with-territory.html | BASEBALL; At Elizabeth High School; Good and Bad Innings Come With Territory | False | By Robert Lipsyte | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-714193.html | Art in Review | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/at-t-and-british-rival-clash.html | A.T.&T. And British Rival Clash | False | By Edmund L. Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/review-art-hated-the-nazis-loved-the-soviets-created-images-to-mock-and-admire.html | Review/Art; Hated the Nazis, Loved the Soviets, Created Images to Mock and Admire | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/hockey-ranger-impasse-worries-nhl.html | HOCKEY; Ranger Impasse Worries N.H.L. | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/grand-valley-gas-nms-reports-earnings-for-qtr-to-feb-28.html | Grand Valley Gas (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/a-peek-inside-the-health-care-debate.html | A Peek Inside the Health-Care Debate | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-upjohn-co-n.html | COMPANY REPORTS; UPJOHN CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/american-barrick-resources-corp-reports-earnings-for-qtr-to-march-31.html | American Barrick Resources Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-enron-corp-n.html | COMPANY REPORTS; ENRON CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/meridian-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Meridian Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/florida-progress-corp-reports-earnings-for-qtr-to-march-31.html | Florida Progress Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/cullen-frost-bankers-nms-reports-earnings-for-qtr-to-march-31.html | Cullen/Frost Bankers (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-firm-to-help-find-a-commissioner.html | BASEBALL; Firm to Help Find A Commissioner | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mercantile-bankshares-corp-nms-reports-earnings-for-qtr-to-march-31.html | Mercantile Bankshares Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/transactions-524693.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/no-headline-016393.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/pressmen-at-post-refuse-to-print-today-s-issue.html | Pressmen at Post Refuse To Print Today's Issue | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/elmwood-bancorp-reports-earnings-for-qtr-to-march-31.html | Elmwood Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-james-levine.html | Worthy Versions Of 'The Ring: A Critical Selection; James Levine | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | Briggs & Stratton Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/first-bank-system-reports-earnings-for-qtr-to-march-31.html | First Bank System reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/sounds-around-town-487893.html | Sounds Around Town | False | By Karen Schoemer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/IHT-a-usasian-bond-in-trade-and-security.html | A U.S.-Asian Bond in Trade and Security | False | By Lee Kuan Yew, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/clinton-to-meet-with-gay-groups.html | CLINTON TO MEET WITH GAY GROUPS | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/crown-cork-seal-reports-earnings-for-qtr-to-march-31.html | Crown Cork & Seal reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/c-corrections-650193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/worldbusiness/IHT-bundesbank-chief-in-us-holds-firm-on-rates.html | Bundesbank Chief, in U.S., Holds Firm on Rates | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/robertson-trying-again-to-put-prayer-in-schools.html | Robertson Trying Again To Put Prayer in Schools | False | By Michael Decoursy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/anthem-electronics-reports-earnings-for-qtr-to-march-31.html | Anthem Electronics reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/insurance-hurdles-to-health-care-reform.html | Insurance Hurdles to Health-Care Reform | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/style/chronicle-703693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-wilhelm-furtwangler.html | Worthy Versions Of 'The Ring: A Critical Selection; Wilhelm Furtwangler | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/style/IHT-tokyo-back-to-the-80s.html | Tokyo:Back to the '80s | False | By Steven Brull, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/fritz-steinhardt-professor-71.html | Fritz Steinhardt; Professor, 71 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/franklin-electric-co-nms-reports-earnings-for-qtr-to-april-3.html | Franklin Electric Co. (NMS) reports earnings for Qtr to April 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mosinee-paper-corp-nms-reports-earnings-for-qtr-to-march-31.html | Mosinee Paper Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/tv-weekend-world-ends-not-with-a-bang-but-a-heat-wave.html | TV Weekend; World Ends Not With a Bang, but a Heat Wave | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-balkan-peace-depends-on-talking-to-serbs-also-700193.html | Balkan Peace Depends on Talking to Serbs Also | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/first-of-america-bank-reports-earnings-for-qtr-to-march-31.html | First of America Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-theater-preserved-717693.html | Theater Preserved | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/don-clay-46-teacher-and-interior-designer.html | Don Clay, 46, Teacher And Interior Designer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/andover-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Andover Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-balkan-peace-depends-on-talking-to-serbs-also-hate-feeding-on-hate-716893.html | Balkan Peace Depends on Talking to Serbs Also; Hate Feeding on Hate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/grainger-ww-n-reports-earnings-for-qtr-to-march-31.html | Grainger (W.W.) (N) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-reports-schwab-shares-fall-despite-report-of-19.2-jump-in-profit.html | COMPANY REPORTS; Schwab Shares Fall Despite Report of 19.2% Jump in Profit | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/coltec-industries-reports-earnings-for-qtr-to-april-4.html | Coltec Industries reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/ppg-industries-reports-earnings-for-qtr-to-march-31.html | PPG Industries reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/agency-rent-a-car-nms-reports-earnings-for-qtr-to-jan-31.html | Agency Rent-A-Car (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/kimball-international-inc-nms-reports-earnings-for-qtr-to-march-31.html | Kimball International Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-tv-sports-mccarver-s-message-for-a-thin-skinned-athlete.html | BASEBALL: TV SPORTS; McCarver's Message for a Thin-Skinned Athlete | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-around-the-majors-surgery-for-ryan.html | BASEBALL; Around the Majors: Surgery for Ryan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/debate-rises-on-hanoi-pow-report.html | Debate Rises on Hanoi P.O.W. Report | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/yeltsin-attacking-old-foes-and-some-new-ones-too.html | Yeltsin Attacking Old Foes And Some New Ones, Too | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/art-in-review-712593.html | Art in Review | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | Nynex Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/topics-of-the-times-zapping-delinquents-on-tv.html | Topics of The Times; Zapping Delinquents on TV | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/clintons-income-for-92-is-put-at-290000.html | Clintons' Income for '92 Is Put at $290,000 | False | By Jeff Gerth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/burlington-northern-reports-earnings-for-qtr-to-march-31.html | Burlington Northern reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/on-pro-basketball-is-this-just-a-brief-moment-in-time-for-nets.html | ON PRO BASKETBALL; Is This Just a Brief Moment in Time for Nets? | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/police-officer-arrested.html | Police Officer Arrested | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/morton-international-inc-reports-earnings-for-qtr-to-march-31.html | Morton International Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/hasbro-inc-reports-earnings-for-qtr-to-march-28.html | Hasbro Inc. reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-march-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/kyril-scherbatow-90-a-russian-prince-dies.html | Kyril Scherbatow, 90, A Russian Prince, Dies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/worldbusiness/IHT-bank-of-francehow-free-will-it-be.html | Bank of France:How Free Will It Be? | False | By Jacques Neher, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/after-national-search-yale-picks-its-graduate-dean-to-be-president.html | After National Search, Yale Picks Its Graduate Dean to Be President | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/german-split-on-peacekeeping-role.html | German Split on Peacekeeping Role | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/company-briefs-646393.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/bank-of-nashville-reports-earnings-for-qtr-to-march-31.html | Bank of Nashville reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/mark-twain-bancshares-inc-nms-reports-earnings-for-qtr-to-march-31.html | Mark Twain Bancshares Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-we-need-to-recognize-sex-linked-diseases-702893.html | We Need to Recognize Sex-Linked Diseases | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/IHT-nba-and-fiba-working-hand-in-hand-the-dawn-of-a-new-age.html | NBA and FIBA, Working Hand in Hand : The Dawn of a New Age? | False | Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/movies/review-film-wife-seeks-to-right-wrong-done-to-husband.html | Review/Film; Wife Seeks To Right Wrong Done To Husband | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/cooker-restaurant-corp-nms-reports-earnings-for-qtr-to-april-4.html | Cooker Restaurant Corp. (NMS) reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/dinkins-reports-higher-income.html | Dinkins Reports Higher Income | False | By Jonathan P. Hicks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/finance-briefs-384793.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/judge-rejects-sperm-donor-s-claim-for-custody.html | Judge Rejects Sperm Donor's Claim for Custody | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/nyregion/when-state-officials-seize-schools-education-idea-has-taken-root-new-jersey.html | When State Officials Seize Schools; Education Idea Has Taken Root in New Jersey Since 1986 | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/world/jerusalem-journal-dishing-up-lunch-for-a-land-that-isn-t-all-kosher.html | Jerusalem Journal; Dishing Up Lunch for a Land That Isn't All Kosher | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/us/survey-stirs-debate-on-number-of-gay-men-in-us.html | Survey Stirs Debate on Number of Gay Men in U.S. | False | By Jeffrey Schmalz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/worthy-versions-of-the-ring-a-critical-selection-herbert-von-karajan.html | Worthy Versions Of 'The Ring: A Critical Selection; Herbert von Karajan | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dallas-semiconductor-corp-reports-earnings-for-qtr-to-april-4.html | Dallas Semiconductor Corp. reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/arts/review-music-night-of-the-solo-bassoon.html | Review/Music; Night of the Solo Bassoon | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/sports/baseball-a-4-0-yankee-lead-is-going-going-going-gone.html | BASEBALL; A 4-0 Yankee Lead Is Going . . . Going . . . Gone | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/dauphin-deposit-nms-reports-earnings-for-qtr-to-march-31.html | Dauphin Deposit (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/business/american-health-properties-inc-reports-earnings-for-qtr-to-march-31.html | American Health Properties Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/swift-needed-aid-for-russia.html | Swift, Needed Aid for Russia | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/opinion/l-balkan-peace-depends-on-talking-to-serbs-also-don-t-spread-the-war-715093.html | Balkan Peace Depends on Talking to Serbs Also; Don't Spread the War | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-16 | 1993-04-16 | https://www.nytimes.com/1993/04/16/obituaries/philip-ryan-executive-and-lawyer-60-dies.html | Philip Ryan, Executive And Lawyer, 60, Dies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/news/q-a-267693.html | Q & A | False | Leonard Sloane | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/italian-premier-says-his-beleaguered-coalition-is-almost-finished.html | Italian Premier Says His Beleaguered Coalition Is 'Almost Finished' | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Baltimore Gas & Electric Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-american-topics-92822984294.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/us-delays-issuing-report-on-sex-attacks-by-aviators.html | U.S. Delays Issuing Report On Sex Attacks by Aviators | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-doubling-your-pleasure-in-fine-wines.html | Doubling Your Pleasure in Fine Wines | False | By Kate Bales, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-women-on-sports-beat-have-come-a-long-way-make-colleges-honest-658293.html | Women on Sports Beat Have Come a Long Way; Make Colleges Honest | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-gillette-stock-falls-despite-profit-gain.html | COMPANY NEWS; Gillette Stock Falls Despite Profit Gain | False | By Susan Diesenhouse, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | Illinois Power Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/business-digest-005393.html | Business Digest | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/news/funds-watch-the-best-of-the-corporate-bond-bunch.html | FUNDS WATCH; The Best of the Corporate Bond Bunch | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/stephen-j-albert-tribute.html | Stephen J. Albert Tribute | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/hunt-jb-transport-services-inc-nms-reports-earnings-for-qtr-to-march-31.html | Hunt (J.B.) Transport Services Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-college-basketball-coaching-job-for-wiel.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coaching Job for Wiel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-pro-basketball-utah-coach-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Utah Coach Suspended | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-outraged-clinton-urges-west-to-weigh-new-action-in-bosnia.html | 'Outraged' Clinton Urges West To Weigh New Action in Bosnia | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/serbs-advance-in-bosnian-town-and-its-capture-seems-imminent.html | Serbs Advance in Bosnian Town, And Its Capture Seems Imminent | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-phar-mor-plans-more-closings.html | COMPANY NEWS; Phar-Mor Plans More Closings | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-pro-football-court-battle-continues-over-free-agency-plan.html | SPORTS PEOPLE: PRO FOOTBALL; Court Battle Continues Over Free Agency Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/IHT-shot-in-a-million-dollars-more-like-72800675.html | Shot in a Million (Dollars)? More Like $728,006.75 | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/bicycle-built-for-10000.html | Bicycle Built for $10,000 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/the-board-of-education-fails-a-math-test.html | The Board of Education Fails a Math Test | False | By Mark Sacerdote | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/clinton-considers-a-tougher-policy-to-halt-the-serbs.html | CLINTON CONSIDERS A TOUGHER POLICY TO HALT THE SERBS | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/berio-to-conduct-for-muti.html | Berio to Conduct for Muti | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-calculating-a-payoff-of-multiple-listing.html | Calculating a Payoff of Multiple Listing | False | By Karina Robinson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/futures-options-pork-and-cattle-prices-fall-lumber-continues-to-surge.html | FUTURES/OPTIONS; Pork and Cattle Prices Fall; Lumber Continues to Surge | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/jury-in-los-angeles-to-make-statement.html | Jury in Los Angeles To Make Statement | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-656693.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/archer-daniels-midland-reports-earnings-for-qtr-to-march-31.html | Archer-Daniels-Midland reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/pulitzer-publishing-nms-reports-earnings-for-qtr-to-march-31.html | Pulitzer Publishing (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/tuition-rise-wins-praise-on-trenton-state-campus.html | Tuition Rise Wins Praise On Trenton State Campus | False | By Iver Peterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/storage-technology-corp-reports-earnings-for-qtr-to-march-26.html | Storage Technology Corp. reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | Ethyl Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/dershowitz-testimony-turns-into-3-hour-shouting-match.html | Dershowitz Testimony Turns Into 3-Hour Shouting Match | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/reviews-dance-exploring-myriad-notions-in-a-friendly-reborn-space.html | Reviews/Dance; Exploring Myriad Notions In a Friendly, Reborn Space | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/sex-survey-surprise.html | Sex Survey Surprise | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-blossom-season-for-mutual-funds.html | Blossom Season for Mutual Funds | False | By Martin Baker, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-briefcase-cater-allen-banking-group-to-acquire-jersey-broker.html | BRIEFCASE: Cater Allen Banking Group To Acquire Jersey Broker | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/citing-police-scandal-judge-declares-mistrial.html | Citing Police Scandal, Judge Declares Mistrial | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-lillian-wald-665593.html | Lillian Wald | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-about-birth-control-men-must-do-something-besides-preach-666393.html | About Birth Control, Men Must Do Something Besides Preach | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/key-rates-254493.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-television-stocks-can-provide-a-barometer-tuning-in-to-the.html | Television Stocks Can Provide a Barometer : Tuning In to the Recovery | False | By Philip Crawford, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/c-corrections-587093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/communications-plan-draws-mixed-reaction.html | Communications Plan Draws Mixed Reaction | False | By John Markoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/communications-satellite-reports-earnings-for-qtr-to-march-31.html | Communications Satellite reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/music-notes-restored-works-from-a-paradise-ghetto.html | Music Notes; Restored Works From a 'Paradise Ghetto' | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-toyota-to-sell-gm-made-cars-in-japan.html | COMPANY NEWS; Toyota to Sell G.M.-Made Cars in Japan | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-american-topics-90250630322.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/style/IHT-huge-miro-show-opening-in-barcelona.html | Huge Miró Show Opening in Barcelona | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-briefs-574893.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-football-montana-s-second-look.html | SPORTS PEOPLE: FOOTBALL; Montana's Second Look | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/owens-illinois-inc-reports-earnings-for-qtr-to-march-31.html | Owens-Illinois Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-319293.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/c-corrections-591893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/IHT-empower-the-un-to-block-khmer-rouge-anarchy.html | Empower the UN to Block Khmer Rouge Anarchy | False | By Clare Hollingworth, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/seeking-to-lead-group-beyond-abortion-battle.html | Seeking to Lead Group Beyond Abortion Battle | False | By Tamar Lewin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/movies/review-film-a-cop-a-crook-shootouts-you-know.html | Review/Film; A Cop, a Crook, Shootouts, You Know | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/hillary-clinton-resumes-campaign-to-sell-overhaul-of-us-health-care.html | Hillary Clinton Resumes Campaign To Sell Overhaul of U.S. Health Care | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-briefcase-providence-capitol-opens-savings-plan-in-guernsey.html | BRIEFCASE: Providence Capitol Opens Savings Plan in Guernsey | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/oce-van-der-grinten-nv-nms-reports-earnings-for-qtr-to-feb-28.html | Oce-van der Grinten NV (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/second-hostage-is-freed-unhurt-by-ohio-inmates.html | Second Hostage Is Freed Unhurt by Ohio Inmates | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-655893.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-europe-heeds-the-call-on-investor-rights.html | Europe Heeds the Call on Investor Rights | False | By Aline Sullivan, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/four-days-before-mideast-talks-palestinian-team-suggests-delay.html | Four Days Before Mideast Talks, Palestinian Team Suggests Delay | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/terrorized-a-washington-neighborhood-is-noticed.html | Terrorized, a Washington Neighborhood Is Noticed | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/brooklyn-bystander-dies-in-robbery-crossfire.html | Brooklyn Bystander Dies in Robbery Crossfire | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/news/taxes-you-ve-missed-deadline-what-step-to-take-now.html | TAXES; You've Missed Deadline: What Step to Take Now | False | By Jan M. Rosen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/lowering-the-passions-over-trade.html | Lowering the Passions Over Trade | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/clinton-and-the-japanese-premier-scold-each-other-on-trade-issues.html | Clinton and the Japanese Premier Scold Each Other on Trade Issues | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/prize-for-a-string-quartet.html | Prize for a String Quartet | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/2-judges-decline-drug-cases-protesting-sentencing-rules.html | 2 Judges Decline Drug Cases, Protesting Sentencing Rules | False | By Joseph B. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/control-resource-industries-nms-reports-earnings-for-year-to-dec-31.html | Control Resource Industries (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/clinton-campaign-skirted-taxes-report-says.html | Clinton Campaign Skirted Taxes, Report Says | False | By Michael Kelly | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/pro-basketball-loss-puts-knicks-in-a-tie-and-a-bind.html | PRO BASKETBALL; Loss Puts Knicks in A Tie And a Bind | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/just-say-no-to-informer-testimony.html | Just Say No to Informer Testimony | False | By Dannie M. Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/news/how-they-do-it-making-the-broker-pay-for-bad-advice.html | HOW THEY DO IT; Making The Broker Pay for Bad Advice | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/news/investing-ira-s-yes-but-they-re-not-only-kid-on-block.html | INVESTING; I.R.A.'s Yes, but They're Not Only Kid on Block | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/un-agrees-to-declare-bosnian-town-a-safe-haven.html | U.N. Agrees to Declare Bosnian Town a Safe Haven | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/clinton-retreats-on-jobs-plan-offering-4-billion-cut.html | Clinton Retreats on Jobs Plan, Offering $4 Billion Cut | False | By Thomas L. Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/dyersburg-corp-reports-earnings-for-qtr-to-april-3.html | Dyersburg Corp. reports earnings for Qtr to April 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/fundamentalists-and-catholics-more-in-common.html | Fundamentalists and Catholics: More in Common | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/davox-corp-reports-earnings-for-qtr-to-march-31.html | Davox Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-britons-would-gladly-wash-their-hands-of-the-irish-problem-661293.html | Britons Would Gladly Wash Their Hands of the Irish Problem | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/jury-in-beating-trial-sets-announcement-for-today.html | Jury in Beating Trial Sets Announcement for Today | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-baseball-indians-change-plans.html | SPORTS PEOPLE: BASEBALL; Indians Change Plans | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/north-american-mortgage-co-reports-earnings-for-qtr-to-march-31.html | North American Mortgage Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-football-prior-joins-packers.html | SPORTS PEOPLE: FOOTBALL; Prior Joins Packers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/hockey-rangers-end-with-whimper.html | HOCKEY; Rangers End With Whimper | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/news/strategies-couples-splitting-up-should-also-sunder-their-credit-cards.html | STRATEGIES; Couples Splitting Up Should Also Sunder Their Credit Cards | False | By Andree Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-women-on-sports-beat-have-come-a-long-way-657493.html | Women on Sports Beat Have Come a Long Way | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/lona-foote-42-dies-known-for-jazz-photos.html | Lona Foote, 42, Dies; Known for Jazz Photos | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/transactions-474193.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-american-topics-91823470231.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/company-news-lower-earnings-fail-to-halt-apple-s-stock-price.html | COMPANY NEWS; Lower Earnings Fail to Halt Apple's Stock Price | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/inside-963293.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/arrest-after-soda-poisoned.html | Arrest After Soda Poisoned | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/irving-kessler-74-former-rca-officer-and-a-civic-leader.html | Irving Kessler, 74, Former RCA Officer And a Civic Leader | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/james-lynn-hoard-87-is-dead-chemist-worked-on-atom-bomb.html | James Lynn Hoard, 87, Is Dead; Chemist Worked on Atom Bomb | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-people-college-football-houston-hires-carr.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Houston Hires Carr | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/istanbul-journal-natasha-syndrome-brings-on-a-fever-in-turkey.html | Istanbul Journal; 'Natasha Syndrome' Brings On a Fever in Turkey | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/genentech-inc-reports-earnings-for-qtr-to-march-31.html | Genentech Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/inacom-corp-nms-reports-earnings-for-qtr-to-march-27.html | InaCom Corp.(NMS) reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/metro-digest-056893.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-briefcase-micropal-launches-guide-to-track-emerging-markets.html | BRIEFCASE: Micropal Launches Guide To Track Emerging Markets | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/david-lee-roth-is-arrested.html | David Lee Roth Is Arrested | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/microage-inc-nms-reports-earnings-for-qtr-to-march-31.html | MicroAge Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/car-bomb-in-west-bank-kills-2-arabs-8-israelis-wounded.html | Car Bomb in West Bank Kills 2 Arabs; 8 Israelis Wounded | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/news-summary-967593.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/baseball-seems-like-old-times-for-johnson-and-the-mets.html | BASEBALL; Seems Like Old Times For Johnson And the Mets | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/hockey-islanders-play-travel-agent-send-devils-to-pittsburgh.html | HOCKEY; Islanders Play Travel Agent, Send Devils To Pittsburgh | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/whats-a-super-bowl-worth-40-million-brings-it-to-nbc.html | What's a Super Bowl Worth? $40 Million Brings It to NBC | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/magnetek-inc-reports-earnings-for-qtr-to-march-31.html | Magnetek Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/judge-frees-intel-clone-for-sales.html | Judge Frees Intel Clone For Sales | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/jefferies-group-inc-nms-reports-earnings-for-qtr-to-march-26.html | Jefferies Group Inc.(NMS) reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/thiokol-corp-reports-earnings-for-qtr-to-march-31.html | Thiokol Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | Huffy Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/chronicle-667193.html | CHRONICLE | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/horse-racing-the-wood-memorial-add-rain-and-stir.html | HORSE RACING; The Wood Memorial: Add Rain, and Stir | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/new-york-post-and-pressmen-put-labor-dispute-on-hold.html | New York Post and Pressmen Put Labor Dispute on Hold | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/cuomo-reported-92-income-of-425000-returns-show.html | Cuomo Reported '92 Income Of $425,000, Returns Show | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/us-surgical-reports-earnings-for-qtr-to-march-31.html | U.S. Surgical reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/chronicle-669893.html | CHRONICLE | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | Sundstrand Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/theater/review-performance-art-vaudeville-complete-with-a-tornado.html | Review/Performance Art; Vaudeville, Complete With a Tornado | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/note-to-readers.html | Note to Readers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/advo-inc-reports-earnings-for-qtr-to-march-27.html | Advo Inc. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-Systems Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/washington-journal-dingy-goddess-atop-the-dome-may-shine-again.html | Washington Journal; Dingy Goddess Atop the Dome May Shine Again | False | By Maureen Dowd | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago-9022667997.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/results-plus-338993.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/worldbusiness/IHT-us-funds-for-east-europe-stir-criticism-a-bit-too.html | U.S. Funds for East Europe Stir Criticism: A Bit Too Enterprising? | False | By Henry Copeland, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/supplies-set-home-shopping-says.html | Supplies Set, Home Shopping Says | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/unifi-inc-reports-earnings-for-qtr-to-march-28.html | Unifi Inc. reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/russian-politicians-take-sides-on-aid.html | Russian Politicians Take Sides on Aid | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/winn-dixie-stores-inc-reports-earnings-for-12wks-to-march-31.html | Winn-Dixie Stores Inc. reports earnings for 12wks to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-american-topics-91034213840.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/observer-sexwise-it-s-the-pits.html | Observer; Sexwise It's the Pits | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/united-television-inc-reports-earnings-for-qtr-to-march-31.html | United Television Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/less-acid-rain-for-the-buck.html | Less Acid Rain for the Buck | False | By Joseph Goffman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/c-corrections-586193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/classical-music-in-review-654093.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/a-wreath-and-fears-at-scene.html | A Wreath And Fears At Scene | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/30-year-term-imposed-in-attempted-bombing-of-israeli-sites.html | 30-Year Term Imposed in Attempted Bombing of Israeli Sites | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/no-headline-993493.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/sports-of-the-times-giant-steps-in-a-new-direction.html | Sports of The Times; Giant Steps In a New Direction | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/chronicle-668093.html | CHRONICLE | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago.94280271894.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/about-new-york-before-succeeding-some-have-to-learn-to-aspire-to-succeed.html | ABOUT NEW YORK; Before Succeeding, Some Have to Learn to Aspire to Succeed | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/IHT-italian-clubs-coach-assails-limogs-s-winning-method-for-benetton.html | Italian Club's Coach Assails Limoges's Winning Method: For Benetton, The Game 'Died' | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/IHT-american-topics-93976349643.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/valmont-industries-nms-reports-earnings-for-qtr-to-march-27.html | Valmont Industries (NMS) reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/clinton-meets-with-gay-groups-but-wont-attend-their-march.html | Clinton Meets With Gay Groups But Won't Attend Their March | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/strikes-shut-down-railroads-and-mines-in-britain.html | Strikes Shut Down Railroads and Mines in Britain | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/us/former-dallas-pastor-acquitted-charges-trying-choke-his-wife-death.html | Former Dallas Pastor Is Acquitted of Charges of Trying to Choke His Wife to Death | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/golf-64-vaults-weiskopf-into-share-of-the-lead.html | GOLF; 64 Vaults Weiskopf Into Share of the Lead | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/john-ryan-85-officer-in-the-newspaper-guild.html | John Ryan, 85, Officer In the Newspaper Guild | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/glatfelter-ph-a-reports-earnings-for-qtr-to-march-31.html | Glatfelter (P.H.) (A) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/world/haiti-army-spurns-offer-of-amnesty.html | HAITI ARMY SPURNS OFFER OF AMNESTY | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/dow-at-high-but-broader-market-weak.html | Dow at High, But Broader Market Weak | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/laclede-steel-nms-reports-earnings-for-qtr-to-march-31.html | Laclede Steel (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/style/IHT-hugh-miro-show-opening-in-barcelona.html | Hugh Miró Show Opening in Barcelona | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/hockey-here-you-try-to-fix-it-rangers-tell-keenan.html | HOCKEY; Here, You Try to Fix It, Rangers Tell Keenan | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/movies/a-night-to-celebrate-jack-lemmon.html | A Night to Celebrate Jack Lemmon | False | By William Grimes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/teco-energy-inc-reports-earnings-for-year-to-march-31.html | Teco Energy Inc. reports earnings for Year to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/willamette-industries-nms-reports-earnings-for-qtr-to-march-31.html | Willamette Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-in-the-90s-trackers-on-the-run.html | In the '90s, Trackers On the Run | False | By M.b., International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-not-so-lonely-663993.html | Not So Lonely | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/pentair-inc-nms-reports-earnings-for-qtr-to-march-31.html | Pentair Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/boxing-hiv-positive-he-hands-in-his-crown.html | BOXING; H.I.V. Positive, He Hands In His Crown | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/reynolds-metals-co-reports-earnings-for-qtr-to-march-31.html | Reynolds Metals Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/cuomo-signs-pact-with-indians-for-casino-in-upstate-new-york.html | Cuomo Signs Pact With Indians For Casino In Upstate New York | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/march-industrial-output-unchanged.html | March Industrial Output Unchanged | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-cable-regulation-costs-664793.html | Cable Regulation Costs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/griefs-of-south-africa.html | Griefs of South Africa | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-women-on-sports-beat-have-come-a-long-way-fordham-no-exploiter-659093.html | Women on Sports Beat Have Come a Long Way; Fordham No Exploiter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/health/picking-a-policy-to-supplement-medicare.html | Picking a Policy to Supplement Medicare | False | By Leonard Sloane | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/review-dance-a-flamenco-interpretation-of-the-roman-catholic-mass.html | Review/Dance; A Flamenco Interpretation Of the Roman Catholic Mass | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/weyerhaeuser-co-reports-earnings-for-qtr-to-march-28.html | Weyerhaeuser Co. reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/your-money/IHT-weatherproof-portfoliostheres-no-place-like-home.html | Weatherproof Portfolios:There's No Place Like Home | False | By Judith Rehak, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/hbo-co-nms-reports-earnings-for-qtr-to-march-31.html | HBO & Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/changing-times-push-button-fires.html | Changing Times: Push-Button Fires | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/top-regulator-assails-board-of-blue-cross.html | Top Regulator Assails Board Of Blue Cross | False | By Jane Fritsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/sports/baseball-yankees-weather-rangers-and-rains.html | BASEBALL; Yankees Weather Rangers And Rains | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/the-police-and-election-year-politics.html | The Police and Election-Year Politics | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/nyregion/bridge-256093.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/obituaries/john-p-sullivan-62-scholar-and-teacher.html | John P. Sullivan, 62, Scholar and Teacher | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/opinion/l-britons-would-gladly-wash-their-hands-of-the-irish-problem-london-must-change-662093.html | Britons Would Gladly Wash Their Hands of the Irish Problem; London Must Change | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/arts/alfred-brendel-cancels-a-beethoven-recital.html | Alfred Brendel Cancels A Beethoven Recital | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-17 | 1993-04-17 | https://www.nytimes.com/1993/04/17/business/badger-meter-reports-earnings-for-qtr-to-march-31.html | Badger Meter reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT; CLASSICAL MUSIC | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-lisa-vittoria-james-purdy.html | WEDDINGS; Lisa Vittoria, James Purdy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-view-from-southington-nursing-center-works-to-preserve-dignity.html | The View From Southington; Nursing Center Works to Preserve Dignity of Alzheimer's Patients | False | By Gitta Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-reader-s-guide-to-the-balkans.html | A Reader's Guide to the Balkans | False | By Robert D. Kaplan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/recordings-view-head-trips-from-the-fringes-of-hip-hop.html | RECORDINGS VIEW; Head Trips From the Fringes of Hip-Hop | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-in-the-balkans-us-says-belgrade-joined-in-attacks.html | Struggle in the Balkans; U.S. SAYS BELGRADE JOINED IN ATTACKS | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/some-signs-of-gloom-at-the-dandelion-capital-of-the-world.html | Some Signs of Gloom at the 'Dandelion Capital of the World' | False | By Paul Conlow | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/sound-bytes-pc-watcher-innovation-is-a-sell-stability-s-a-buy.html | Sound Bytes; PC Watcher: Innovation Is a Sell, Stability's a Buy | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-rebecca-lipman-john-a-cutler.html | ENGAGEMENTS; Rebecca Lipman, John A. Cutler | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/sports-367093.html | SPORTS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/art-view-popes-in-pursuit-of-humanism-up-to-a-point.html | ART VIEW; Popes in Pursuit Of Humanism up to a Point | True | By Matthew Rutenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/24-candidates-in-search-of-a-city.html | 24 Candidates in Search of a City | False | By Jane Fritsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/ethics-panel-interviews-packwood-accusers.html | Ethics Panel Interviews Packwood Accusers | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/baseball-tanana-plays-houdini-and-threats-disappear.html | BASEBALL; Tanana Plays Houdini, And Threats Disappear | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-652893.html | IN SHORT: NONFICTION | False | By D.j.r. Bruckner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/state-is-trying-to-arrange-another-tv-broadcast-by-rioting-ohio-inmates.html | State Is Trying to Arrange Another TV Broadcast by Rioting Ohio Inmates | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-martha-berkman-david-winfield.html | WEDDINGS; Martha Berkman, David Winfield | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/c-correction-663393.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-gadflies-represent-democracy-at-work-585393.html | Gadflies Represent Democracy at Work | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/crafts-sinuous-lines-in-silver-rocky-imagery-in-fiber.html | CRAFTS; Sinuous Lines in Silver, Rocky Imagery in Fiber | False | By Betty Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-world-a-killing-may-hasten-south-africa-s-power-shift.html | THE WORLD; A Killing May Hasten South Africa's Power Shift | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/many-gay-and-lesbian-groups-want-big-march-to-back-clinton.html | Many Gay and Lesbian Groups Want Big March to Back Clinton | False | By Jeffrey Schmalz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/mutual-funds-a-gabelli-guarantee-to-ponder.html | Mutual Funds; A Gabelli Guarantee to Ponder | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/cuttings-trees-that-like-city-life.html | CUTTINGS; Trees That Like City Life | False | By Anne Raver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/fashion-frayed-tattered-and-yes-stylish.html | FASHION; Frayed, Tattered And, Yes, Stylish | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/music-taking-new-directions-with-opera.html | MUSIC; Taking New Directions With Opera | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/backtalk-in-the-nfl-a-new-set-of-beliefs-suddenly-holds-sway.html | BACKTALK; In the N.F.L., a New Set of Beliefs Suddenly Holds Sway | False | By Lynn Swann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/c-corrections-559093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/edmund-c-horman-87-is-dead-inspiration-for-the-film-missing.html | Edmund C. Horman, 87, Is Dead; Inspiration for the Film 'Missing' | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/youngest-cliburn-competitor.html | Youngest Cliburn Competitor | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/l-no-record-571093.html | No Record | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/30-something-get-together-a-scorecard.html | 30-Something Get-Together: A Scorecard | False | By Anita Gates | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT; VIDEO | False | By Peter M. Nichols | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/golf-club-pro-in-hero-role-wargo-leads-seniors.html | GOLF; Club Pro in Hero Role; Wargo Leads Seniors | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/the-wild-west-of-the-far-east.html | The Wild West of the Far East | False | By F. G. Notehelfer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Ed Lucaire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/on-golf-beck-s-reasoning-was-sound-so-stop-the-second-guessing.html | ON GOLF; Beck's Reasoning Was Sound, So Stop the Second-Guessing | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/cityscapes-bits-of-time-captured-through-a-lens.html | CITYSCAPES; Bits of Time, Captured Through a Lens | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/theater-a-revival-of-two-for-the-seesaw.html | THEATER; A Revival of 'Two for the Seesaw' | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/c-corrections-561193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/after-them-the-deluge.html | After Them, the Deluge | False | By James R. Mellow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-ms-d-ambrosio-paul-tramontano.html | ENGAGEMENTS; Ms. D'Ambrosio, Paul Tramontano | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-gustaf-wachtmeister-ann-wiberg.html | WEDDINGS; Gustaf Wachtmeister, Ann Wiberg | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/c-corrections-562393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-basketball-rivers-rescues-weary-knicks.html | PRO BASKETBALL; Rivers Rescues Weary Knicks | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/when-the-elderly-have-to-care-for-their-elderly-relatives.html | When the Elderly Have to Care for Their Elderly Relatives | False | By Vivien Kellerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-physicist-without-a-clue.html | A Physicist Without a Clue | False | By Carolyn See | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/connecticut-q-a-lary-bloom-its-hard-work-but-be-natural-tell-stories.html | Connecticut Q&A; Lary Bloom; It's Hard Work but 'Be Natural. Tell Stories.' | False | By Nicole Wise | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-new-jersey-unconverting-a-condo-that-never-made-it.html | In the Region: New Jersey; Unconverting a Condo That Never Made It | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/in-india-victorian-summer-retreat.html | In India, Victorian Summer Retreat | False | By Julie Sahni | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-ellen-b-keating-h-e-seaman-jr.html | WEDDINGS; Ellen B. Keating, H. E. Seaman Jr. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/manager-s-profile-caesar-bryan.html | Manager's Profile; Caesar Bryan | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/robbery-of-cabbie-foiled.html | Robbery of Cabbie Foiled | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/attractions.html | ATTRACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/medieval-riches-of-el-cids-city.html | Medieval Riches of El Cid's City | False | By Gerry Dawes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-julia-bator-carles-duggan.html | ENGAGEMENTS; Julia Bator, Carles Duggan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/flea-markets-how-an-old-thing-can-be-new-and-enticing.html | FLEA MARKETS; How an Old Thing Can Be New and Enticing | False | By Cara Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-296893.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/wall-street-short-memories-for-the-bad-times.html | Wall Street; Short Memories for the Bad Times | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-sheryl-kurtz-j-b-halberstadt.html | ENGAGEMENTS; Sheryl Kurtz, J. B. Halberstadt | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-it-lays-nest-eggs.html | EGOS & IDS; It Lays Nest Eggs | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/l-design-build-612393.html | Design/Build | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/a-trek-in-australias-outback.html | A Trek in Australia's Outback | False | By Colette Rossant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/short-cuts-in-one-firm-s-paper-trail.html | Short Cuts in One Firm's Paper Trail | False | By Steven Prokesch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/in-the-hamptons-the-groupers-are-getting-older.html | In the Hamptons, the Groupers Are Getting Older | False | By Leslie Santapaul | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/perspectives-use-based-billing-new-buoys-on-the-water-meter-course.html | Perspectives: Use-Based Billing; New Buoys on the Water-Meter Course | False | By Alan S. Oser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/northeast-notebook-burlington-vt-pedestrian-mall-gets-3d-block.html | NORTHEAST NOTEBOOK: Burlington, Vt.; Pedestrian Mall Gets 3d Block | False | By Susan Youngwood | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/inside-761993.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-lisa-ann-grill-m-a-berkowitz.html | WEDDINGS; Lisa Ann Grill, M. A. Berkowitz | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/this-week-the-right-tree.html | THIS WEEK; The Right Tree | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/c-corrections-558193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-debra-ginsberg-john-goldenberg.html | WEDDINGS; Debra Ginsberg, John Goldenberg | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/westchester-qa-betty-j-grosse-the-changing-face-of-the-ywca.html | Westchester Q&A;; Betty J. Grosse; The Changing Face of the Y.W.C.A. | False | By Donna Greene | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/l-yale-s-coach-on-the-minors-570093.html | Yale's Coach On the Minors | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/patch-helps-girl-scouts-learn-to-handle-grief.html | Patch Helps Girl Scouts Learn to Handle Grief | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-when-the-twain-of-science-and-god-meet-einstein-s-faith-576093.html | When the Twain of Science and God Meet; Einstein's Faith | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/anarchy-and-plain-bad-luck.html | Anarchy and Plain Bad Luck | False | By Wilborn Hampton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/electoral-reform-is-the-focus-of-italian-referendums.html | Electoral Reform Is the Focus of Italian Referendums | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/film-in-italy-the-arts-are-schooled-for-scandal.html | FILM; In Italy, the Arts Are Schooled for Scandal | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/l-call-for-restraint-574393.html | Call for Restraint | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/13-unsolved-deaths-feed-indian-mistrust-of-fbi.html | 13 Unsolved Deaths Feed Indian Mistrust of F.B.I. | False | By Timothy Egan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-pulling-no-punches.html | EGOS & IDS; Pulling No Punches | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/turgut-ozal-66-dies-in-ankara-pugnacious-president-of-turkey.html | Turgut Ozal, 66, Dies in Ankara; Pugnacious President of Turkey | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/children-s-day-at-muscoot-lending-a-hand-with-the-chores.html | Children's Day at Muscoot: Lending a Hand With the Chores | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/technology-heeding-the-screams-of-sick-machines.html | Technology; Heeding the Screams of Sick Machines | False | By John Holusha | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/age-cannot-wither-her-nor-custom-stale.html | Age Cannot Wither Her, Nor Custom Stale | False | By Robert Plunket | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/horse-racing-the-loblolly-express-falls-off-track-twice.html | HORSE RACING; The Loblolly Express Falls Off Track Twice | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/portland-hotel-renaissance.html | Portland Hotel Renaissance | False | By Suzie Boss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-the-anchor-as-sex-symbol.html | EGOS & IDS; The Anchor as Sex Symbol | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-when-the-twain-of-science-and-god-meet-646993.html | When the Twain of Science and God Meet | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/amid-the-sales-show-time-at-the-mall.html | Amid the Sales, Show Time at the Mall | False | By Jackie Fitzpatrick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Cathy A. Colman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-in-the-balkins-us-says-belgrade-joined-in-attacks.html | Struggle in the Balkins; U.S. SAYS BELGRADE JOINED IN ATTACKS | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-press-at-the-new-york-post-damaged-in-arson.html | A Press at The New York Post Damaged in Arson | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/scores-of-girls-in-egypt-faint-in-classrooms.html | Scores of Girls in Egypt Faint in Classrooms | False | By Chris Hedges | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/churches-new-role-in-addiction-support-groups.html | Churches' New Role in Addiction Support Groups | False | By Lyn Mautner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/the-dude-is-back-in-town.html | The Dude Is Back in Town | False | By Phil Patton | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-miriam-c-gosnell-kevin-s-murphy.html | WEDDINGS; Miriam C. Gosnell, Kevin S. Murphy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-alexia-hamm-john-pickett-3d.html | WEDDINGS; Alexia Hamm, John Pickett 3d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/out-there-bogota-miss-you-name-it.html | OUT THERE: BOGOTA; Miss (You Name It!) | False | By David L. Marcus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-after-a-killing-florida-steps-up-aid-to-tourists.html | TRAVEL ADVISORY; After a Killing, Florida Steps Up Aid to Tourists | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-deirdre-curtin-thomas-hommel.html | WEDDINGS; Deirdre Curtin, Thomas Hommel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-the-babies-of-bedford-528393.html | THE BABIES OF BEDFORD | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/focus-chicago-examines-sro-safety-rules.html | FOCUS; Chicago Examines S.R.O. Safety Rules | False | By Kelly McGrath | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/many-in-litchfield-want-to-keep-the-little-jail-on-the-common.html | Many in Litchfield Want to Keep the Little Jail on the Common | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/c-corrections-660493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-the-tempest-around-stephen-greenblatt-538093.html | THE TEMPEST AROUND STEPHEN GREENBLATT | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/grand-on-a-small-scale.html | Grand on a Small Scale | False | By John Russell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/camera-after-120-years-konica-tries-to-stay-new.html | CAMERA; After 120 Years, Konica Tries to Stay New | False | By John Durniak | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/new-home-set-for-us-embassy-in-ottawa.html | New Home Set for U.S. Embassy in Ottawa | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/l-barnes-foundation-who-put-it-on-who-ll-take-it-off-422893.html | BARNES FOUNDATION; Who Put It On? Who'll Take It Off? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/at-wary-yale-seeds-of-hope.html | At Wary Yale, Seeds of Hope | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-failure-in-bosnia-srebrenica-symbol-serbian-brutality-world-s-impotence.html | APRIL 11-17: Failure in Bosnia; Srebrenica: A Symbol Of Serbian Brutality And the World's Impotence | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/restaurants-for-chefs-an-inspiring-bounty.html | RESTAURANTS; For Chefs, an Inspiring Bounty | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-troubled-waters-milwaukee-stops-boiling-states-should-start-worry.html | APRIL 11-17: Troubled Waters; As Milwaukee Stops Boiling, States Should Start to Worry | False | By Michael Decoursy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-basketball-coleman-nails-jumper-and-playoff-spot.html | PRO BASKETBALL; Coleman Nails Jumper and Playoff Spot | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/separatist-is-held-in-black-s-slaying.html | SEPARATIST IS HELD IN BLACK'S SLAYING | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-randolph-calhoune-sandra-j-bell.html | WEDDINGS; Randolph Calhoune, Sandra J. Bell | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-endangered-species-act-babbitt-gets-between-bird-logging-company.html | APRIL 11-17: Endangered Species Act; Babbitt Gets Between a Bird And a Logging Company | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/no-headline-805493.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/market-watch-inflation-not-dying-just-changing.html | MARKET WATCH; Inflation: Not Dying, Just Changing | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-growing-desire-to-open-doors-to-the-past.html | The Growing Desire to Open Doors to the Past | False | By Annette Wexler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/thinner-than-thou.html | Thinner Than Thou | False | By Nina Auerbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/hopatcong-journal-fishermen-mobilize-to-save-lake-hopatcong-and-its-trout.html | Hopatcong Journal; Fishermen Mobilize to Save Lake Hopatcong and Its Trout | False | By Joyce Jones | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/l-quota-systems-anyone-573593.html | Quota Systems, Anyone? | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/evening-hours-purgatory-party.html | EVENING HOURS; 'Purgatory' Party | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/if-you-re-thinking-of-living-in-far-west-village.html | If You're Thinking of Living in: Far West Village | False | By Jerry Cheslow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-a-rain-forest-grows-in-texas.html | TRAVEL ADVISORY; A Rain Forest Grows in Texas | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/architecture-view-of-ballets-and-buildings.html | ARCHITECTURE VIEW; Of Ballets and Buildings | False | By Herbert Muschamp | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-new-jersey-recent-sales-638393.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/data-bank-april-18-1993.html | Data Bank/April 18, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/working-at-home-for-better-for-worse.html | Working at Home, for Better or Worse | False | By Robert E. Calem | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-football-smiles-over-the-new-free-agency-no-frowns.html | PRO FOOTBALL; Smiles Over the New Free Agency? No, Frowns. | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/theater/sunday-view-moral-ambiguity-carries-a-bitter-price.html | SUNDAY VIEW; Moral Ambiguity Carries a Bitter Price | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/the-executive-computer-canon-s-new-laptop-packs-a-nice-printer-inside.html | The Executive Computer; Canon's New Laptop Packs a Nice Printer Inside | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/northeast-notebook-washington-investors-buy-2-office-towers.html | NORTHEAST NOTEBOOK: Washington; Investors Buy 2 Office Towers | False | By Timothy J. Trainor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/c-corrections-563193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/longestrunning-superfund-cleanup.html | Longest-Running Superfund Cleanup | False | By David Veasey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/ideas-trends-two-routes-to-cheaper-hospitals.html | IDEAS & TRENDS; Two Routes To Cheaper Hospitals | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/data-update.html | Data Update | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-denise-e-katsias-and-elliot-s-smith.html | ENGAGEMENTS; Denise E. Katsias and Elliot S. Smith | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/sex-lies-and-statistics.html | Sex, Lies and Statistics | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkans-un-with-abstention-russia-tightens-its-sanctions-belgrade.html | Struggle in the Balkans; U.N., With Abstention by Russia, Tightens Its Sanctions on Belgrade | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-429693.html | IN SHORT: NONFICTION | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/lost-dreams-of-an-old-apparatchik.html | Lost Dreams Of an Old Apparatchik | False | By Malcolm Bradbury | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/television-the-stubborn-man-behind-a-quirky-new-series.html | TELEVISION; The Stubborn Man Behind a Quirky New Series | False | By Jennet Conant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/with-oilfields-as-battleground-colombia-adopts-new-tactics-in-rebel-war.html | With Oilfields as Battleground, Colombia Adopts New Tactics in Rebel War | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-emma-thompson-s-family-business-530593.html | EMMA THOMPSON'S FAMILY BUSINESS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/indian-troops-are-blamed-as-kashmir-violence-rises.html | Indian Troops Are Blamed As Kashmir Violence Rises | False | By Edward A. Gargan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-writer-comes-to-terms-with-herself.html | A Writer Comes to Terms With Herself | False | By Lois Raimondo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/skiing-going-to-extremes-in-skiing-it-can-mean-death.html | SKIING; Going to Extremes: In Skiing, It Can Mean Death | False | By Alex Markels | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/film-ernest-dickerson-would-rather-be-called-director.html | FILM; Ernest Dickerson Would Rather Be Called Director | False | By Nick Ravo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-296894.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/beauty-the-shining.html | Beauty; The Shining | False | Rona Berg | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/auto-racing-he-s-fearless-but-is-it-an-advantage.html | AUTO RACING; He's Fearless, but Is It an Advantage? | False | By Joseph Siano | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/the-night-the-rhythms-of-the-city.html | THE NIGHT; The Rhythms Of the City | False | By Bob Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/horse-racing-the-longest-long-shot-108-1-and-still-dreaming.html | HORSE RACING; The Longest Long Shot: 108-1 and Still Dreaming | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/evening-hours-designer-revelries.html | EVENING HOURS; Designer Revelries | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-story-of-a-nanny-from-care-to-calamity.html | The Story of a Nanny, From Care to Calamity | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/theater/theater-they-may-be-blood-brothers-but-class-will-tell.html | THEATER; They May Be 'Blood Brothers' But Class Will Tell | False | By Benedict Nightingale | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-pamela-warren-peter-lawrence.html | ENGAGEMENTS; Pamela Warren, Peter Lawrence | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/what-s-doing-in-oslo.html | WHAT'S DOING IN; Oslo | False | By Eric Sjogren | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/find-of-the-week-the-magician-who-nearly-vanished.html | FIND OF THE WEEK; The Magician Who Nearly Vanished | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-leave-those-stock-options-alone-452693.html | Leave Those Stock Options Alone | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/the-sexes-this-proposal-is-for-status-quo.html | THE SEXES; This Proposal Is for Status Quo | False | By Elizabeth Kaye | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-putnam-county-watchtower-project-grows-in-patterson.html | In the Region: Putnam County; Watchtower Project Grows in Patterson | False | By Mary McAleer Vizard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkins-cease-fire-battered-muslim-town-seals-key-victory-for-serb.html | Struggle in the Balkins; Cease-Fire in Battered Muslim Town Seals a Key Victory for Serb Forces | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/zoning-fight-on-great-neck-water.html | Zoning Fight on Great Neck Water | False | By Lisa Beth Pulitzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-transforming-the-commonplace-into-uncommon-images.html | ART; Transforming the Commonplace Into Uncommon Images | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/foreign-affairs-pretending-about-bosnia.html | Foreign Affairs; Pretending About Bosnia | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-rangers-begin-keenan-era.html | HOCKEY; Rangers Begin Keenan Era | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-vichy-france-s-complicity-with-nazis-has-long-been-known-644293.html | Vichy France's Complicity With Nazis Has Long Been Known | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/a-place-to-remember-to-touch-the-unbearable.html | A Place to Remember, To Touch the Unbearable | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/the-misguided-holocaust-museum.html | The Misguided Holocaust Museum | False | By Jonathan Rosen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/on-language-stiffed-again.html | ON LANGUGAE; Stiffed Again | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/ballooning-adventure-is-blowing-in-the-wind.html | BALLOONING; Adventure Is Blowing in the Wind | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/old-mia-theory-is-given-a-new-life.html | Old M.I.A. Theory Is Given a New Life | False | By Stephen Engelberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-the-babies-of-bedford-527593.html | THE BABIES OF BEDFORD | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-chinese-adoptions-549693.html | CHINESE ADOPTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/l-trollope-s-batting-average-657993.html | Trollope's Batting Average | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/residential-resales-676093.html | Residential Resales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-295094.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dance-a-troupe-that-laughs-at-ballet-foibles.html | DANCE; A Troupe That Laughs at Ballet Foibles | False | By Barbara Gilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/robert-l-jennings-executive-64.html | Robert L. Jennings, Executive, 64 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/other-voices-the-police-are-against-young-people-and-young-people.html | OTHER VOICES; 'The Police Are Against Young People and Young People | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/audit-faults-market-for-ills-of-blue-cross.html | Audit Faults Market for Ills of Blue Cross | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/as-building-slows-so-does-demolition.html | As Building Slows, So Does Demolition | False | By Alan S. Oser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/your-own-account-keeping-the-taxman-at-bay-longer.html | Your Own Account; Keeping the Taxman at Bay Longer | False | By Mary Rowland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/hungarian-youth-party-tries-a-grown-up-appeal.html | Hungarian Youth Party Tries a Grown-Up Appeal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/making-a-difference-simplicity-s-siren-call.html | Making a Difference; Simplicity's Siren Call | False | By Daniel F. Cuff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-the-tempest-around-stephen-greenblatt-536493.html | THE TEMPEST AROUND STEPHEN GREENBLATT | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-blessing-on-your-head.html | A Blessing on Your Head | False | By Karal Ann Marling | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/obituaries/peter-fleischmann-71-who-led-the-new-yorker-into-the-1980-s.html | Peter Fleischmann, 71, Who Led The New Yorker Into the 1980's | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/commercial-property-420-fifth-avenue-conversion-transforms-nightmare-office.html | Commercial Property: 420 Fifth Avenue; A Conversion Transforms a Nightmare Office Rental | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/provider-protector-and-felon-freddie-17.html | Provider, Protector and Felon: Freddie, 17 | False | By Michel Marriott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/hers-sitting-pretty.html | HERS; Sitting Pretty | False | By Margo Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/postings-buildings-on-staten-island-pictures-at-an-exhibition.html | POSTINGS: Buildings on Staten Island; Pictures at an Exhibition | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/stamps-if-this-is-spring-there-are-shows.html | STAMPS; If This Is Spring, There Are Shows | False | By Barth Healey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/what-russia-wants-less-pain-a-strong-hand.html | What Russia Wants: Less Pain, a Strong Hand | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/on-the-street.html | ON THE STREET | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/the-executive-life-life-after-ibm-yes-and-often-sweet.html | The Executive Life; Life After I.B.M.? Yes, and Often Sweet | False | By Jill Andresky Fraser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/defense-teams-are-reshuffled-in-trade-center-bombing-case.html | Defense Teams Are Reshuffled In Trade-Center Bombing Case | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/is-playing-with-words-really-childs-play.html | Is Playing With Words Really Child's Play? | False | By Alberta Eiseman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/children-a-time-to-feel-young-especially-if-you-are.html | CHILDREN; A Time to Feel Young (Especially If You Are) | False | By Dulcie Leimbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-653693.html | IN SHORT: NONFICTION | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/about-cars-audi-redesigns-and-presses-on.html | ABOUT CARS; Audi Redesigns and Presses On | False | By Marshall Schuon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/classical-music-grounded-in-faith-free-to-fly.html | CLASSICAL MUSIC; Grounded in Faith, Free to Fly | True | By James Depreist | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-prison-unit-s-break-with-tradition.html | A Prison Unit's Break With Tradition | False | By Andi Rierden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/banks-try-to-improve-record-on-minority-loans.html | Banks Try to Improve Record on Minority Loans | False | By Charles Jacobs | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/laser-surgery-making-inroads-on-li.html | Laser Surgery Making Inroads on L.I. | False | By Joan Swirsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-miss-mooney-gregory-nullet.html | ENGAGEMENTS; Miss Mooney, Gregory Nullet | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-health-advice-now-sent-by-fax.html | TRAVEL ADVISORY; Health Advice Now Sent by Fax | False | By Betsy Wade | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/pork-barrel-in-low-earth-orbit.html | Pork Barrel in Low-Earth Orbit | False | By Robert L. Park | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/making-a-difference-letting-the-good-times-roll.html | Making a Difference; Letting the Good Times Roll | False | By Susan Karlin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/fighting-in-sudan-halts-food-relief.html | FIGHTING IN SUDAN HALTS FOOD RELIEF | False | By Donatella Lorch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/l-unutterable-vulgarity-659593.html | Unutterable Vulgarity | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-cairo-pro-and-con-664193.html | Cairo Pro and Con | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-299764.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/theater/finding-a-devil-within-to-portray-roy-cohn.html | Finding a Devil Within to Portray Roy Cohn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-what-togetherness-in-studios-produces.html | ART; What Togetherness in Studios Produces | False | By Phyllis Braff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-little-funky-human-warmth.html | A Little Funky Human Warmth | False | By David Kirby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/northeast-notebook-boston-four-rentals-in-1785-house.html | NORTHEAST NOTEBOOK: Boston; Four Rentals in 1785 House | False | By Susan Diesenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/her-heart-belonged-to-dada.html | Her Heart Belonged to Dada | False | By Christoph M. Kimmich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/fashion-linear-thinking.html | FASHION; Linear Thinking | False | By Carrie Donovan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/childrens-books.html | CHILDREN'S BOOKS | False | By Thacher Hurd | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-295093.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-miss-sheehan-kevin-arquit.html | ENGAGEMENTS; Miss Sheehan, Kevin Arquit | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-ellen-m-shickich-gerald-cromack-2d.html | WEDDINGS; Ellen M. Shickich, Gerald Cromack 2d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/revival-of-tax-credit-is-sought-to-spur-low-income-housing.html | Revival of Tax Credit Is Sought to Spur Low-Income Housing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-lemieux-man-and-superman.html | HOCKEY; Lemieux: Man and Superman | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-playoff-atmosphere-feels-right-to-islanders.html | HOCKEY; Playoff Atmosphere Feels Right To Islanders | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/raising-the-roof-as-the-economy-lifts.html | Raising the Roof As the Economy Lifts | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/yale-holds-the-mayo-on-student-demand.html | Yale Holds the Mayo On Student Demand | False | By Robert A. Hamilton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-japan-s-newest-princess-to-be.html | APRIL 11-17; Japan's Newest Princess-to-Be | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/hospitals-plan-strategies-to-counter-competition.html | Hospitals Plan Strategies To Counter Competition | False | By Lisa Belkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-what-small-business-really-wants-455093.html | What Small Business Really Wants | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-what-small-business-really-wants-461593.html | What Small Business Really Wants | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/on-the-street-stripe-up-the-pants.html | ON THE STREET; Stripe Up The Pants | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/fare-of-the-country-rhode-island-johnnycakes-or-jonnycakes.html | FARE OF THE COUNTRY; Rhode Island Johnnycakes (or Jonnycakes) | False | By Pamela Petro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-of-the-times-can-rangers-ever-reach-stability.html | Sports of The Times; Can Rangers Ever Reach Stability? | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/public-private-what-you-see.html | Public & Private; What You See | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/officials-fear-low-turnout-in-school-vote.html | Officials Fear Low Turnout in School Vote | False | By Priscilla van Tassel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/enchantments-of-a-swiss-town.html | Enchantments of a Swiss Town | False | By Paul Hofmann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/abrams-warns-schools-on-the-use-of-pesticides.html | Abrams Warns Schools On the Use of Pesticides | False | By Kate Stone Lombardi | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/heading-off-trouble-before-it-starts.html | Heading Off Trouble Before It Starts | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/classical-view-how-long-will-melody-linger-on.html | CLASSICAL VIEW; How Long Will Melody Linger On? | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/news-summary-758993.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/l-juicy-bits-of-gossip-658793.html | Juicy Bits of Gossip? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-pop-jazz.html | ARTS AND ENTERTAINMENT; POP/JAZZ | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-city-of-many-faces-celebrates-its-diversity.html | A City of Many Faces Celebrates Its Diversity | False | By Jackie Fitzpatrick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-guide-926293.html | THE GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/democracy-struggles-with-old-problems-in-nepal.html | Democracy Struggles With Old Problems in Nepal | False | By Sanjoy Hazarika | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/evening-hours-founder-s-dinner.html | EVENING HOURS; Founder's Dinner | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/practical-traveler-playing-it-safe-with-payment.html | PRACTICAL TRAVELER; Playing It Safe With Payment | False | By Betsy Wade | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-2-of-4-officers-found-guilty-in-los-angeles-beating.html | Verdict in Los Angeles; 2 of 4 Officers Found Guilty in Los Angeles Beating | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/thing-human-pheromones.html | THING; Human Pheromones | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/no-headline-270193.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/gardening-wildflowers-bring-color-to-the-season.html | GARDENING; Wildflowers Bring Color to the Season | False | By Joan Lee Faust | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-law-that-made-amy-fisher-a-victim.html | The Law That Made Amy Fisher a Victim | False | By Jane Fritsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-danna-greenberg-michael-tobin.html | ENGAGEMENTS; Danna Greenberg, Michael Tobin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-miro-exhibition-in-barcelona.html | TRAVEL ADVISORY; Miro Exhibition In Barcelona | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/unwelcome-aboard.html | Unwelcome Aboard | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/in-short-nonfiction-when-warfare-took-off.html | IN SHORT: NONFICTION; When Warfare Took Off | False | By Arthur Krakowski | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/sanitation-cutbacks-hit-poorer-districts-hardest.html | Sanitation Cutbacks Hit Poorer Districts Hardest | False | By Clifford J. Levy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-calm-relief-where-rage-once-ruled.html | Verdict in Los Angeles; Calm Relief Where Rage Once Ruled | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-carol-struzziero-michael-dannenberg.html | ENGAGEMENTS; Carol Struzziero, Michael Dannenberg | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/viewpoints-lets-hear-it-for-lowtech-medicine.html | Viewpoints; Let's Hear It for Low-Tech Medicine | False | By Fazlur Rahman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/food-boning-up-on-shad.html | FOOD; Boning Up on Shad | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-the-couple-that-plays-together.html | EGOS & IDS; The Couple That Plays Together . . . | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-timothy-bliss-and-michael-pollard.html | WEDDINGS; Timothy Bliss and Michael Pollard | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/art-the-sayings-of-chairman-john.html | ART; The Sayings of Chairman John | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-beth-powell-albert-moras.html | ENGAGEMENTS; Beth Powell, Albert Moras | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/on-sunday-for-watchers-of-buttafuocos-it-s-a-career.html | On Sunday; For Watchers Of Buttafuocos, It's a Career | False | By Michael Winerip | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/wine-work-and-worry-in-vineyards.html | WINE; Work and Worry in Vineyards | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/wine-studying-the-classicos.html | WINE; Studying the Classicos | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/l-south-beach-view-from-knoxville-610393.html | South Beach View From Knoxville | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/anglicans-triumph-in-colonial-setting.html | Anglicans Triumph In Colonial Setting | False | By Bill Ryan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-ms-applegate-bruce-tulgan.html | ENGAGEMENTS; Ms. Applegate, Bruce Tulgan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/c-corrections-937893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-japanese-store-in-new-york.html | TRAVEL ADVISORY; Japanese Store In New York | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/l-categorizing-killers-661793.html | Categorizing Killers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/theater-foxfire-tale-of-love-and-life-in-the-mountains.html | THEATER; 'Foxfire,' Tale of Love and Life in the Mountains | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-on-one-team-graves-is-pick.html | HOCKEY; On One Team, Graves Is Pick | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-new-taxes-clinton-tests-the-winds-before-making-a-tough-call.html | APRIL 11-17: New Taxes?; Clinton Tests the Winds Before Making a Tough Call | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/central-park-poets-and-penguins-add-special-flavor-to-an-urban-oasis.html | CENTRAL PARK; Poets and Penguins Add Special Flavor To an Urban Oasis | False | By Karen Schoemer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-mountain-manners-529193.html | MOUNTAIN MANNERS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/paperback-best-sellers-april-18-1993.html | PAPERBACK BEST SELLERS: April 18, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-eighth-grade-habits-among-youngest-rise-marijuana-cocaine-lsd.html | APRIL 11-17: Eighth-Grade Habits; Among the Youngest, a Rise In Marijuana, Cocaine, LSD | False | By Joseph H. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/benefits-378893.html | Benefits | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/l-stylists-of-the-times-608193.html | Stylists Of The Times? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-maria-claveria-and-george-harth-jr.html | WEDDINGS; Maria Claveria and George Harth Jr. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/recordings-view-dueling-sopranos-in-lucia-traviata.html | RECORDINGS VIEW; Dueling Sopranos In 'Lucia,' 'Traviata' | False | By John Rockwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/a-lifetime-of-lies.html | A Lifetime of Lies | False | By Linda Phillips Ashour | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/postings-management-education-center-for-nyu-a-dedication.html | POSTINGS: Management Education Center; For N.Y.U., a Dedication | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/khrushchev-s-son-to-reside-permanently-in-us.html | Khrushchev's Son to Reside Permanently in U.S. | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/essay-quick-enjoy-the-springtime-too-late-it-s-all-over.html | ESSAY; Quick! Enjoy the Springtime. Too Late. It's All Over | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/viewpoints-choices-for-the-clinton-ear-rethinking-health-care-when.html | Viewpoints: Choices for the Clinton Ear — Rethinking Health Care; When the Patient Is a Clinton In-Law | False | By Stephen J. Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/budget-peace-in-trenton-looks-shaky.html | Budget Peace In Trenton Looks Shaky | False | By Wayne King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-republicans-hold-clinton-accountable-senate-childishness-577893.html | Republicans Hold Clinton Accountable; Senate Childishness | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-rocio-torres-quevedo-eric-a-karl.html | WEDDINGS; Rocio Torres-Quevedo, Eric A. Karl | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-katherine-reed-paul-weisenfeld.html | WEDDINGS; Katherine Reed, Paul Weisenfeld | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/vows-kim-cochrane-and-robert-c-field-3d.html | VOWS; Kim Cochrane and Robert C. Field 3d | False | By Lois Smith Brady | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/l-gay-men-and-opera-sub-culture-clash-416393.html | GAY MEN AND OPERA; (Sub)culture Clash | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/l-ellen-barkin-craftsmanship-426093.html | ELLEN BARKIN; Craftsmanship | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/ideas-trends-when-a-long-therapy-goes-a-little-way.html | IDEAS & TRENDS; When a Long Therapy Goes a Little Way | False | By Daniel Goleman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/trusting-his-instincts-to-stay-alive-cabbie-sometimes-passes.html | Trusting His Instincts To Stay Alive, Cabbie Sometimes Passes | False | By Kimberly J. McLarin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/l-not-a-virgin-662593.html | Not a Virgin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/talking-rent-freeze-a-boon-to-aging-tenants.html | Talking Rent Freeze; A Boon To Aging Tenants | False | By Andree Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-people-auto-racing-despite-surgery-johnson-rolls-on.html | SPORTS PEOPLE: AUTO RACING; Despite Surgery, Johnson Rolls On | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-great-neck-has-other-moral-citizens-too-599393.html | Great Neck Has Other Moral Citizens, Too | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkans-cease-fire-battered-muslim-town-seals-key-victory-for-serb.html | Struggle in the Balkans; Cease-Fire in Battered Muslim Town Seals a Key Victory for Serb Forces | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-freestanding-metaphors-of-suffering-and-strength.html | ART; Freestanding Metaphors of Suffering and Strength | False | By William Zimmer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/tours.html | TOURS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-big-rigs-that-give-kids-a-big-thrill.html | The Big Rigs That Give Kids a Big Thrill | False | By Kate Stone Lombardi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-people-football-noga-joins-redskins.html | SPORTS PEOPLE: FOOTBALL; Noga Joins Redskins | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT; ART | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-nancy-s-bryan-john-ketterer-3d.html | ENGAGEMENTS; Nancy S. Bryan, John Ketterer 3d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-elsie-watkins-james-patrick.html | WEDDINGS; Elsie Watkins, James Patrick | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/to-dudley-insult-added-to-his-injury.html | To Dudley, Insult Added To His Injury | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-erika-goldberg-samuel-murray.html | ENGAGEMENTS; Erika Goldberg, Samuel Murray | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/no-one-is-really-immune.html | No One Is Really Immune | False | By Harold Varmus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/conversations-bill-cash-dogging-his-party-tory-urges-trouncing-for-maastricht.html | Conversations/Bill Cash; Dogging His Party, a Tory Urges A Trouncing for Maastricht Treaty | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/weighing-the-threat-of-terror.html | Weighing the Threat of Terror | False | By Herbert Hadad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/surfacing.html | SURFACING | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-world-head-to-head-with-the-japanese.html | THE WORLD; Head to Head With the Japanese | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/l-gay-men-and-opera-perpetuating-myths-406693.html | GAY MEN AND OPERA; Perpetuating Myths | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-cutchogue-has-diner-dating-from-1941-603593.html | Cutchogue Has Diner Dating From 1941 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/revisionism-in-germany.html | Revisionism In Germany | False | By V.R. Berghahn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-roberta-connolly-arthur-m-miller.html | WEDDINGS; Roberta Connolly, Arthur M. Miller | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-nation-while-waiting-for-the-verdict-los-angeles-trembled.html | THE NATION; While Waiting for the Verdict, Los Angeles Trembled | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/at-work-worthy-child-care-pay-scales.html | At Work; Worthy Child-Care Pay Scales | False | Barbara Presley Noble | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/l-multiculturalism-and-betrayal-609093.html | Multiculturalism And Betrayal | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; Television | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/the-earthier-side-of-the-buddenbrooks.html | The Earthier Side of the Buddenbrooks | False | By Theodore Ziolkowski | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-clinton-satisfied-by-jury-s-decision.html | Verdict in Los Angeles; CLINTON SATISFIED BY JURY'S DECISION | False | By Jeff Gerth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-robust-eating-for-the-full-plate-club.html | DINING OUT; Robust Eating for the Full-Plate Club | False | By Joanne Starkey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-state-and-psc-protect-greedy-monopolies-601993.html | State and P.S.C. Protect Greedy Monopolies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-gadflies-represent-democracy-at-work-861493.html | Gadflies Represent Democracy at Work | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/setting-out-on-a-toot-through-tuscany.html | Setting Out on a Toot Through Tuscany | False | By Laura Fortenbaugh | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/service-jobs-fall-as-business-gains.html | SERVICE JOBS FALL AS BUSINESS GAINS | False | By Steven Prokesch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/article-972793-no-title.html | Article 972793 -- No Title | False | By Kathleen Teltsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/men-in-pain.html | Men in Pain | False | By Jonis Agee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-fixing-blast-damage-isn-t-an-economic-lift-645093.html | Fixing Blast Damage Isn't an Economic Lift | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/gop-fans-out-to-condemn-jobs-bill.html | G.O.P. Fans Out to Condemn Jobs Bill | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/trading-up-with-the-help-of-the-builder.html | Trading Up With the Help of the Builder | False | By Penny Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/world-markets-the-action-picks-up-in-bogota.html | World Markets; The Action Picks Up in Bogota | False | By Pamela Mercer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/focus-chicago-studying-sro-fire-safety-regulations.html | Focus: Chicago; Studying S.R.O. Fire Safety Regulations | False | By Kelly McGrath | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-ms-edelstein-frank-stankus.html | ENGAGEMENTS; Ms. Edelstein-Frank-Stankus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/decadents-laureate.html | Decadents Laureate | False | By Margot Peters | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/foraging-a-sabertooth-in-soho-to-be-continued.html | FORAGING; A Sabertooth in SoHo! (To Be Continued) | False | By Cara Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-cairo-pro-and-con-669293.html | Cairo Pro and Con | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/children-s-books-bookshelf-819093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-la-carte-the-saturday-special-on-german-rye.html | A la Carte; The Saturday Special, on German Rye | False | By Richard Jay Scholem | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/l-rachmaninoff-not-so-dour-429593.html | RACHMANINOFF; Not So Dour | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/travel-advisory-two-new-hotels-for-caribbean.html | TRAVEL ADVISORY; Two New Hotels For Caribbean | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-of-the-times-juan-gonzalez-so-good-so-young.html | Sports of The Times; Juan Gonzalez: So Good So Young | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-long-island-energy-efficient-houses-with-a-bonus.html | In the Region: Long Island; Energy-Efficient Houses, With a Bonus | False | By Diana Shaman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-cairo-pro-and-con-670693.html | Cairo Pro and Con | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/baseball-cy-young-no-just-jim-abbott-a-pitcher.html | BASEBALL; Cy Young? No, Just Jim Abbott, A Pitcher | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/zions-response-to-the-holocaust.html | Zion's Response to the Holocaust | False | By Lawrence L. Langer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-long-island-recent-sales-640593.html | In the Region: Long Island; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/ex-mine-official-is-under-inquiry.html | EX-MINE OFFICIAL IS UNDER INQUIRY | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/postings-a-glimpse-of-the-past-a-tour-of-flatbush-houses.html | POSTINGS: A Glimpse of the Past; A Tour of Flatbush Houses | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/unfinished-rail-station-and-finger-pointing.html | Unfinished Rail Station And Finger Pointing | False | By Vivien Kellerman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-french-inn-821493.html | French Inn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-chinese-adoptions-547093.html | CHINESE ADOPTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-megan-demott-david-quigley.html | ENGAGEMENTS; Megan DeMott, David Quigley | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/at-rutgers-moves-to-halt-sex-attacks.html | At Rutgers Moves to Halt Sex Attacks | False | By Ruth Bonapace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/struggle-balkins-un-with-abstention-russia-tightens-its-sanctions-belgrade.html | Struggle in the Balkins; U.N., With Abstention by Russia, Tightens Its Sanctions on Belgrade | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-cairo-pro-and-con-665093.html | Cairo Pro and Con | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/dancing-from-street-to-living-room.html | Dancing From Street to Living Room | False | By Randi Gollin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/bridge-error-compounded-by-foreign-politics.html | BRIDGE; Error Compounded By Foreign Politics | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/theater-song-of-singapore-revived-in-bridgeport.html | THEATER; 'Song of Singapore' Revived in Bridgeport | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/in-the-region-putnam-county-recent-sales.html | In the Region: Putnam County; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-charmaine-beepot-and-david-evans.html | ENGAGEMENTS; Charmaine Beepot and David Evans | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/colonialisms-back-and-not-a-moment-too-soon.html | Colonialism's Back -- and Not a Moment Too Soon | False | Paul Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/a-reasoned-verdict-in-los-angeles.html | A Reasoned Verdict in Los Angeles | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/president-says-budget-cuts-will-pay-for-jobs-bill.html | President Says Budget Cuts Will Pay for Jobs Bill | False | By Thomas L Freidman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/l-the-shamas-and-the-gravedigger-660993.html | The Shamas and the Gravedigger | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/dance-how-balanchine-speaks-to-the-future-via-the-past.html | DANCE; How Balanchine Speaks To The Future Via the Past | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/connecticut-guide-656593.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/viewpoints-bankers-want-to-roll-the-dice-again.html | Viewpoints; Bankers Want to Roll the Dice Again | False | By Michelle Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/making-a-difference-mousedriven-mother-goose.html | Making a Difference; Mouse-Driven Mother Goose? | False | By Clive Burrow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/runways-if-purses-could-talk-ah.html | RUNWAYS; If Purses Could Talk . . . Ah, | False | By Suzy Menkes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/food-giving-different-grains-a-touch-of-italy.html | FOOD; Giving Different Grains a Touch of Italy | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/movies/film-view-life-lacks-warmth-in-20-something-movies.html | FILM VIEW; Life Lacks Warmth in 20-Something Movies | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-cairo-pro-and-con-666893.html | Cairo Pro and Con | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/long-island-journal-771593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-madeleine-cryan-clarence-hahn.html | WEDDINGS; Madeleine Cryan, Clarence Hahn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/c-corrections-740693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/o-rourke-case-and-the-spirit-of-the-law.html | O'Rourke Case and the Spirit of the Law | False | By Elsa Brenner | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-deborah-e-copaken-paul-m-kogan.html | ENGAGEMENTS; Deborah E. Copaken, Paul M. Kogan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/l-a-calming-of-the-mind-532193.html | A CALMING OF THE MIND | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/the-view-from-mount-kisco-new-home-for-the-northern-westchester.html | The View From: Mount Kisco; New Home for the Northern Westchester Center for the Arts | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/they-were-commandos-a-season-in-the-lives-of-the-amherst-hurricanes.html | THEY WERE COMMANDOS: A Season in the Lives of the Amherst Hurricanes | False | By Madeleine H. Blais | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/pro-football-montana-makes-his-choice-the-chiefs.html | PRO FOOTBALL; Montana Makes His Choice: the Chiefs | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-a-sleek-bistro-for-downtown-hartford.html | DINING OUT; A Sleek Bistro for Downtown Hartford | False | By Patricia Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-louise-rambo-caleb-k-king.html | WEDDINGS; Louise Rambo, Caleb K. King | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/magazine/endpaper-life-and-times-cash-on-delivery.html | ENDPAPER; Life and Times; Cash on Delivery | False | By John Tierney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-veronica-deasy-peter-goodrich.html | WEDDINGS; Veronica Deasy, Peter Goodrich | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/a-young-playwright-tests-sexual-boundaries.html | A Young Playwright Tests Sexual Boundaries | False | By Adrienne Lesser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/outdoors-waking-up-early-isn-t-the-answer.html | OUTDOORS; Waking Up Early Isn't the Answer | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-republicans-hold-clinton-accountable-578693.html | Republicans Hold Clinton Accountable | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/l-gay-men-and-opera-familiar-tune-409093.html | GAY MEN AND OPERA; Familiar Tune | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/paris-has-burned.html | Paris Has Burned | False | By Jesse Green | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; THEATER | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/april-11-17-clashing-claims-reopened-wounds.html | APRIL 11-17; Clashing Claims, Reopened Wounds | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-vichy-france-s-complicity-with-nazis-has-long-been-known-digging-in-the-50-s-579493.html | Vichy France's Complicity With Nazis Has Long Been Known; Digging in the 50's | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-wesley-oler-4th-and-debra-brown.html | WEDDINGS; Wesley Oler 4th and Debra Brown | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/l-seeing-double-on-a-lyricist-607393.html | Seeing Double On a Lyricist | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/nature-walks-discovering-the-woods-around-the-corner.html | NATURE WALKS; Discovering the Woods Around the Corner | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-297693.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-engaging-dishes-with-bargain-prices.html | DINING OUT; Engaging Dishes With Bargain Prices | False | By Anne Semmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-lie-walls-work-for-some-602793.html | L.I.E. Walls Work, For Some | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/clinton-campaign-avoided-workers-taxes.html | Clinton Campaign Avoided Workers' Taxes | False | By Michael Kelly | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/l-duly-noted-572793.html | Duly Noted | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/chess-exchange-sacrifice-perfectly-exemplified.html | CHESS; Exchange Sacrifice, Perfectly Exemplified | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-people-women-s-basketball-coach-stays-at-auburn.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; Coach Stays at Auburn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/moving-ahead-on-head-start.html | Moving Ahead on Head Start | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/in-a-changing-school-district-diversity-is-an-issue.html | In a Changing School District, Diversity Is an Issue | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/up-and-coming-tom-flynn-death-of-a-valve-salesman.html | UP AND COMING: Tom Flynn; Death Of A Valve Salesman | True | By Gregg Barrios | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/notebook-tigers-and-athletics-find-that-their-movers-can-also-be-their-shakers.html | NOTEBOOK; Tigers and Athletics Find That Their Movers Can Also Be Their Shakers | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/q-and-a-708193.html | Q and A | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-where-are-details-on-the-olympus-deal-600093.html | Where Are Details On the Olympus Deal? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/at-the-coachman-hotel-de-facto-permanence.html | At the Coachman Hotel De Facto Permanence | False | By Merri Rosenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/tech-notes-keeping-the-sharp-image-that-guides-the-surgeon.html | Tech Notes; Keeping the Sharp Image That Guides the Surgeon | False | By Jonathan D. Beard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/retreats-with-peace-of-mind.html | Retreats With Peace of Mind | False | By Ana Westley | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-world-a-clinton-doctrine-perhaps-to-be-tried-out-in-haiti.html | THE WORLD; A Clinton Doctrine, Perhaps, to Be Tried Out in Haiti | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/realestate/streetscapes-st-peter-s-hospital-undoing-a-disastrous-alteration.html | Streetscapes: St. Peter's Hospital; Undoing a Disastrous Alteration | False | By Christopher Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; DANCE | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/hockey-formula-for-devils-luck-and-defense.html | HOCKEY; Formula For Devils: Luck and Defense | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/helicopter-tours-sightseeing-in-a-chopper-is-well-choppy.html | HELICOPTER TOURS; Sightseeing in a Chopper Is, Well, Choppy | True | By Liz Logan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-sylvie-falzon-and-claude-kunstenaar.html | ENGAGEMENTS; Sylvie Falzon and Claude Kunstenaar | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-gary-s-scurka-and-kathleen-wolff.html | WEDDINGS; Gary S. Scurka and Kathleen Wolff | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/long-island-qa-camille-germain-assistance-for-haitian-immigrants.html | Long Island Q&A;; Camille Germain; Assistance for Haitian Immigrants | False | By Mary Beth Guyther | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/l-helping-students-through-mediation-604393.html | Helping Students Through Mediation | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/news/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT; FILM | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-new-york-greets-verdicts-quietly.html | Verdict in Los Angeles; NEW YORK GREETS VERDICTS QUIETLY | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-rachel-weinstein-steven-i-scharf.html | ENGAGEMENTS; Rachel Weinstein, Steven I. Scharf | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/q-and-a-668893.html | Q and A | False | By Carl Sommers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/home-clinic-now-is-the-time-to-repair-flagstone-walks-steps-and-patios.html | HOME CLINIC; Now Is the Time to Repair Flagstone Walks, Steps and Patios | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-leave-those-stock-options-alone-448893.html | Leave Those Stock Options Alone | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/the-woman-who-lost-her-children.html | The Woman Who Lost Her Children | False | By Susan Fromberg Schaeffer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/l-when-the-twain-of-science-and-god-meet-seeking-independently-575193.html | When the Twain of Science and God Meet; Seeking Independently | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/when-baby-makes-a-lot-more-than-3.html | When Baby Makes a Lot More Than 3 | False | By Nancy Polk | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/business-diary-april-11-15.html | Business Diary/April 11-15 | False | By Hubert B. Herring | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/2-gay-adoption-cases-go-to-appeals-courts.html | 2 Gay Adoption Cases Go to Appeals Courts | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/travel/l-cairo-pro-and-con-668493.html | Cairo Pro and Con | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/weddings-lisa-g-hewitt-william-cassara.html | WEDDINGS; Lisa G. Hewitt, William Cassara | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/weekinreview/the-odd-place-of-homosexuality-in-the-military.html | The Odd Place of Homosexuality in the Military | False | By Catherine S. Manegold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/c-corrections-560393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/arts-artifacts-ornate-silver-from-a-golden-age-goes-on-the-block.html | ARTS/ARTIFACTS; Ornate Silver From a Golden Age Goes on the Block | False | By Rita Reif | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/dining-out-new-decor-for-a-bistro-in-white-plains.html | DINING OUT; New Decor for a Bistro in White Plains | False | By M. H. Reed | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-miss-dreyfuss-paul-a-schnell.html | ENGAGEMENTS; Miss Dreyfuss, Paul A. Schnell | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/pop-music-israeli-pop-finds-a-harder-edge-for-its-voice.html | POP MUSIC; Israeli Pop Finds a Harder Edge for Its Voice | False | By Cara Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-beth-pinkerton-bjorn-forfang.html | ENGAGEMENTS; Beth Pinkerton, Bjorn Forfang | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/music-danbury-musicians-in-pops-and-recital.html | MUSIC; Danbury Musicians In Pops and Recital | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/2-arrested-in-bronx-killing.html | 2 Arrested in Bronx Killing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/profile-soros-s-alter-ego-low-profile-very-high-returns.html | Profile; Soros's Alter Ego: Low Profile, Very High Returns | False | By Stanley F. Druckenmiller By Barry Rehfeld | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/no-deb-is-an-island.html | No Deb Is an Island | False | By Oliver Conant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/wall-street-trying-to-get-to-the-bottom-of-schwab-s-free-fall.html | Wall Street; Trying to Get to the Bottom of Schwab's Free Fall | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/film-gish-and-davis-could-the-two-work-together.html | FILM; Gish and Davis: Could the Two Work Together? | True | By Mike Kaplan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/c-corrections-443793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/archives/gardens-rebirth-of-a-rooftop-eden-a-new-york-story.html | GARDENS; Rebirth of a Rooftop Eden: A New York Story | True | By Michael Frank | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/searching-for-common-ground-on-pine-barrens.html | Searching for Common Ground on Pine Barrens | False | By John Rather | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/hospitals-new-world.html | Hospitals' New World | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/evening-hours-honoring-a-legacy-in-harlem.html | EVENING HOURS; Honoring A Legacy, In Harlem | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/king-of-the-hill-top-of-the-heap.html | King of the Hill, Top of the Heap | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/crime-816593.html | CRIME | False | By Marilyn Stasio | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/music-quartet-to-play-piece-by-composer-from-yonkers.html | MUSIC; Quartet to Play Piece by Composer From Yonkers | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/sports-people-hockey-collegians-on-us-team.html | SPORTS PEOPLE: HOCKEY; Collegians on U.S. Team | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/new-jersey-q-a-alan-j-bowers-the-expanding-world-of-the-accountant.html | New Jersey Q & A: Alan J. Bowers; The Expanding World of the Accountant | False | By Charles Jacobs | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/art-some-of-the-best-works-turn-out-to-be-three-dimensional.html | ART; Some of the Best Works Turn Out to Be Three-Dimensional | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/opinion/bosnia-what-bill-clinton-can-do.html | Bosnia: What Bill Clinton Can Do | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/border-war-redux.html | Border War Redux | False | By Jay Romano | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/arts/television-view-news-magazines-step-up-in-the-world.html | TELEVISION VIEW; News Magazines Step Up in the World | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/pictures-provide-touchstone-for-historical-home-furnishings.html | Pictures Provide Touchstone for Historical Home Furnishings | False | By Bess Liebenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/style/engagements-jan-grossman-michael-meller.html | ENGAGEMENTS; Jan Grossman, Michael Meller | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/books/best-sellers-april-18-1993.html | BEST SELLERS: April 18, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/nyregion/political-notes-peek-at-whitman-wealth-puts-a-foe-on-the-attack.html | POLITICAL NOTES; Peek at Whitman Wealth Puts a Foe on the Attack | False | By Jerry Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/currency.html | CURRENCY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/sports/rowing-penn-oarsmen-top-yale-to-take-blackwell-cup.html | ROWING; Penn Oarsmen Top Yale To Take Blackwell Cup | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/business/l-from-the-library-don-t-tread-on-us-446193.html | From the Library: Don't Tread on Us | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/world/egypt-warns-cia-chief-on-iran-backed-terror.html | Egypt Warns C.I.A. Chief on Iran-Backed Terror | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-18 | 1993-04-18 | https://www.nytimes.com/1993/04/18/us/verdict-in-los-angeles-points-of-evidence-not-emotion.html | Verdict in Los Angeles; Points of Evidence, Not Emotion | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/bb-t-financial-nms-reports-earnings-for-qtr-to-march-31.html | BB&T Financial (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/worldbusiness/IHT-singapore-notebook-shares-for-the-masses.html | Singapore Notebook: Shares for the Masses | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/for-israel-s-aged-survivors-a-day-of-particular-anguish.html | For Israel's Aged Survivors, A Day of Particular Anguish | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/horse-racing-kentucky-derby-93-in-the-running-some-are-running-from-the-roses.html | HORSE RACING: KENTUCKY DERBY '93 -- In the Running; Some Are Running From the Roses | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/artisoft-inc-nms-reports-earnings-for-qtr-to-march-31.html | Artisoft Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/review-opera-machinery-and-magic-in-a-completed-ring.html | Review/Opera; Machinery and Magic in a Completed 'Ring' | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | National City Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/state-street-boston-corp-nms-reports-earnings-for-qtr-to-march-31.html | State Street Boston Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/computer-horizons-corp-nms-reports-earnings-for-qtr-to-march-31.html | Computer Horizons Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-when-bilingual-skills-can-get-in-the-way-279093.html | When Bilingual Skills Can Get in the Way | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/queens-florist-is-fatally-shot-in-robbery.html | Queens Florist Is Fatally Shot in Robbery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/having-a-president-to-battle-with-gives-dole-a-new-spirit-and-verve.html | Having a President to Battle With Gives Dole a New Spirit and Verve | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/albura-corp-reports-earnings-for-qtr-to-dec-31.html | Albura Corp. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/worldbusiness/IHT-singapore-notebook-a-surge-of-floats.html | Singapore Notebook: A Surge of Floats | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/unique-mobility-inc-ecm-reports-earnings-for-year-to-oct-31.html | Unique Mobility Inc. (ECM) reports earnings for Year to Oct 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/sylvan-recital-canceled.html | Sylvan Recital Canceled | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/star-banc-corp-nms-reports-earnings-for-qtr-to-march-31.html | Star Banc Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/as-health-plan-comes-together-big-price-tag-comes-into-focus.html | As Health Plan Comes Together, Big Price Tag Comes Into Focus | False | By Robert Pear With David E. Rosenbaum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/liberty-national-bancorp-inc-nms-reports-earnings-for-qtr-to-march-31.html | Liberty National Bancorp Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/northern-trust-corp-nms-reports-earnings-for-qtr-to-march-31.html | Northern Trust Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/river-forest-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | River Forest Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/cheshire-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cheshire Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/central-mortgage-bancshares-nms-reports-earnings-for-qtr-to-march-31.html | Central Mortgage Bancshares (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/national-parks-arent-disneylands.html | National Parks Aren't Disneylands | False | By Robin W. Winks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/privatization-to-reshape-peru-market.html | Privatization To Reshape Peru Market | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-financial-caribbean-reports-earnings-for-qtr-to-march-31.html | First Financial Caribbean reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-older-isn-t-healthier-280493.html | Older Isn't Healthier | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-hawaiian-inc-nms-reports-earnings-for-qtr-to-march-31.html | First Hawaiian Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-town-country-bids-for-relevance.html | THE MEDIA BUSINESS; Town & Country Bids for Relevance | False | By Deirdre Carmody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/in-hometown-little-enthusiasm-for-yeltsin-or-vote.html | In Hometown, Little Enthusiasm for Yeltsin or Vote | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/greentree-software-reports-earnings-for-qtr-to-feb-28.html | Greentree Software reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/gore-meets-resistance-in-effort-for-steps-on-global-warming.html | Gore Meets Resistance in Effort for Steps on Global Warming | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-american-corp-reports-earnings-for-qtr-to-march-31.html | First American Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/abroad-at-home-waiting-for-clinton.html | Abroad at Home; Waiting for Clinton | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/ever-more-money-for-intelligence.html | Ever More Money for Intelligence | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/tattoo-and-sketch-only-clues-to-an-identity.html | Tattoo and Sketch Only Clues to an Identity | False | By Iver Peterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/business-digest-798393.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/healing-wounds-seeking-understanding-police-gay-residents-115th-precinct-work.html | Healing Wounds and Seeking Understanding Police and Gay Residents of 115th Precinct Work Together to Find Common Ground | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/california-financial-holding-co-nms-reports-earnings-for-qtr-to-march-31.html | California Financial Holding Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/news-summary-650293.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/treasury-activity-confined-to-regular-auction-of-bills.html | Treasury Activity Confined To Regular Auction of Bills | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/signet-banking-corp-reports-earnings-for-qtr-to-march-31.html | Signet Banking Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | Thomas Industries reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/tcf-financial-corp-reports-earnings-for-qtr-to-march-31.html | TCF Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-bancorp-ohio-nms-reports-earnings-for-qtr-to-march-31.html | First Bancorp-Ohio (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/apartment-owners-as-both-tenant-and-landlord.html | Apartment Owners as Both Tenant and Landlord | False | By Shawn G. Kennedy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/books-of-the-times-shylock-too-is-in-the-eye-of-the-beholder-and-of-the.html | Books of The Times; Shylock, Too, Is in the Eye of the Beholder and of the Age | False | By Richard Gilman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/stryker-corp-nms-reports-earnings-for-qtr-to-march-31.html | Stryker Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/chemfix-technologies-nms-reports-earnings-for-qtr-to-feb-28.html | Chemfix Technologies (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/syquest-technology-inc-nms-reports-earnings-for-qtr-to-march-31.html | SyQuest Technology Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/lydall-inc-reports-earnings-for-qtr-to-march-31.html | Lydall Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-advertising-addenda-accounts-245693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-school-board-election-debates-on-tv-begin-monday-april-26-no-qualifications-282093.html | School Board Election Debates on TV Begin Monday, April 26; No Qualifications | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/temporary-survival.html | Temporary Survival | False | By Wallace Stegner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/man-is-accused-of-killing-mother-and-a-half-sister.html | Man Is Accused of Killing Mother and a Half-Sister | False | By Clifford J. Levy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-american-topics-91833460610.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/gorman-rupp-reports-earnings-for-qtr-to-march-31.html | Gorman-Rupp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/media-vision-technology-inc-nms-reports-earnings-for-qtr-to-march-31.html | Media Vision Technology Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/style/weddings-rhona-c-graff-lucius-j-riccio.html | WEDDINGS; Rhona C. Graff, Lucius J. Riccio | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/ujb-financial-reports-earnings-for-qtr-to-march-31.html | UJB Financial reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/joffrey-is-to-perform-at-city-center-benefit.html | Joffrey Is to Perform At City Center Benefit | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-press-notes.html | THE MEDIA BUSINESS: Press Notes | False | By William Glaberson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/verdict-in-los-angeles-in-los-angeles-parish-care-for-convicted-officer.html | VERDICT IN LOS ANGELES; In Los Angeles Parish, Care for Convicted Officer | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-bananas-to-have-an-environmental-seal-637093.html | Bananas to Have an Environmental Seal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/intermetrics-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Intermetrics Inc.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/xplor-corp-reports-earnings-for-year-to-dec-31.html | Xplor Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/world-acceptance-nms-reports-earnings-for-qtr-to-march-31.html | World Acceptance (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/wicks-law-reform-can-t-wait.html | Wicks Law Reform Can't Wait | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/metro-digest-896393.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/minnesota-power-light-reports-earnings-for-qtr-to-march-31.html | Minnesota Power & Light reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/weis-markets-reports-earnings-for-qtr-to-march-27.html | Weis Markets reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-basketball-nets-use-small-players-to-whittle-away-big-deficit.html | PRO BASKETBALL; Nets Use Small Players to Whittle Away Big Deficit | False | By Al Harvin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/a-cinematic-suspension-of-disbelief-make-portland-look-like-new-york.html | A Cinematic Suspension of Disbelief: Make Portland Look Like New York | False | By Timothy Egan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/dividend-meetings-244893.html | Dividend Meetings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/analysts-international-nms-reports-earnings-for-qtr-to-march-31.html | Analysts International (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/edgemark-financial-corp-reports-earnings-for-qtr-to-march-31.html | Edgemark Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/chronicle-957993.html | CHRONICLE | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-advertising-addenda-pond-s-skin-care-to-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pond's Skin Care To Ogilvy & Mather | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/sps-transaction-services-reports-earnings-for-qtr-to-march-31.html | SPS Transaction Services reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/laserscope-nms-reports-earnings-for-qtr-to-march-31.html | Laserscope (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/nancy-drew-30-s-sleuth-90-s-role-model.html | Nancy Drew: 30's Sleuth, 90's Role Model | False | By Patricia Leigh Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/marathon-watch-hussein-run-for-hills.html | MARATHON; Watch Hussein Run for Hills | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/israeli-stabbed-to-death-in-gaza-curbs-on-palestinians-maintained.html | Israeli Stabbed to Death in Gaza; Curbs on Palestinians Maintained | False | By Joel Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/credit-markets-new-tool-for-predicting-trends-in-bond-yields.html | CREDIT MARKETS; New Tool for Predicting Trends in Bond Yields | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/suspense-builds-in-the-drama-of-late-night-host.html | Suspense Builds in the Drama of 'Late Night' Host | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/shelby-williams-ind-reports-earnings-for-qtr-to-march-31.html | Shelby Williams Ind. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/cincinnati-microwave-reports-earnings-for-qtr-to-march-28.html | Cincinnati Microwave reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/provident-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | Provident Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-football-by-popular-demand-montana-reconsiders.html | PRO FOOTBALL; By Popular Demand: Montana Reconsiders | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/vermont-financial-services-corp-nms-reports-earnings-for-qtr-to-march-31.html | Vermont Financial Services Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/bridge-985493.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/us-trust-corp-nms-reports-earnings-for-qtr-to-march-31.html | U.S. Trust Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/intercontinental-bank-reports-earnings-for-qtr-to-march-31.html | Intercontinental Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-colony-corp-reports-earnings-for-qtr-to-march-31.html | First Colony Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-africa-sees-angola-as-a-test-of-us-sincerity-276693.html | Africa Sees Angola as a Test of U.S. Sincerity | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90514043009.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/corporate-vows-to-aid-poor-produce-little-in-los-angeles.html | Corporate Vows to Aid Poor Produce Little in Los Angeles | False | By Calvin Sims | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-hoffenberg-still-a-collector.html | THE MEDIA BUSINESS; Hoffenberg Still a Collector | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/economic-calendar.html | Economic Calendar | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/president-of-pakistan-dismisses-premier-and-dissolves-parliament.html | President of Pakistan Dismisses Premier and Dissolves Parliament | False | By Edward A. Gargan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/essay-the-case-for-compellance.html | Essay; The Case for 'Compellance' | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/baseball-balls-just-out-of-reach-have-owen-out-of-sorts.html | BASEBALL; Balls Just Out of Reach Have Owen Out of Sorts | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/theater/review-theater-mike-todd-s-broadway-in-the-grand-old-days.html | Review/Theater; Mike Todd's Broadway In the Grand Old Days | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/equity-offerings-expected-for-this-week.html | Equity Offerings Expected for This Week | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/new-britain-journal-he-can-t-see-players-but-he-can-detail-the-plays.html | NEW BRITAIN JOURNAL; He Can't See Players but He Can Detail the Plays | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-advertising-addenda-adt-security-picks-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ADT Security Picks BBDO New York | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/tax-balloons-and-common-sense.html | Tax Balloons and Common Sense | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-285593.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/chronicle-191393.html | CHRONICLE | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/iomega-corp-nms-reports-earnings-for-qtr-to-april-4.html | Iomega Corp.(NMS) reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/greater-new-york-savings-bank-nms-reports-earnings-for-qtr-to-march-31.html | Greater New York Savings Bank (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/millicom-inc-nms-reports-earnings-for-year-to-dec-31.html | Millicom Inc. (NMS) reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/us-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | U.S. Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/corruption-at-fiat-is-admitted-by-chairman.html | Corruption at Fiat Is Admitted by Chairman | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-football-jets-drafting-for-offense-doubting-thomases-cringe.html | PRO FOOTBALL; Jets Drafting for Offense? Doubting Thomases Cringe | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/united-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | United Bankshares Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-flying-rubber-disks-and-men-in-masks.html | HOCKEY; Flying Rubber Disks and Men in Masks | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/henry-jack-associates-nms-reports-earnings-for-qtr-to-march-31.html | Henry (Jack) & Associates (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/inside-656193.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-federal-capital-corp-nms-reports-earnings-for-qtr-to-march-31.html | First Federal Capital Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/young-jews-in-warsaw-rebuild-their-heritage.html | Young Jews in Warsaw Rebuild Their Heritage | False | By Jane Perlez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/results-plus-103493.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-school-board-election-debates-on-tv-begin-monday-april-26-281293.html | School Board Election Debates on TV Begin Monday, April 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-basketball-this-time-rivers-dodges-the-bullet.html | PRO BASKETBALL; This Time, Rivers Dodges the Bullet | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-political-notes.html | Political Notes | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-too-much-of-that-no-66-deep-sixes-the-devils.html | HOCKEY; Too Much of That No. 66 Deep-Sixes the Devils | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/teleflex-inc-reports-earnings-for-qtr-to-march-28.html | Teleflex Inc. reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/acm-managed-income-fund-reports-earnings-for-as-of-feb-28.html | ACM Managed Income Fund reports earnings for As of Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/tennant-co-nms-reports-earnings-for-qtr-to-march-31.html | Tennant Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/walbro-corp-nms-reports-earnings-for-qtr-to-march-31.html | Walbro Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/elcor-corp-reports-earnings-for-qtr-to-march-31.html | Elcor Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/article-863793-no-title.html | Article 863793 -- No Title | False | By Kathryn Jones | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/worldbusiness/IHT-ebrd-directors-consider-a-bid-to-curb-attali.html | EBRD Directors Consider a Bid To Curb Attali | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-american-topics-90119337443.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/egypt-replaces-the-minister-combating-muslim-militants.html | Egypt Replaces the Minister Combating Muslim Militants | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/banyan-strategic-land-fund-ii-reports-earnings-for-qtr-to-dec-31.html | Banyan Strategic Land Fund II reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/scallopers-see-a-livelihood-imperiled.html | Scallopers See a Livelihood Imperiled | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-balkans-leader-bosnia-serbs-remains-firmly-against-peace-plan-despite.html | STRUGGLE IN THE BALKANS; Leader of Bosnia Serbs Remains Firmly Against Peace Plan, Despite U.N. Pressure | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/golf-a-cinderella-story-club-pro-wins-title.html | GOLF; A Cinderella Story: Club Pro Wins Title | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/2-robbers-set-fire-to-store-in-harlem.html | 2 Robbers Set Fire To Store in Harlem | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/san-luis-potosi-journal-mexico-s-reform-vote-in-house-divided-2-stand.html | San Luis Potosi Journal; Mexico's Reform Vote: In House Divided, 2 Stand | False | By Tim Golden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/in-ceremony-of-remembrance-reminders-of-human-courage.html | In Ceremony of Remembrance, Reminders of Human Courage | False | By Jacques Steinberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/standard-federal-bank-reports-earnings-for-qtr-to-march-31.html | Standard Federal Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/suntrust-banks-inc-reports-earnings-for-qtr-to-march-31.html | Suntrust Banks Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-qaon-weather-data-a-sea-change-is-needed.html | Q&A;On Weather Data, a Sea Change Is Needed | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/hi-lo-automotive-reports-earnings-for-qtr-to-march-31.html | Hi/Lo Automotive reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/style/weddings-dana-sopher-jay-marcus.html | WEDDINGS; Dana Sopher, Jay Marcus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/first-franklin-corp-reports-earnings-for-qtr-to-march-31.html | First Franklin Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-in-the-balkans-belgrade-facing-severe-isolation-under-un-moves.html | STRUGGLE IN THE BALKANS; BELGRADE FACING SEVERE ISOLATION UNDER U.N. MOVES | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/review-music-peering-into-the-influence-of-dvorak-s-legacy.html | Review/Music; Peering Into the Influence Of Dvorak's Legacy | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-284793.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/c-corrections-705393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/unitrin-inc-nms-reports-earnings-for-qtr-to-march-31.html | Unitrin Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/baseball-mighty-hojo-has-flied-out.html | BASEBALL; Mighty HoJo Has Flied Out | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-286393.html | Dance in Review | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/casual-justice-in-the-iraq-case.html | Casual Justice in the Iraq Case | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/memories-live-of-warsaw-ghetto-battle.html | Memories Live of Warsaw Ghetto Battle | False | By Ian Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/strictly-business-for-those-who-deliver-a-good-take.html | STRICTLY BUSINESS; For Those Who Deliver, a Good Take | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-radio-station-consolidation-threatens-small-operators.html | THE MEDIA BUSINESS; Radio Station Consolidation Threatens Small Operators | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/bestop-inc-reports-earnings-for-qtr-to-march-27.html | Bestop Inc. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/metro-matters-confronting-urban-ills-2-senators-face-reality.html | METRO MATTERS; Confronting Urban Ills, 2 Senators Face Reality | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/obituaries/edmund-horman-87-is-dead-his-hunt-for-son-inspired-movie.html | Edmund Horman, 87, Is Dead; His Hunt for Son Inspired Movie | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/no-headline-688093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/sending-a-message-louis-farrakhan-plays-mendelssohn.html | Sending a Message, Louis Farrakhan Plays Mendelssohn | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-american-topics-cutting-the-craving-for-carbohydrates.html | American Topics: Cutting the Craving For Carbohydrates | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-balkans-un-says-enclave-saved-bosnians-call-it-surrender-croats-muslims.html | STRUGGLE IN THE BALKANS; U.N. Says Enclave Is 'Saved'; Bosnians Call It 'Surrender'; Croats and Muslims Battle | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-abc-takes-2d-place-behind-cbs.html | THE MEDIA BUSINESS; ABC Takes 2d Place, Behind CBS | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/transcontinental-realty-investors-inc-reports-earnings-for-year-to-dec-31.html | Transcontinental Realty Investors Inc. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/market-place.html | Market Place | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/silicon-valley-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Silicon Valley Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/north-fork-bancorp-reports-earnings-for-qtr-to-march-31.html | North Fork Bancorp reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/keystone-financial-corp-reports-earnings-for-qtr-to-march-31.html | Keystone Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-penguins-are-off-and-waddling.html | HOCKEY; Penguins Are Off and Waddling | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/obituaries/leo-h-arnstein-lawyer-86.html | Leo H. Arnstein; Lawyer, 86 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/pro-football-sports-of-the-times-for-joe-montana-it-s-future-or-flop.html | PRO FOOTBALL: Sports of The Times; For Joe Montana, It's Future or Flop | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/maf-bancorp-nms-reports-earnings-for-qtr-to-march-31.html | MAF Bancorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/dinkins-appointee-is-planning-to-leave-board-of-education.html | Dinkins Appointee Is Planning to Leave Board of Education | False | By Mary B. W. Tabor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/patents-871893.html | Patents | False | By Teresa Riordan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/with-an-accent-all-star-repertory-theater.html | With an Accent, All-Star Repertory Theater | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/style/weddings-nina-shapiro-and-harold-dauerman.html | WEDDINGS; Nina Shapiro and Harold Dauerman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/hockey-hunter-s-bull-s-eyes-drop-islanders.html | HOCKEY; Hunter's Bull's-eyes Drop Islanders | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/ousted-teamster-a-brash-mistake.html | Ousted Teamster: A Brash Mistake | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/baseball-bottom-line-for-murray-the-bat-has-no-eraser.html | BASEBALL; Bottom Line for Murray: The Bat Has No Eraser | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/wolohan-lumber-nms-reports-earnings-for-qtr-to-march-31.html | Wolohan Lumber (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/aquarion-co-reports-earnings-for-qtr-to-march-31.html | Aquarion Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/versus-technology-reports-earnings-for-y-ear-to-oct-31.html | Versus Technology reports earnings for Year to Oct 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/sports/marathon-why-some-boston-legends-plan-to-cut-a-few-corners.html | MARATHON; Why Some Boston Legends Plan to Cut a Few Corners | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-senate-chiefs-trade-charges-of-gridlock-over-stimulus-bill.html | Senate Chiefs Trade Charges of Gridlock Over Stimulus Bill | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/talks-continuing-at-ohio-prison.html | Talks Continuing at Ohio Prison | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/prison-guards-to-file-suit-on-bias-claim.html | Prison Guards To File Suit On Bias Claim | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/driver-charged-in-accident.html | Driver Charged in Accident | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/for-oklahoma-anita-hill-s-story-is-open-wound.html | For Oklahoma, Anita Hill's Story Is Open Wound | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/vwr-corp-nms-reports-earnings-for-qtr-to-march-31.html | VWR Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/royal-bank-of-pennsylvania-reports-earnings-for-year-to-dec-31.html | Royal Bank of Pennsylvania reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/worldbusiness/IHT-capital-markets-bond-market-turns-wary-how-high-can.html | CAPITAL MARKETS : Bond Market Turns Wary:How High Can Prices Go? | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/us/verdict-in-los-angeles-fear-subsides-with-verdict-but-residents-remain-wary.html | VERDICT IN LOS ANGELES; Fear Subsides With Verdict, But Residents Remain Wary | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/parametric-technology-corp-nms-reports-earnings-for-qtr-to-april-3.html | Parametric Technology Corp. (NMS) reports earnings for Qtr to April 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/economy-looks-up-at-least-for-now.html | Economy Looks Up, at Least for Now | False | By Sylvia Nasar | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/hundreds-join-protests-against-proliferation-of-sex-shops.html | Hundreds Join Protests Against Proliferation of Sex Shops | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91631545137.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/review-music-a-nigerian-in-his-american-debut.html | Review/Music; A Nigerian in His American Debut | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/mcorp-reports-earnings-for-year-to-dec-31.html | MCorp reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/hibernia-savings-bank-reports-earnings-for-qtr-to-march-31.html | Hibernia Savings Bank reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/fourth-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Fourth Financial Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/aspect-telecommunications-corp-nms-reports-earnings-for-qtr-to-march-31.html | Aspect Telecommunications Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/new-move-at-tandy-s-flagship.html | New Move At Tandy's Flagship | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/vicor-corp-nms-reports-earnings-for-qtr-to-march-31.html | Vicor Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-africa-sees-angola-as-a-test-of-us-sincerity-unita-favors-talks-277493.html | Africa Sees Angola as a Test of U.S. Sincerity; Unita Favors Talks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/chronicle-190593.html | CHRONICLE | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/banyan-hotel-investment-fund-reports-earnings-for-qtr-to-dec-31.html | Banyan Hotel Investment Fund reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/hampton-bancshares-reports-earnings-for-qtr-to-march-31.html | Hampton Bancshares reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/nuclear-dump-site-reported-in-tibet.html | NUCLEAR DUMP SITE REPORTED IN TIBET | False | By Sheryl Wudunn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-283993.html | Dance in Review | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/steel-technologies-nms-reports-earnings-for-qtr-to-march-31.html | Steel Technologies (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/jordan-petroleum-reports-earnings-for-qtr-to-feb-28.html | Jordan Petroleum reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/hanoi-offers-documents-on-pow-s.html | Hanoi Offers Documents on P.O.W.'s | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/theater/review-theater-irish-teen-agers-indict-the-world.html | Review/Theater; Irish Teen-Agers Indict the World | False | By Wilborn Hampton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/worldbusiness/IHT-singapore-notebook-big-brother-works-to-thin-out.html | Singapore Notebook : Big Brother Works to Thin Out Singapore's Traffic Jams | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/atlanfed-bancorp-inc-reports-earnings-for-year-to-march-31.html | Atlanfed Bancorp Inc. reports earnings for Year to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/carolina-first-corp-nms-reports-earnings-for-qtr-to-march-31.html | Carolina First Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/helian-health-group-inc-nms-reports-earnings-for-qtr-to-feb-28.html | Helian Health Group Inc. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/opinion/l-it-s-double-jeopardy-in-the-king-case-278293.html | It's Double Jeopardy In the King Case | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/mego-financial-corp-reports-earnings-for-qtr-to-feb-28.html | Mego Financial Corp. reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/us-says-2-of-its-planes-attacked-iraqi-radar-that-imperiled-them.html | U.S. Says 2 of Its Planes Attacked Iraqi Radar That Imperiled Them | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/media-business-advertising-america-west-has-its-employees-singing-dancing-about.html | THE MEDIA BUSINESS: ADVERTISING; America West has its employees singing and dancing about its new theme: respect. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/nvf-co-reports-earnings-for-qtr-to-dec-31.html | NVF Co. reports earnings for Qtr to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/struggle-in-the-balkans-un-says-enclave-is-saved-bosnians-call-it-surrender.html | STRUGGLE IN THE BALKANS; U.N. Says Enclave Is 'Saved'; Bosnians Call It 'Surrender' | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/world/italians-vote-can-they-start-a-political-revival.html | Italians Vote: Can They Start a Political Revival? | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-28.html | Hospital Staffing Services reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/IHT-american-topics-92386918107.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/ajay-sports-reports-earnings-for-year-to-dec-31.html | Ajay Sports reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/nyregion/trial-of-armand-d-amato-may-focus-on-his-brother.html | Trial of Armand D'Amato May Focus on His Brother | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/firstbank-of-illinois-nms-reports-earnings-for-qtr-to-march-31.html | Firstbank of Illinois (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/gallagher-arthur-j-n-reports-earnings-for-qtr-to-march-31.html | Gallagher (Arthur J.) (N) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/arts/dance-in-review-054293.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/the-media-business-advertising-addenda-chiat-wins-the-most-art-director-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat Wins the Most Art Director Awards | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/bethlehem-corp-reports-earnings-for-year-to-dec-31.html | Bethlehem Corp. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/ero-inc-nms-reports-earnings-for-qtr-to-march-31.html | ERO Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-19 | 1993-04-19 | https://www.nytimes.com/1993/04/19/business/gander-mountain-inc-nms-reports-earnings-for-qtr-to-march-31.html | Gander Mountain Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/for-racing-five-the-payoff-is-hall.html | For Racing Five, The Payoff Is Hall | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/chess-532393.html | Chess | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/style/IHT-a-japanese-outpost-art-and-commerce.html | A JAPANESE OUTPOST : Art and Commerce | False | By Carol Lutfy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/nanny-freed-on-bail-in-infant-s-death.html | Nanny Freed on Bail in Infant's Death | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-the-balkan-costs-like-the-stakes-keep-on-rising.html | The Balkan Costs, Like the Stakes, Keep On Rising | False | By Brian Beedham, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/english-channel-tunnel-is-facing-another-delay.html | English Channel Tunnel Is Facing Another Delay | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-rockwell-international-corp-n.html | COMPANY REPORTS; ROCKWELL INTERNATIONAL CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-avrett-free-reorganizes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avrett, Free Reorganizes | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-letters-to-the-editor-93311859444.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/boston-marathon-a-healthier-jones-is-happy-as-runner-up.html | BOSTON MARATHON; A Healthier Jones Is Happy as Runner-Up | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | Sherwin-Williams Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/IHT-in-our-pages-100-75-and-50-years-ago-90349751208.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/credit-markets-30-year-bond-yield-at-16-year-low.html | CREDIT MARKETS; 30-Year Bond Yield at 16-Year Low | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/on-my-mind-a-day-at-city-college.html | On My Mind; A Day at City College | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/mr-clinton-meet-mr-gore.html | Mr. Clinton, Meet Mr. Gore | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | General Public Utilities Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-to-halt-the-sliming-of-a-rain-forest.html | To Halt the Sliming of a Rain Forest | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/reuben-hecht-83-israeli-industrialist-and-premiers-aide.html | Reuben Hecht, 83, Israeli Industrialist And Premiers' Aide | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/c-corrections-820993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/wal-mart-rule-is-reversed.html | Wal-Mart Rule Is Reversed | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-chase-marks-2-billion-of-bad-loans-for-sale.html | COMPANY REPORTS; Chase Marks $2 Billion of Bad Loans for Sale | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/worldbusiness/IHT-opening-is-again-delayed-and-more-cash-is-needed.html | Opening Is Again Delayed, And More Cash Is Needed : Channel Tunnel:No End in Sight | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-931093.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-293093.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/other-voices-know-where-your-group-is-at.html | OTHER VOICES; 'Know Where Your Group Is At' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-news-banc-one-plans-to-buy-omaha-bank.html | COMPANY NEWS; Banc One Plans To Buy Omaha Bank | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31 | U S West Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/critic-s-notebook-as-television-waco-drama-had-a-grim-inevitability.html | Critic's Notebook; As Television, Waco Drama Had a Grim Inevitability | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-people-soccer-maradona-is-suspended.html | SPORTS PEOPLE: SOCCER; Maradona Is Suspended | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/us-carriers-in-new-bout-of-fare-cuts.html | U.S. Carriers In New Bout Of Fare Cuts | False | By Edwin McDowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-930293.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-grumman-corp-n.html | COMPANY REPORTS; GRUMMAN CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/tax-being-considered-to-help-border-areas-cope-with-free-trade.html | Tax Being Considered to Help Border Areas Cope With Free Trade | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-liz-claiborne-inc-n.html | COMPANY REPORTS; LIZ CLAIBORNE INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-people-571493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/news/patterns-111793.html | Patterns | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/media-business-advertising-electronics-chain-plays-coy-about-identity-founder.html | THE MEDIA BUSINESS: ADVERTISING; Electronics chain plays coy about identity of founder, who is pictured in splashy promotion. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/beckman-instruments-reports-earnings-for-qtr-to-march-31.html | Beckman Instruments reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/owens-minor-inc-reports-earnings-for-qtr-to-march-31.html | Owens & Minor Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/no-headline-301093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/on-pro-basketball-it-s-time-for-playoffs-so-take-a-number.html | ON PRO BASKETBALL; It's Time for Playoffs, So Take a Number | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-world-war-ii-camps-were-truly-liberated-others-perished-too-927293.html | World War II Camps Were Truly Liberated; Others Perished Too | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/key-rates-580393.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/otb-is-planning-layoffs-to-avoid-red-ink-for-year.html | OTB Is Planning Layoffs To Avoid Red Ink for Year | False | By Selwyn Raab | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/drive-by-killing-in-washington-brings-an-arrest.html | Drive-By Killing In Washington Brings an Arrest | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/peripherals-handling-personal-data.html | PERIPHERALS; Handling Personal Data | False | By L. R. Shannon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/books/books-of-the-times-the-graduation-gifts-of-a-sentimental-education.html | Books of The Times; The Graduation Gifts of a Sentimental Education | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-people-hockey-torrey-takes-reins-of-florida-panthers.html | SPORTS PEOPLE: HOCKEY; Torrey Takes Reins Of Florida Panthers | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/study-suggests-head-start-helps-beyond-school.html | Study Suggests Head Start Helps Beyond School | False | By William Celis 3d | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/mandela-s-group-buries-a-fallen-hero.html | Mandela's Group Buries a Fallen Hero | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/j-m-oesterreicher-monsignor-who-wrote-on-jews-dies-at-89.html | J. M. Oesterreicher, Monsignor Who Wrote on Jews, Dies at 89 | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/news-summary-302993.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-letters-to-the-editor-90493611471.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/at-warsaw-ghetto-poles-and-jews-bound-by-hope.html | At Warsaw Ghetto, Poles and Jews Bound by Hope | False | By Jane Perlez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/editors-note-334793.html | Editors' Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-3-drug-giants-post-mediocre-results.html | COMPANY REPORTS; 3 Drug Giants Post Mediocre Results | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-unisys-corp-n.html | COMPANY REPORTS; UNISYS CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-letters-to-the-editor-91344728366.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/law-firm-for-s-l-is-fined-51-million.html | Law Firm for S.&L. Is Fined $51 Million | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/style/chronicle-601093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/rohm-haas-co-reports-earnings-for-qtr-to-march-31.html | Rohm & Haas Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/los-angeles-election-is-quietly-momentous.html | Los Angeles Election Is Quietly Momentous | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/crash-kills-george-s-mickelson-south-dakota-s-governor-was-52.html | Crash Kills George S. Mickelson; South Dakota's Governor Was 52 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/coors-adolph-nms-reports-earnings-for-qtr-to-march-21.html | Coors (Adolph) (NMS) reports earnings for Qtr to March 21 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/our-towns-fire-brings-memories-of-turmoil.html | OUR TOWNS; Fire Brings Memories Of Turmoil | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-the-lost-cause-texas-cult-membership-many-lives-shared-fate.html | DEATH IN WACO: The Lost Cause; Texas Cult Membership: Many Lives, Shared Fate | False | By Michael Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/un-fliers-remove-trapped-bosnians.html | U.N. FLIERS REMOVE TRAPPED BOSNIANS | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/the-rev-joseph-a-sellinger-72-president-of-loyola-of-baltimore.html | The Rev. Joseph A. Sellinger, 72, President of Loyola of Baltimore | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-president-quitting-advertisers-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; President Quitting Advertisers Group | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/apocalypse-in-waco.html | Apocalypse in Waco | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/feathered-dinosaur-or-flightless-bird-new-find-stirs-dust.html | Feathered Dinosaur Or Flightless Bird, New Find Stirs Dust | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/italians-support-political-reform-by-a-big-margin.html | Italians Support Political Reform By a Big Margin | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/stocks-fall-broadly-as-dow-drops-11.62.html | Stocks Fall Broadly as Dow Drops 11.62 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/scientist-at-work-amory-lovins-generate-negawatts-says-fossil-fuel.html | SCIENTIST AT WORK: Amory Lovins; Generate 'Nega-Watts,' Says Fossil Fuel Foe | False | By Jon R. Luoma | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | McKesson Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/skulls-found-in-spain-are-early-neanderthal.html | Skulls Found in Spain Are Early Neanderthal | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-the-europe-questionill-or-dead.html | The Europe Question:Ill or Dead? | False | By Giles Merritt, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/charges-link-trash-industry-to-the-mafia.html | Charges Link Trash Industry To the Mafia | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/1-of-5-in-new-survey-express-some-doubt-about-the-holocaust.html | 1 of 5 in New Survey Express Some Doubt About the Holocaust | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/observer-exploitation-piece.html | Observer; Exploitation Piece | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-the-government-s-plan-reno-sees-error-in-move-on-cult.html | DEATH IN WACO: The Government's Plan; RENO SEES ERROR IN MOVE ON CULT | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mike Zwerin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/for-yoo-hoo-and-yogi-it-s-deja-vu-all-over-again.html | For Yoo-Hoo and Yogi, It's Deja Vu All Over Again | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/vietnam-report-on-prisoners-a-fake-reputed-author-says.html | Vietnam Report on Prisoners A Fake, Reputed Author Says | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/theater/american-productions-win-awards-in-london.html | American Productions Win Awards in London | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/schneider-tribute.html | Schneider Tribute | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-waco-overview-scores-die-cult-compound-set-afire-after-fbi-sends-tanks.html | DEATH IN WACO: The Overview -- SCORES DIE AS CULT COMPOUND IS SET AFIRE AFTER F.B.I. SENDS IN TANKS WITH TEAR GAS; Apparent Mass Suicide Ends A 51-Day Standoff in Texas | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-people-hockey-sharks-let-go-coach.html | SPORTS PEOPLE: HOCKEY; Sharks Let Go Coach | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-ruling-for-brown-women-to-be-far-reaching.html | PRO FOOTBALL; Ruling for Brown Women to Be Far-Reaching | False | By Robert Mcg. Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-in-waco-the-tear-gas-chemical-isn-t-meant-to-cause-fire.html | DEATH IN WACO: The Tear Gas; Chemical Isn't Meant to Cause Fire | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-primerica-corp-n.html | COMPANY REPORTS; PRIMERICA CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/news/many-are-talented-few-are-backed.html | Many Are Talented, Few Are Backed | False | By Anne-Marie Schiro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/washington-talk-money-without-strings-entangles-political-rivals.html | Washington Talk; Money Without Strings Entangles Political Rivals | False | By Jason Deparle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-chrysler-posts-an-operating-profit.html | COMPANY REPORTS; Chrysler Posts an Operating Profit | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-people-pro-football-saints-sign-muster.html | SPORTS PEOPLE: PRO FOOTBALL; Saints Sign Muster | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-when-devils-go-cold-brooks-gets-heated.html | PRO FOOTBALL; When Devils Go Cold, Brooks Gets Heated | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/trains-and-buses-then-airplanes.html | Trains and Buses, Then Airplanes | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/worldbusiness/IHT-thinking-ahead-ec-and-the-eastjust-say-no.html | Thinking Ahead : EC and the East:Just Say No | False | By Reginald Dale, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/movies/the-talk-of-hollywood-gambit-by-universal-push-jurassic-park-and-skimp-the-rest.html | The Talk of Hollywood; Gambit by Universal: Push 'Jurassic Park' And Skimp the Rest | False | By Bernard Weinraub | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-artists-know-the-value-of-a-little-uncertainty-719994.html | Artists Know the Value of a Little Uncertainty | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/no-new-inflation-seen-by-fed-chief.html | NO NEW INFLATION SEEN BY FED CHIEF | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/bridge-430093.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/new-country-is-like-prison-to-asenhat-18.html | New Country Is Like Prison to Asenhat, 18 | False | By David Gonzalez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-capital-cities-abc-inc-n.html | COMPANY REPORTS; CAPITAL CITIES/ABC INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/court-takes-death-penalty-challenge.html | Court Takes Death Penalty Challenge | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-world-war-ii-camps-were-truly-liberated-877293.html | World War II Camps Were Truly Liberated | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/robert-westall-63-art-teacher-and-author-of-children-s-books.html | Robert Westall, 63, Art Teacher And Author of Children's Books | False | By William Grimes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/finance-briefs-584693.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/results-plus-600193.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/business-digest-368193.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-news-834993.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/teamster-local-accepts-trustee-to-replace-chief.html | Teamster Local Accepts Trustee to Replace Chief | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/review-cabaret-gay-comedy-in-the-stand-up-mainstream.html | Review/Cabaret; Gay Comedy in the Stand-Up Mainstream | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/brooklyn-philharmonic-adopts-theme-programs.html | Brooklyn Philharmonic Adopts Theme Programs | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-651693.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/c-corrections-823393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/funeral-for-guard-killed-in-riot.html | Funeral for Guard Killed in Riot | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/tv-sports-cable-cousins-help-networks-on-hockey.html | TV SPORTS; Cable Cousins Help Networks on Hockey | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-news-transamerica-says-a-spinoff-is-worth-1-billion.html | COMPANY NEWS; TRANSAMERICA SAYS A SPINOFF IS WORTH $1 BILLION | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-different-routes-for-rookies.html | PRO FOOTBALL; Different Routes for Rookies | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-basketball-mahorn-seeks-to-cook-knicks-frontline-beef.html | PRO BASKETBALL; Mahorn Seeks to Cook Knicks' Frontline Beef | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/test-of-a-hate-crime-law-reaches-center-stage.html | Test of a 'Hate Crime' Law Reaches Center Stage | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/british-urge-a-new-job-for-balkans-be-set-up.html | British Urge a New Job For Balkans Be Set Up | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-letters-to-the-editor-91413115728.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | Equifax Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-how-to-make-an-art-form-of-sweeping-878093.html | How to Make an Art Form of Sweeping | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-espn-account-split-by-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ESPN Account Split by 2 Agencies | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-accounts-844693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-liberty-media-in-new-offer-for-home-shopping-stock.html | THE MEDIA BUSINESS; Liberty Media in New Offer For Home Shopping Stock | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/death-waco-fiery-end-angry-telephone-call-signals-end-world-for-cult-members.html | DEATH IN WACO: A Fiery End; An Angry Telephone Call Signals the End of the World for Cult Members | False | By Ross E. Milloy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/law-firm-settles-s-l-case.html | Law Firm Settles S&L Case | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-for-now-montana-is-kansas-city-49er.html | PRO FOOTBALL; For Now, Montana Is Kansas City 49er | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-people-tennis-seles-is-still-out.html | SPORTS PEOPLE: TENNIS; Seles Is Still Out | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/smart-steps-on-peddling.html | Smart Steps on Peddling | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/e-b-henning-dies-modern-art-curator-and-writer-was-70.html | E. B. Henning Dies; Modern Art Curator And Writer Was 70 | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-what-freud-meant-by-infantile-amnesia-929993.html | What Freud Meant by 'Infantile Amnesia' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/drug-concerns-to-share-aids-data.html | Drug Concerns to Share AIDS Data | False | By Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/john-kluge-gives-columbia-60-million-to-aid-minorities.html | John Kluge Gives Columbia $60 Million to Aid Minorities | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/hca-hospital-corp-of-america-reports-earnings-for-qtr-to-march-31.html | HCA-Hospital Corp. of America reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/philip-morris-executives-are-shuffled.html | Philip Morris Executives Are Shuffled | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/ku-energy-reports-earnings-for-qtr-to-march-31.html | KU Energy reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/c-corrections-819593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/broadway-theater-robbed.html | Broadway Theater Robbed | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/pro-football-guess-who-s-down-at-the-health-club.html | PRO FOOTBALL; Guess Who's Down At the Health Club? | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/c-corrections-821793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/judge-critical-of-dual-inquiries-into-allegations-of-abuse-by-allen.html | Judge Critical of Dual Inquiries Into Allegations of Abuse by Allen | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/baseball-green-of-course-but-oh-so-fast.html | BASEBALL; Green, Of Course, But, Oh, So Fast | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/nostalgia-for-shamir-doesn-t-help.html | Nostalgia for Shamir Doesn't Help | False | By Ephraim Sneh | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/personal-computers-mess-free-aquarium.html | PERSONAL COMPUTERS; Mess-Free Aquarium | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/health/doctor-s-world-outbreak-disease-milwaukee-undercuts-confidence-water.html | THE DOCTOR'S WORLD; Outbreak of Disease in Milwaukee Undercuts Confidence in Water | False | By Lawrence K. Altman M.d. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-deniro-spent-months-on-northwest-accent-875693.html | DeNiro Spent Months On Northwest Accent | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/IHT-in-our-pages-100-75-and-50-years-ago-93065416751.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-people-boxing-whitaker-chavez-set.html | SPORTS PEOPLE: BOXING; Whitaker-Chavez Set | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/inside-304593.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/man-held-in-killing-of-sister-and-mother-in-nursing-home.html | Man Held in Killing of Sister and Mother in Nursing Home | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/news/biologists-fear-sustainable-yield-is-unsustainable-idea.html | Biologists Fear Sustainable Yield Is Unsustainable Idea | False | By William K. Stevens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/classical-music-in-review-928093.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/a-new-old-trade-policy.html | A New Old Trade Policy | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/science-q-a.html | SCIENCE Q&A | False | By C. Claiborne Ray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/intel-s-stock-pummeled-by-ruling.html | Intel's Stock Pummeled by Ruling | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/gottlieb-hammer-82-financial-consultant.html | Gottlieb Hammer, 82, Financial Consultant | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/gene-therapy-begins-for-fatal-lung-disease.html | Gene Therapy Begins For Fatal Lung Disease | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/boston-marathon-from-back-of-pack-kenyan-seizes-race.html | BOSTON MARATHON; From Back of Pack, Kenyan Seizes Race | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/rise-in-rabies-seen-as-threat-in-new-york.html | Rise in Rabies Seen as Threat In New York | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/c-corrections-822593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-artists-know-the-value-of-a-little-uncertainty-719993.html | Artists Know the Value of a Little Uncertainty | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/the-media-business-advertising-addenda-chemical-bank-enlists-tom-seaver.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chemical Bank Enlists Tom Seaver | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/us/political-memo-success-spoils-unity-of-abortion-rights-groups.html | Political Memo; Success Spoils Unity of Abortion Rights Groups | False | By Robin Toner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | McGraw-Hill Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/a-shot-in-the-wrong-arm.html | A Shot in the (Wrong) Arm | False | By P. Roy Vagelos | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/william-c-mcneil-historian-46.html | William C. McNeil, Historian, 46 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/market-place-holders-of-recently-issued-intel-warrants-were-the-big-losers.html | Market Place; Holders of recently issued Intel warrants were the big losers. | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/in-congress-urgent-calls-for-action-against-serbs.html | In Congress, Urgent Calls for Action Against Serbs | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/news/by-design-short-soft-and-sexy.html | By Design; Short, Soft and Sexy | False | By Anne-Marie Schiro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/transactions-658393.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/baseball-foul-call-say-mets-protesting-ejection.html | BASEBALL; Foul Call, Say Mets, Protesting Ejection | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/barbara-stoler-miller-professor-52.html | Barbara Stoler Miller; Professor, 52 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/sports-of-the-times-magic-deals-with-youth-and-reality.html | Sports of The Times; Magic Deals With Youth And Reality | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/baseball-leyritz-batting-over-.500-so-why-so-blue.html | BASEBALL; Leyritz Batting Over .500, So Why So Blue? | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/serbian-civilians-hang-on-in-part-of-sarajevo.html | Serbian Civilians Hang On in Part of Sarajevo | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/us-britain-airline-talks-to-resume.html | U.S.-Britain Airline Talks To Resume | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/thwarted-hopes.html | Thwarted Hopes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/victoria-journal-such-a-lovely-city-still-seattle-holds-its-nose.html | Victoria Journal; Such a Lovely City! Still, Seattle Holds Its Nose | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/waco-tex-prices-33-million-issue.html | Waco, Tex., Prices $33 Million Issue | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/books/an-author-catapulted-into-the-foreground.html | An Author Catapulted Into the Foreground | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/metro-digest-394093.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/worldbusiness/IHT-german-union-calls-strike-vote.html | German Union Calls Strike Vote | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/news/givenchy-classicism-in-a-modern-setting.html | Givenchy Classicism In a Modern Setting | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/dpl-inc-reports-earnings-for-qtr-to-march-31.html | DPL Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/hockey-quick-al-the-plug-power-play-unlit.html | HOCKEY; Quick, Al, The Plug Power Play Unlit | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/american-cyanamid-reports-earnings-for-qtr-to-march-31.html | American Cyanamid reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/it-s-still-the-same-game-but-it-s-not-the-same-draft.html | It's Still the Same Game, but It's Not the Same Draft | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/a-quiet-campaign-for-comptroller-candidates-await-cue-by-weprin.html | A Quiet Campaign For Comptroller; Candidates Await Cue by Weprin | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/business/company-reports-time-warner-inc-n.html | COMPANY REPORTS; TIME WARNER INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/obituaries/bernie-wayne-composer-74.html | Bernie Wayne, Composer, 74 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/dredging-stays-mired-in-a-debate-over-dioxin.html | Dredging Stays Mired In a Debate Over Dioxin | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/on-baseball-buy-the-crackerjack-while-it-lasts.html | ON BASEBALL; Buy the Crackerjack while it Lasts | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/world/bosnia-fights-new-war-against-croats.html | Bosnia Fights New War Against Croats | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/opinion/l-does-water-rate-freeze-halt-reservoir-plan-874893.html | Does Water-Rate Freeze Halt Reservoir Plan? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/sports/baseball-franco-s-arm-passes-exam.html | BASEBALL; Franco's Arm Passes Exam | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/nyregion/c-corrections-333993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/arts/review-music-a-band-that-s-rocking-to-color-the-earth-green.html | Review/Music; A Band That's Rocking to Color the Earth Green | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-20 | 1993-04-20 | https://www.nytimes.com/1993/04/20/science/physicists-celebrate-unintelligible-journal.html | Physicists Celebrate Unintelligible Journal | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/abitibi-price-reports-earnings-for-qtr-to-march-31.html | Abitibi-Price reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/health/run-vs-swim-statistician-says-the-score-is-in.html | Run vs. Swim? Statistician Says The Score Is In | False | By Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | Monsanto Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/review-music-some-audience-participation-in-an-african-inspired-concert.html | Review/Music; Some Audience Participation In an African-Inspired Concert | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/inside-312193.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/sports-people-college-sports-crow-leaves-a-m-post.html | SPORTS PEOPLE: COLLEGE SPORTS; Crow Leaves A&M Post | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/irwin-toy-reports-earnings-for-qtr-to-jan-31.html | Irwin Toy reports earnings for Qtr to Jan 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-self-control-is-manly-082993.html | Self-Control Is Manly | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/2-children-in-vehicle-as-it-is-stolen-on-li.html | 2 Children in Vehicle As It Is Stolen on L.I. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/vicious-ethnic-cleansing-infects-croat-muslim-villages-in-bosnia.html | Vicious 'Ethnic Cleansing' Infects Croat-Muslim Villages in Bosnia | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-red-tape-and-public-fears-hamper-genetics-industry.html | Red Tape and Public Fears Hamper Genetics Industry | False | By Peggy Salz-Trautman, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago-916196854358.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/obituaries/james-o-driscoll-57-aided-college-students.html | James O'Driscoll, 57; Aided College Students | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/baxter-international-reports-earnings-for-qtr-to-march-31.html | Baxter International reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-924098148791.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/progress-made-in-trade-talks.html | Progress Made In Trade Talks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-waco-government-s-plan-confusion-abounds-capital-rationale-for-assault.html | DEATH IN WACO: The Government's Plan; Confusion Abounds in the Capital On Rationale for Assault on Cult | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/brooklyn-precinct-house-becomes-a-crime-scene.html | Brooklyn Precinct House Becomes a Crime Scene | False | By Tim Weiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/style/where-the-job-is-and-then-again-is-not-a-piece-of-cake.html | Where the Job Is, and Then Again Is Not, a Piece of Cake | False | By Michelle Green | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-greyhound-signs-accord-with-union.html | COMPANY NEWS; Greyhound Signs Accord With Union | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/books/books-of-the-times-gay-life-in-the-military-a-record-of-success.html | Books of The Times; Gay Life in the Military: A Record of Success | False | By Herbert Mitgang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/lasermaster-technologies-nms-reports-earnings-for-qtr-to-march-31.html | Lasermaster Technologies (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/bmc-west-nms-reports-earnings-for-qtr-to-march-28.html | BMC West (NMS) reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/compucom-systems-nms-reports-earnings-for-qtr-to-march-31.html | CompuCom Systems (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/eating-well-headline-spa-cuisine-is-triumphant-in-new-york-endurance-test.html | EATING WELL HEADLINE>Spa Cuisine Is Triumphant In New York Endurance Test | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/blockbuster-entertainment-corp-reports-earnings-for-qtr-to-march-31.html | Blockbuster Entertainment Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-taking-responsibility-for-raid-on-texas-sect-clinton-orders-inquiry.html | Taking Responsibility For Raid on Texas Sect, Clinton Orders Inquiry | False | By Paul F. Horvitz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-93349543753.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/60-minute-gourmet-921993.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/IHT-just-a-sporting-chance.html | Just a Sporting Chance | False | By Rob Hughes, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/friend-of-gotti-being-charged-with-perjury.html | Friend of Gotti Being Charged With Perjury | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/bias-crimes-now-include-the-disabled.html | Bias Crimes Now Include The Disabled | False | By Jonathan P. Hicks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/caremark-international-inc-reports-earnings-for-qtr-to-march-31.html | Caremark International Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/fear-and-repression-still-rule-area-occupied-by-indonesia.html | Fear and Repression Still Rule Area Occupied by Indonesia | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-waco-overview-fbi-cites-fresh-evidence-that-cult-set-fatal-fire-officials.html | DEATH IN WACO: The Overview; F.B.I. CITES FRESH EVIDENCE THAT CULT SET FATAL FIRE; OFFICIALS' ACCOUNTS CLASH | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/governor-moonlight.html | Governor Moonlight | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/sham-scheme-outlined-in-armand-d-amato-trial.html | 'Sham' Scheme Outlined In Armand D'Amato Trial | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/belgrade-hear-the-warning.html | Belgrade: Hear the Warning | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/fremont-general-reports-earnings-for-qtr-to-march-31.html | Fremont General reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/cuomo-blunts-sharp-queries-from-mayors-in-li-meeting.html | Cuomo Blunts Sharp Queries From Mayors In L.I. Meeting | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-managed-care-will-drive-out-family-doctors-don-t-point-at-lawyers-079993.html | Managed Care Will Drive Out Family Doctors; Don't Point at Lawyers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | Nicor Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/obituaries/henry-brandon-british-correspondent-dies-at-77.html | Henry Brandon, British Correspondent, Dies at 77 | False | By Eric Pace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/democrats-muster-only-weak-majority-on-stimulus-package.html | Democrats Muster Only Weak Majority on Stimulus Package | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/ioc-pressured-to-make-beijing-a-forbidden-city.html | I.O.C. Pressured to Make Beijing a Forbidden City | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/obituaries/nino-caprioglio-67-fashion-illustrator-with-elegant-touch.html | Nino Caprioglio, 67, Fashion Illustrator With Elegant Touch | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/wounded-muslims-vow-to-return-to-srebrenica.html | Wounded Muslims Vow to Return to Srebrenica | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-usair-group-inc-n.html | COMPANY REPORTS; "USAIR GROUP INC.(N)" | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/premark-international-reports-earnings-for-qtr-to-march-27.html | Premark International reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-military-sees-new-life-in-an-old-alliance.html | Military Sees New Life in an Old Alliance | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/liberals-cooperating-in-new-york-school-races.html | Liberals Cooperating in New York School Races | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/pension-agency-s-problems-described-as-manageable.html | Pension Agency's Problems Described as Manageable | False | By Jeff Gerth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/financial-benefit-group-reports-earnings-for-year-to-dec-31.html | Financial Benefit Group reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-asians-deserve-their-rights-like-everyone-else.html | Asians Deserve Their Rights, Like Everyone Else | False | By Sidney Jones, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | Dexter Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/a-new-italian-puzzle.html | A New Italian Puzzle | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/high-court-rejects-irs-depreciation-rule.html | High Court Rejects I.R.S. Depreciation Rule | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/hockey-penguins-have-that-unbeatable-look.html | HOCKEY; Penguins Have That Unbeatable Look | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/college-lacrosse-report.html | COLLEGE LACROSSE REPORT | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/obituaries/george-mickelson-52-governor-of-south-dakota-dies-in-a-crash.html | George Mickelson, 52, Governor Of South Dakota, Dies in a Crash | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/california-energy-reports-earnings-for-qtr-to-march-31.html | California Energy reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/great-lakes-chemical-reports-earnings-for-qtr-to-march-31.html | Great Lakes Chemical reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/who-s-in-charge-of-curbing-arms.html | Who's in Charge of Curbing Arms? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-march-31.html | McClatchy Newspapers Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/alaska-air-group-reports-earnings-for-qtr-to-march-31.html | Alaska Air Group reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/900-telephone-business-withers-as-problems-rise.html | '900' Telephone Business Withers as Problems Rise | False | By Edmund L. Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/martin-marietta-reports-earnings-for-qtr-to-march-31.html | Martin Marietta reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/fiserv-inc-nms-reports-earnings-for-qtr-to-march-31.html | Fiserv Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/news/dispute-over-black-center-tears-u-of-north-carolina.html | Dispute Over Black Center Tears U. of North Carolina | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/aes-corp-nms-reports-earnings-for-qtr-to-march-31.html | AES Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/bridge-753493.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/sports-of-the-times-3-reasons-to-stay-involved.html | Sports of The Times; 3 Reasons To Stay Involved | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/2-get-probation-for-throwing-blocks-off-roof.html | 2 Get Probation For Throwing Blocks Off Roof | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/IHT-gollner-becker-divided-champs-from-germany.html | GÃ¶llner, Becker: Divided Champs From Germany | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/nato-general-is-reticent-about-air-strikes-in-bosnia.html | NATO General Is Reticent About Air Strikes in Bosnia | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/business-digest-425093.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/beating-case-is-viewed-as-almost-appeal-proof.html | Beating Case Is Viewed As Almost Appeal-Proof | False | By Seth Mydans | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/c-corrections-045493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-seagate-technology-and-corning-team-up-on-disks.html | COMPANY NEWS; SEAGATE TECHNOLOGY AND CORNING TEAM UP ON DISKS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/manacles-of-the-mind.html | Manacles of the Mind | False | By Jan Jarboe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/serving-up-blackjack-along-with-borscht-catskills-resort-owners-put-their-hopes.html | Serving Up Blackjack Along With Borscht?; Catskills Resort Owners Put Their Hopes in New Attitudes Toward Casino Gambling | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/humana-inc-reports-earnings-for-qtr-to-march-31.html | Humana Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/clinton-to-offer-plan-for-change-in-us-schools.html | Clinton to Offer Plan for Change In U.S. Schools | False | By Susan Chira | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/hockey-two-overtimes-later-islanders-even-series.html | HOCKEY; Two Overtimes Later, Islanders Even Series | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/brand-cos-nms-reports-earnings-for-qtr-to-march-31.html | Brand Cos. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/on-salads-vox-populi-is-clear-the-almighty-caesar-reigns.html | On Salads, Vox Populi Is Clear: The Almighty Caesar Reigns | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-macy-official-s-resignation-leaves-a-single-top-officer.html | COMPANY NEWS; Macy Official's Resignation Leaves a Single Top Officer | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-telephonesthe-37-billion-connection.html | Telephones:The $37 Billion Connection | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-91825528682.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | Parker-Hannifin Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/great-western-financial-corp-reports-earnings-for-qtr-to-march-31.html | Great Western Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/prepaid-medical-care-the-heart-of-any-reform.html | Prepaid Medical Care: The Heart of Any Reform | False | By Don Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/national-realty-l.p.-reports-earnings-for-year-to-dec-31.html | National Realty L.P. reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-swords-to-plowshares-east-german-style.html | Swords to Plowshares, East German Style | False | By Ann Brocklehurst, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/sports-people-college-sports-outstanding-again-dehere-wins-haggerty.html | SPORTS PEOPLE: COLLEGE SPORTS; Outstanding Again: Dehere Wins Haggerty | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-whether-to-go-co-op-or-not-in-beijing-081093.html | Whether to Go Co-op or Not in Beijing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-berlin-walls-of-redevelopment-going-up.html | Berlin Walls of Redevelopment Going Up | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/style/chronicle-834493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-90928098035.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/maker-of-abortion-pill-reaches-licensing-pact-with-us-group.html | Maker of Abortion Pill Reaches Licensing Pact With U.S. Group | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-citicorp-and-chemical-post-jumps-in-earnings.html | COMPANY REPORTS; Citicorp and Chemical Post Jumps in Earnings | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/andreotti-and-mafia-a-kiss-related.html | Andreotti and Mafia: A Kiss Related | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/queens-bank-robbed-of-430000-after-worker-is-held-overnight.html | Queens Bank Robbed of $430,000 After Worker Is Held Overnight | False | By George James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-healthy-profit-for-a-recovering-sears.html | COMPANY REPORTS; Healthy Profit for a Recovering Sears | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/theater/theater-in-review-040393.html | Theater in Review | False | By Wilborn Hampton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/japan-threatens-action-to-brake-the-soaring-yen.html | Japan Threatens Action to Brake the Soaring Yen | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/baldor-electric-reports-earnings-for-qtr-to-march-31.html | Baldor Electric reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/worldbusiness/IHT-media-markets-the-last-word-in-video-is-soon-to-be.html | MEDIA MARKETS : The Last Word in Video Is Soon to Be the Viewer's | False | By Richard Covington, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/health/doctors-urged-to-look-for-signs-of-depression.html | Doctors Urged to Look For Signs of Depression | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising-addenda-new-public-relations-firm-in-manhattan.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Public Relations Firm In Manhattan | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/jaco-electronics-nms-reports-earnings-for-qtr-to-march-31.html | Jaco Electronics (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/selling-unions-like-soap.html | Selling Unions Like Soap | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/manpower-inc-reports-earnings-for-qtr-to-march-31.html | Manpower Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/dow-drops-23.50-as-profit-taking-sets-in.html | Dow Drops 23.50, as Profit Taking Sets In | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/yee-ha-bar-has-a-whiff-of-the-west.html | Yee-Ha! Bar Has a Whiff Of the West | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/harris-corp-reports-earnings-for-qtr-to-march-26.html | Harris Corp. reports earnings for Qtr to March 26 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/information-america-nms-reports-earnings-for-qtr-to-march-31.html | Information America (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/key-rates-809393.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-basketball-will-starks-run-nets-lane-safely.html | PRO BASKETBALL; Will Starks Run Nets' Lane Safely? | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/finance-briefs-805093.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/atlantic-southeast-airlines-nms-reports-earnings-for-qtr-to-march-31.html | Atlantic Southeast Airlines (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-mecklenburgwest-pomerania-strives-to-repair-economy-in-the-east-a-bumpy.html | Mecklenburg-West Pomerania Strives to Repair Economy : In the East, a Bumpy Road to Normalcy | False | By Douglas Sutton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/health/personal-health-825593.html | Personal Health | False | By Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-giants-swing-and-don-t-miss-in-the-11th.html | BASEBALL; Giants Swing and Don't Miss In the 11th | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/aceto-corp-nms-reports-earnings-for-qtr-to-march-31.html | Aceto Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/mead-corp-reports-earnings-for-qtr-to-april-4.html | Mead Corp. reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/style/IHT-the-vanishing-stoppard.html | The Vanishing Stoppard | False | By Sheridan Morley, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-leipzig-bourse-seeks-to-make-its-mark.html | Leipzig Bourse Seeks to Make Its Mark | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/style/IHT-books-risks-worth-taking.html | BOOKS : RISKS WORTH TAKING: | False | by Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/c-corrections-042093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/alfa-corp-nms-reports-earnings-for-qtr-to-march-31.html | Alfa Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/the-pop-life-aretha-franklin-rocker-and-writer.html | The Pop Life; Aretha Franklin, Rocker and Writer | False | By Sheila Rule | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/theater/theater-in-review-887593.html | Theater in Review | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-railroads-rumble-toward-a-switch-to-privatization.html | Railroads Rumble Toward a Switch To Privatization | False | By Randolph Walerius, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/gore-congratulates-poland-on-its-democracy.html | Gore Congratulates Poland on Its Democracy | False | By Jane Perlez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/worldbusiness/IHT-citicorp-awakens-from-moribund-state.html | Citicorp Awakens From Moribund State | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/news-summary-321093.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/lakehead-pipe-line-partners-lp-reports-earnings-for-qtr-to-march-31.html | Lakehead Pipe Line Partners L.P. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/board-of-trade-withdraws-its-offer-to-acquire-comex.html | Board of Trade Withdraws Its Offer to Acquire Comex | False | By Richard D. Ringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-big-loss-for-ibm-in-quarter.html | COMPANY REPORTS; Big Loss For I.B.M. In Quarter | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/diamond-shamrock-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/chris-craft-industries-reports-earnings-for-qtr-to-march-31.html | Chris-Craft Industries reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/education/no-gang-tied-to-killing-just-three-rare-friends.html | No Gang Tied to Killing, Just Three Rare Friends | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/ingersoll-rand-reports-earnings-for-qtr-to-march-31.html | Ingersoll-Rand reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/air-fare-suit-is-criticized.html | Air Fare Suit Is Criticized | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/new-image-industries-nms-reports-earnings-for-qtr-to-march-31.html | New Image Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/haverty-furniture-cos-nms-reports-earnings-for-qtr-to-march-31.html | Haverty Furniture Cos. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/computer-task-group-inc-reports-earnings-for-qtr-to-april-2.html | Computer Task Group Inc. reports earnings for Qtr to April 2 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/sports-people-hockey-a-north-star-retires.html | SPORTS PEOPLE: HOCKEY; A North Star Retires | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/john-nuveen-co-reports-earnings-for-qtr-to-march-31.html | John Nuveen Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/franco-nevada-reports-earnings-for-year-to-march-31.html | Franco-Nevada reports earnings for Year to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-on-environmental-cost-benefit-scale-prevention-scores-high-070593.html | On Environmental Cost-Benefit Scale, Prevention Scores High | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/bangor-hydro-electric-reports-earnings-for-qtr-to-march-31.html | Bangor Hydro Electric reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-92494499418.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/automotive-industries-holding-reports-earnings-for-qtr-to-april-3.html | Automotive Industries Holding reports earnings for Qtr to April 3 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-new-weeklies-battle-for-share-of-the-print-medias-market.html | New Weeklies Battle Of The Print Media's Market | False | By Douglas Sutton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/the-purposeful-cook-soup-and-curry-a-meal-that-bridges-the-seasons.html | THE PURPOSEFUL COOK; Soup and Curry, a Meal That Bridges the Seasons | False | By Jacques Pepin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/worldbusiness/IHT-ec-central-bankers-cite-service-sector-for.html | EC Central Bankers Cite Service Sector For Inflation Fears | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/cuomo-proposes-a-fund-for-injured-newborns.html | Cuomo Proposes a Fund for Injured Newborns | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-in-indian-states-violence-continues-080293.html | In Indian States, Violence Continues | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-europes-reasons-to-skip-bosnia-arent-all-bad.html | Europe's Reasons to Skip Bosnia Aren't All Bad | False | By Roy Denman, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/astec-industries-nms-reports-earnings-for-qtr-to-march-31.html | Astec Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/guilford-mills-reports-earnings-for-qtr-to-march-28.html | Guilford Mills reports earnings for Qtr to March 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/ground-round-restaurants-inc-reports-earnings-for-qtr-to-april-4.html | Ground Round Restaurants Inc. reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-companies-learn-just-in-time.html | Companies Learn 'Just in Time' | False | By Peggy Salz-Trautman, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/geriatric-medical-cos-nms-reports-earnings-for-qtr-to-feb-28.html | Geriatric & Medical Cos. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-in-waco-the-survivors.html | DEATH IN WACO: The Survivors | False | By Michael Decoursy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/rapid-climb.html | Rapid Climb | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/imcera-group-reports-earnings-for-qtr-to-march-31.html | Imcera Group reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/bhc-communications-inc-reports-earnings-for-qtr-to-march-31.html | BHC Communications Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/review-music-some-music-machines-go-through-the-paces.html | Review/Music; Some Music Machines Go Through the Paces | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/first-financial-management-corp-reports-earnings-for-qtr-to-march-31.html | First Financial Management Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/2-managers-held-in-bidding-scheme-at-school-agency.html | 2 MANAGERS HELD IN BIDDING SCHEME AT SCHOOL AGENCY | False | By Larry Olmstead | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/c-corrections-044693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/education/suburban-and-rural-schools-learning-that-violence-isn-t-confined-to-the-cities.html | Suburban and Rural Schools Learning That Violence Isn't Confined to the Cities | False | By William Celis 3d | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/transactions-884093.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/georgia-gulf-corp-reports-earnings-for-qtr-to-march-31.html | Georgia Gulf Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/books/book-notes-shutout-ends-it-s-men-12-women-1.html | Book Notes; Shutout Ends: It's Men 12, Women 1 | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-invisible-wall-separates-readers-of-berlins-press.html | Invisible Wall Separates Readers of Berlin's Press | False | By Michael Kallenbach, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-managed-care-will-drive-out-family-doctors-077293.html | Managed Care Will Drive Out Family Doctors | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/danek-group-nms-reports-earnings-for-qtr-to-march-31.html | Danek Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising-addenda-people-094293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/carlisle-cos-reports-earnings-for-qtr-to-march-31.html | Carlisle Cos. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/credit-markets-treasury-yields-little-changed.html | CREDIT MARKETS; Treasury Yields Little Changed | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/business-technology-internal-combustion-gets-a-different-beat.html | BUSINESS TECHNOLOGY; Internal Combustion Gets a Different Beat | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/about-new-york-three-rings-aren-t-enough-for-this-ringmaster.html | ABOUT NEW YORK; Three Rings Aren't Enough for This Ringmaster | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports.html | COMPANY REPORTS | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/american-electric-power-co-reports-earnings-for-qtr-to-march-31.html | American Electric Power Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-phillies-find-power-in-their-horses.html | BASEBALL; Phillies Find Power In Their Horses | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/panel-receives-familiar-pleas-to-retain-bases.html | Panel Receives Familiar Pleas To Retain Bases | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/lam-research-nms-reports-earnings-for-qtr-to-march-31.html | Lam Research (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/germany-decides-to-send-troops-to-uns-relief-effort-in-somalia.html | Germany Decides to Send Troops to U.N.'s Relief Effort in Somalia | False | By Ferdinand Protzman, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-90997738121.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-economic-slide-rekindles-debateon-capitals.html | Economic Slide Rekindles Debateon Capitals | False | By Michael Farr, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/american-realty-trust-reports-earnings-for-year-to-dec-31.html | American Realty Trust reports earnings for Year to Dec 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/russell-corp-reports-earnings-for-qtr-to-april-4.html | Russell Corp. reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | Dana Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/dorel-industries-reports-earnings-for-qtr-to-march-31.html | Dorel Industries reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/electro-catheter-nsc-reports-earnings-for-qtr-to-feb-28.html | Electro-Catheter (NSC) reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/lousiana-pacific-reports-earnings-for-qtr-to-march-31.html | Lousiana-Pacific reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-addio-italia-hello-real-world.html | Addio Italia, Hello Real World | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/chesapeake-corp-reports-earnings-for-qtr-to-march-31.html | Chesapeake Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-yanks-bullpen-falls-short-again.html | BASEBALL; Yanks' Bullpen Falls Short Again | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/best-buy-co-reports-earnings-for-qtr-to-feb-27.html | Best Buy Co. reports earnings for Qtr to Feb 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/un-aides-cautious-on-bosnia.html | U.N. Aides Cautious on Bosnia | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-football-throw-a-draft-and-they-ll-come.html | PRO FOOTBALL; Throw a Draft And They'll Come | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-philip-morris-earnings-climb-10.8.html | COMPANY REPORTS; Philip Morris Earnings Climb 10.8% | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/work-with-kerry-kennedy-cuomo-rights-advocate-who-knows-her-way-around.html | AT WORK WITH: Kerry Kennedy Cuomo; A Rights Advocate Who Knows Her Way Around Washington | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | Ohio Edison Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/food-notes-917093.html | Food Notes | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/theater/theater-in-review-041193.html | Theater in Review | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor-914210486618.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/us-prepares-to-get-tough-with-haiti-s-generals.html | U.S. Prepares to Get Tough With Haiti's Generals | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-industrial-downturn-compromises-blueprint-for-rapid-reconstruction.html | Industrial Downturn Compromises Blueprint for Rapid Reconstruction : Translating West Into East Stumbles on the 'R' Word | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-new-houston-airline-cuts-service-to-los-angeles.html | COMPANY NEWS; NEW HOUSTON AIRLINE CUTS SERVICE TO LOS ANGELES | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/friends-hold-a-memorial-matinee-for-stella-adler.html | Friends Hold a Memorial Matinee for Stella Adler | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/real-estate.html | Real Estate | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/inter-regional-financial-group-reports-earnings-for-qtr-to-march-31.html | Inter-Regional Financial Group reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/lawyer-says-end-to-prison-standoff-appears-near.html | Lawyer Says End to Prison Standoff Appears Near | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-basketball-foul-64-in-all-to-be-exact-as-knicks-top-heat.html | PRO BASKETBALL; Foul! 64 in All to Be Exact as Knicks Top Heat | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/greyhound-lines-reports-earnings-for-qtr-to-march-31.html | Greyhound Lines reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/promus-cos-reports-earnings-for-qtr-to-march-31.html | Promus Cos. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/olympics-delegation-amid-mixed-reaction-completes-berlin-tour.html | OLYMPICS; Delegation, Amid Mixed Reaction, Completes Berlin Tour | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/wine-talk-870093.html | Wine Talk | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/c-corrections-043893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/dean-witter-discover-co-reports-earnings-for-qtr-to-march-31.html | Dean Witter, Discover & Co. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-reports-nwa-inc.html | COMPANY REPORTS; NWA INC. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/justices-spar-over-validity-of-a-district-based-on-race.html | Justices Spar Over Validity Of a District Based on Race | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/two-officers-are-wounded-by-suspect.html | Two Officers Are Wounded By Suspect | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/melville-corp-reports-earnings-for-qtr-to-march-27.html | Melville Corp. reports earnings for Qtr to March 27 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/cameco-corp-reports-earnings-for-qtr-to-march-31.html | Cameco Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/water-authority-sets-refunding.html | Water Authority Sets Refunding | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/frankfurt-journal-danny-the-red-greets-the-far-right-but-gingerly.html | Frankfurt Journal; Danny the Red Greets the Far Right, but Gingerly | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-093493.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/public-private-beyond-doctors.html | Public & Private; Beyond Doctors | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/baseball-mets-are-considering-building-a-new-stadium.html | BASEBALL; Mets Are Considering Building a New Stadium | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/birmingham-steel-corp-reports-earnings-for-qtr-to-march-31.html | Birmingham Steel Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/market-place-gambling-stocks-have-been-a-better-bet-than-gambling.html | Market Place; Gambling stocks have been a better bet than gambling | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/armor-all-products-corp-nms-reports-earnings-for-qtr-to-march-31.html | Armor All Products Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/sports-people-pro-football-dolphins-sign-heller.html | SPORTS PEOPLE: PRO FOOTBALL; Dolphins Sign Heller | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/goody-products-inc-nms-reports-earnings-for-qtr-to-april-2.html | Goody Products Inc.(NMS) reports earnings for Qtr to April 2 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-a-dilemma-on-jobs-and-immigrants.html | A Dilemma On Jobs and Immigrants | False | By Tom Redburn, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-in-a-reversal-conde-nast-closes-hg.html | THE MEDIA BUSINESS; In a Reversal, Conde Nast Closes HG | False | By Deirdre Carmody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/l-managed-care-will-drive-out-family-doctors-in-it-for-the-money-078093.html | Managed Care Will Drive Out Family Doctors; In It for the Money? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-eastern-women-look-for-the-safety-net.html | Eastern Women Look for the Safety Net | False | By Ann Brocklehurst, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/avon-products-reports-earnings-for-qtr-to-march-31.html | Avon Products reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/arts/philharmonic-plans-summer-concerts.html | Philharmonic Plans Summer Concerts | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-march-31.html | Borden Chemicals & Plastics L.P. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-march-31.html | McGraw-Hill Inc. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-in-waco-a-cultist-s-mind-experts-say-hostage-approach-led-to-bloodshed.html | DEATH IN WACO: A Cultist's Mind; Experts Say Hostage Approach Led to Bloodshed | False | By Daniel Goleman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/company-news-apple-computer-will-open-sales-operation-in-mexico.html | COMPANY NEWS; Apple Computer Will Open Sales Operation in Mexico | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/5-sail-the-globe-in-yes-80-days.html | 5 Sail the Globe In, Yes, 80 Days | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/pacific-telesis-group-reports-earnings-for-qtr-to-march-31.html | Pacific Telesis Group reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/results-plus-971593.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/honeywell-inc-reports-earnings-for-qtr-to-april-4.html | Honeywell Inc. reports earnings for Qtr to April 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/plain-and-simple-a-dish-that-has-a-little-lamb-yes-only-a-little.html | PLAIN AND SIMPLE; A Dish That Has a Little Lamb (Yes, Only a Little) | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/women-s-group-recasts-religion-in-its-own-image.html | Women's Group Recasts Religion in Its Own Image | False | By Peter Steinfels | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/gunmen-fire-at-egyptian-official.html | Gunmen Fire at Egyptian Official | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/progressive-corp-reports-earnings-for-qtr-to-march-31.html | Progressive Corp. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-football-chiefs-and-49ers-come-to-terms-on-montana-trade-at-last.html | PRO FOOTBALL; Chiefs and 49ers Come to Terms on Montana Trade at Last | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/no-headline-358093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/reebok-international-reports-earnings-for-qtr-to-march-31.html | Reebok International reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/bank-for-east-europe-lives-well-in-london.html | Bank for East Europe Lives Well in London | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/hanna-ma-co-n-reports-earnings-for-qtr-to-march-31.html | Hanna (M.A.) Co. (N) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/news/campus-journal-a-cloistered-college-feels-the-outside-closing-in.html | Campus Journal; A Cloistered College Feels the Outside Closing In | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/janet-reno-s-disaster-and-ours.html | Janet Reno's Disaster, and Ours | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/american-list-reports-earnings-for-qtr-to-feb-28.html | American List reports earnings for Qtr to Feb 28 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/sports/pro-football-sherrard-is-out-to-prove-the-giants-won-t-be-sorry.html | PRO FOOTBALL; Sherrard Is Out to Prove the Giants Won't Be Sorry | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/federal-inspector-criticizes-indian-point-nuclear-plant-for-lapses-on-safety.html | Federal Inspector Criticizes Indian Point Nuclear Plant for Lapses on Safety | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/us/death-in-waco-why-it-burned-a-fire-carried-by-the-wind-through-matchstick-walls.html | DEATH IN WACO: Why It Burned; A Fire Carried by the Wind Through Matchstick Walls | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/life-technologies-nms-reports-earnings-for-qtr-to-march-31.html | Life Technologies (NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/the-media-business-advertising-addenda-agencies-to-drop-media-buying-effort.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies to Drop Media-Buying Effort | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/israel-parade-to-include-a-gay-group.html | Israel Parade To Include A Gay Group | False | By Shawn G. Kennedy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/polaroid-corp-reports-earnings-for-qtr-to-arpil-4.html | Polaroid Corp. reports earnings for Qtr to Arpil 4 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/elco-industries-inc-nms-reports-earnings-for-qtr-to-march-31.html | Elco Industries Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/a-quiet-visitor-to-israel-martin-bormann-s-son.html | A Quiet Visitor to Israel: Martin Bormann's Son | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/chemical-waste-management-reports-earnings-for-qtr-to-march-31.html | Chemical Waste Management reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93381991193.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/garden/metropolitan-diary-952993.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/world/imf-unveils-plan-for-soviet-lands.html | I.M.F. UNVEILS PLAN FOR SOVIET LANDS | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/style/chronicle-930893.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/IHT-bank-independence-a-key-to-realignment-tradeis-france-catching-up.html | Bank Independence a Key to Realignment : Trade:Is France Catching Up? | False | By Jacques Neher, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/business/piper-jaffray-cos-reports-earnings-for-qtr-to-march-31.html | Piper Jaffray Cos. reports earnings for Qtr to March 31 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/nyregion/metro-digest-413693.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/movies/spinning-a-grim-tale-of-chicanos-coming-of-age-amid-violence.html | Spinning a Grim Tale of Chicanos Coming of Age Amid Violence | False | By Bernard Weinraub | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-21 | 1993-04-21 | https://www.nytimes.com/1993/04/21/movies/review-television-the-politics-of-hatred-since-the-days-of-jesus.html | Review/Television; The Politics of Hatred Since the Days of Jesus | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/nuclear-fuel-to-be-moved-through-populous-areas.html | Nuclear Fuel to Be Moved Through Populous Areas | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-bright-colors-for-bright-eyes.html | CURRENTS; Bright Colors For Bright Eyes | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/armand-d-amato-s-law-firm-paid-for-work-it-did-not-do-executive-testifies.html | Armand D'Amato's Law Firm Paid for Work It Did Not Do, Executive Testifies | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/inside-184193.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/economic-scene-the-us-could-regret-getting-its-way-on-trade-with-japan.html | Economic Scene; The U.S. could regret getting its way on trade with Japan. | False | By Peter Passell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/for-neighbors-plan-to-replace-shea-hits-home.html | For Neighbors, Plan to Replace Shea Hits Home | False | By Robert Mcg. Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/books/a-book-s-dark-tales-of-bush-s-arts-agency.html | A Book's Dark Tales Of Bush's Arts Agency | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/quest-for-antenna-thats-best-for-fm.html | Quest for Antenna That's Best for FM | False | By Ivan Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-washington-memo-a-strategy-of-openness-aims-to-avert-backlash.html | DEATH IN WACO: Washington Memo; A Strategy of Openness Aims to Avert Backlash | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/transactions-736093.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-help-for-future-clock-watchers.html | CURRENTS; Help for Future Clock-Watchers | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/sports-people-cycling-copeland-is-cleared.html | SPORTS PEOPLE: CYCLING; Copeland Is Cleared | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/in-emergencies-these-children-commute-to-work.html | In Emergencies, These Children Commute to Work | False | By Carol Lawson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/a-little-bit-of-truth-788293.html | 'A Little Bit of Truth' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/sports-people-football-phoenix-cardinals-sign-beuerlein-instead.html | SPORTS PEOPLE: FOOTBALL; Phoenix Cardinals Sign Beuerlein, Instead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-gtech-wins-a-big-contract-for-the-california-lottery.html | COMPANY NEWS; Gtech Wins a Big Contract For the California Lottery | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/brazilians-vote-down-kings-and-keep-presidents.html | Brazilians Vote Down Kings and Keep Presidents | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/justices-signal-support-for-longer-jail-terms-for-hate-crimes.html | Justices Signal Support for Longer Jail Terms for Hate Crimes | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/theater/review-opera-holocaust-memorials-can-also-be-operas.html | Review/Opera; Holocaust Memorials Can Also Be Operas | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-letters-to-the-editor-92033541831.html | LETTERS TO THE EDITOR | False | . International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-a-burmese-test-case-for-japanese-aid.html | A Burmese Test Case for Japanese Aid | False | By Jeff Kingston, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/a-russian-assessment.html | A Russian Assessment | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/high-mexican-interest-rates-are-luring-wall-street-cash.html | High Mexican Interest Rates Are Luring Wall Street Cash | False | By Louis Uchitelle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/hockey-absolutely-positively-it-s-islanders-in-overtime.html | HOCKEY; Absolutely, Positively: It's Islanders in Overtime | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/finding-a-way-the-quest-of-derrick-19.html | Finding a Way: The Quest of Derrick, 19 | False | By Peter T. Kilborn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/horse-racing-notebook-a-field-of-undecideds-in-derby-countdown.html | HORSE RACING: Notebook; A Field of Undecideds In Derby Countdown | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-a-stabbing-in-brooklyn-992393.html | Children of Shadows Teach How Schools Fail; A Stabbing in Brooklyn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/justices-affirm-route-of-appeal-by-state-inmates.html | Justices Affirm Route of Appeal By State Inmates | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/credit-markets-airlines-lead-rise-in-corporates.html | CREDIT MARKETS; Airlines Lead Rise in Corporates | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics-91568180606.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/essay-mego-of-the-year.html | Essay; MEGO of the Year | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/insurance-chief-s-turnabout-on-empire-s-board.html | Insurance Chief's Turnabout on Empire's Board | False | By Jane Fritsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/alice-ettinger-x-ray-specialist-and-tufts-radiology-teacher-93.html | Alice Ettinger, X-Ray Specialist And Tufts Radiology Teacher, 93 | False | By William Dicke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/media-business-advertising-agency-executives-unite-urge-ad-cure-for-ailing.html | THE MEDIA BUSINESS: ADVERTISING; Agency executives unite to urge the ad cure for ailing branded products. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-for-parent-involvement-991593.html | Children of Shadows Teach How Schools Fail; For Parent Involvement | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/we-suffer-too-serbs-in-bosnia-cry.html | We Suffer, Too, Serbs in Bosnia Cry | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/westchester-plans-to-buy-hotel-to-shelter-homeless-families.html | Westchester Plans to Buy Hotel To Shelter Homeless Families | False | By Ari L Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/baseball-mets-provide-the-power-and-gooden-adds-the-finesse.html | BASEBALL; Mets Provide the Power, and Gooden Adds the Finesse | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/worldbusiness/IHT-mercedes-readies-cclass-pricing-to-sell.html | Mercedes Readies C-Class, Pricing to Sell | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/2-transit-officers-cleared-in-shooting-of-3d-officer.html | 2 Transit Officers Cleared In Shooting of 3d Officer | False | By Ian Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/baseball-yanks-wreck-eck-again-to-topple-the-a-s-in-9th.html | BASEBALL; Yanks Wreck Eck Again To Topple the A's in 9th | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-40-bodies-of-cult-members-are-found-in-charred-ruins.html | DEATH IN WACO; 40 Bodies of Cult Members Are Found in Charred Ruins | False | By Dirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/uncovered-short-sales-drop-a-bit-on-big-board.html | Uncovered Short Sales Drop a Bit on Big Board | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/two-german-trials-reopen-pre-1989-wounds.html | Two German Trials Reopen Pre-1989 Wounds | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-mcneil-retires-with-no-regrets.html | PRO FOOTBALL; McNeil Retires With No Regrets | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-ameritech-corp-n.html | COMPANY REPORTS; AMERITECH CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/style/chronicle-697593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/an-architect-s-furniture-with-a-magician-s-touch.html | An Architect's Furniture With a Magician's Touch | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/dow-swings-wildly-ends-down-by-4.05.html | Dow Swings Wildly, Ends Down by 4.05 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/casting-a-ring-is-an-art-the-art-of-logistics.html | Casting a 'Ring' Is an Art, the Art of Logistics | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/cantinflas-mexican-comic-actor-and-philanthropist-is-dead-at-81.html | Cantinflas, Mexican Comic Actor And Philanthropist, Is Dead at 81 | False | By Albin Krebs | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/defense-minister-accused-in-italian-scandal.html | Defense Minister Accused in Italian Scandal | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/singer-s-husband-charged-in-beating.html | Singer's Husband Charged in Beating | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/ohio-prison-siege-near-end-last-five-hostages-released.html | Ohio Prison Siege Near End; Last Five Hostages Released | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/prosecutor-says-parole-officer-aided-drug-gang-leading-to-dealer-s-killing.html | Prosecutor Says Parole Officer Aided Drug Gang, Leading to Dealer's Killing | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/miscalculation-then-embarrassment.html | Miscalculation, Then Embarrassment | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/other-voices-there-are-no-jobs.html | OTHER VOICES; 'There Are No Jobs' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-giants-plan-to-stalk-defense-in-draft.html | PRO FOOTBALL; Giants Plan to Stalk Defense in Draft | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-victims-of-divorce-995893.html | Children of Shadows Teach How Schools Fail; Victims of Divorce | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-advertising-council-chairman-named.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Advertising Council Chairman Named | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/style/chronicle-982693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/at-home-with-randy-shilts-writing-against-time-valiantly.html | AT HOME WITH: Randy Shilts; Writing Against Time, Valiantly | False | By Jeffrey Schmalz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/bridge-602993.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-how-volunteers-help-994093.html | Children of Shadows Teach How Schools Fail; How Volunteers Help | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/worldbusiness/IHT-us-tv-pursues-international-partners.html | U.S. TV Pursues International Partners | False | By Richard Covington, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-letters-to-the-editor.90546381012.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-basketball-with-one-eye-on-bulls-knicks-roll-over-nets.html | PRO BASKETBALL; With One Eye on Bulls, Knicks Roll Over Nets | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/fernandez-urges-scrutiny-of-conservatives.html | Fernandez Urges Scrutiny of Conservatives | False | By Josh Barbanel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/ago-journal-from-royal-pearls-a-string-of-profits.html | Ago Journal; From Royal Pearls, a String of Profits | False | By David E. Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-eagles-sign-jets-mcmillan.html | PRO FOOTBALL; Eagles Sign Jets' McMillan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/never-again-except-for-bosnia.html | 'Never Again' -- Except for Bosnia | False | By Zbigniew Brzezinski | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics-91194648741.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/muslim-defenders-disarmed-un-says.html | Muslim Defenders Disarmed, U.N. Says | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/new-jersey-voters-approve-69-of-education-budgets.html | New Jersey Voters Approve 69% of Education Budgets | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/us-rejects-sheik-s-jailing-as-too-costly.html | U.S. Rejects Sheik's Jailing As Too Costly | False | By Mary B. W. Tabor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/bringing-discipline-to-debt-in-albany.html | Bringing Discipline to Debt in Albany | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/foreign-affairs-italian-upheaval.html | Foreign Affairs; Italian Upheaval? | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/welfare-reform-that-works.html | Welfare Reform That Works | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/council-considers-penalties-for-abortion-clinic-violence.html | Council Considers Penalties for Abortion Clinic Violence | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-accounts-933893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-basketball-knicks-by-the-numbers-2-victories-the-top-spot.html | PRO BASKETBALL; Knicks By the Numbers: 2 Victories = the Top Spot | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/metro-digest-299693.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/style/IHT-what-theyre-reading.html | What they're reading | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/us-and-allies-differ-on-arms-for-bosnia-muslims.html | U.S. and Allies Differ on Arms for Bosnia Muslims | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/violence-erupts-on-israeli-borders-as-talks-are-set.html | Violence Erupts on Israeli Borders as Talks Are Set | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/c-corrections-891993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics-921732642210.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/bond-refunding-for-los-angeles.html | Bond Refunding For Los Angeles | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/business-digest-293793.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-guidelines-for-foreign-aid.html | Guidelines for Foreign Aid | False | By Takao Kawakami, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-finalists-chosen-for-cable-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Chosen For Cable Account | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/trial-of-governor-is-in-jury-s-hands.html | TRIAL OF GOVERNOR IS IN JURY'S HANDS | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/review-television-of-inspector-morse-and-his-personifier.html | Review/Television; Of Inspector Morse And His Personifier | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/plo-reconsiders-talks-will-resume.html | P.L.O. RECONSIDERS; TALKS WILL RESUME | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/c-corrections-893593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/sports-people-basketball-players-back-ex-coach.html | SPORTS PEOPLE: BASKETBALL; Players Back Ex-Coach | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94185259142.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/pop-and-jazz-in-review-004293.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/home-video-765393.html | Home Video | False | By Peter M. Nichols | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/free-vaccine-plan-creates-unusual-array-of-skeptics.html | Free-Vaccine Plan Creates Unusual Array of Skeptics | False | By Jason Deparle | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/news-summary-190693.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/man-is-held-in-abandoning-of-his-handicapped-son-9.html | Man Is Held in Abandoning Of His Handicapped Son, 9 | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/distinct-choice-in-los-angeles-race.html | Distinct Choice in Los Angeles Race | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/elegance-of-the-40-s-rescued-for-the-90-s.html | Elegance of the 40's Rescued for the 90's | False | By Mitchell Owens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/lawmaker-protests-curbs-on-official-mailings.html | Lawmaker Protests Curbs on Official Mailings | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/administration-offers-plan-for-better-schools.html | Administration Offers Plan for Better Schools | False | By William Celis 3d | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-trouble-with-off-the-shelf-tank-parts-974593.html | Trouble With Off-the-Shelf Tank Parts | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-sales-and-profits-double-at-compaq.html | COMPANY REPORTS; Sales and Profits Double at Compaq | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/mayoral-challenger-s-challenge-stein-behind-in-polls-sets-about-recharging-his.html | A Mayoral Challenger's Challenge; Stein, Behind in Polls, Sets About Recharging His Campaign | False | By Todd S. Purdum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/stiffer-terms-sought-for-firearms-in-school.html | Stiffer Terms Sought for Firearms in School | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/movies/review-television-in-90-minutes-500-years-worth-of-destruction.html | Review/Television; In 90 Minutes, 500 Years' Worth of Destruction | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-amoco-corp-n.html | COMPANY REPORTS; AMOCO CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-patten-urges-us-not-to-link-trade-to-hong-kong-talks.html | Patten Urges U.S. Not to Link Trade to Hong Kong Talks | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/topics-of-the-times-new-york-s-field-of-dreams.html | Topics of The Times; New York's Field of Dreams | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/police-routine-a-desperate-prisoner-and-sudden-gunfire.html | Police Routine, a Desperate Prisoner and Sudden Gunfire | False | By Lynette Holloway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/ruling-is-likely-to-take-florio-rival-off-ballot.html | Ruling Is Likely to Take Florio Rival Off Ballot | False | By Jerry Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-choice-and-journey-s-end-in-canadian-hotel-venture.html | COMPANY NEWS; Choice and Journey's End In Canadian Hotel Venture | False | By Edwin McDowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/key-rates-664993.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-it-was-not-fair-990793.html | Children of Shadows Teach How Schools Fail; 'It Was Not Fair' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-waco-cult-members-relatives-begin-wrenching-wait-for-remains-dead.html | DEATH IN WACO; Cult Members' Relatives Begin a Wrenching Wait for Remains of the Dead | False | By Michael Decoursy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/gao-finds-pension-risk-in-funds-shifted-to-insurers.html | G.A.O. Finds Pension Risk In Funds Shifted to Insurers | False | By Jeff Gerth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/sports-of-the-times-on-mulling-the-mets-mousetrap.html | Sports of The Times; On Mulling The Mets' Mousetrap | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/worms-in-your-furniture-bid-them-adieu.html | Worms in Your Furniture? Bid Them Adieu | False | By Michael Varese | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/fugitive-bolivian-ex-ruler-gets-30-year-term.html | Fugitive Bolivian Ex-Ruler Gets 30-Year Term | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/polish-church-wins-court-fight-on-school-religion.html | Polish Church Wins Court Fight on School Religion | False | By Jane Perlez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-football-parcells-isn-t-telling-the-no-1-secret.html | PRO FOOTBALL; Parcells Isn't Telling the No. 1 Secret | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/palestinians-agree-to-mideast-talks.html | Palestinians Agree To Mideast Talks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/5-more-are-arrested-in-south-african-killing.html | 5 More Are Arrested in South African Killing | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-pick-up-the-baby-hang-up-the-buggy.html | CURRENTS; Pick Up the Baby, Hang Up the Buggy | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92944745063.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/theater/review-theater-by-wilder-3-works-rarely-seen.html | Review/Theater; By Wilder, 3 Works Rarely Seen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/clinton-declares-new-us-policies-for-environment.html | CLINTON DECLARES NEW U.S. POLICIES FOR ENVIRONMENT | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/mr-clinton-s-invisible-drug-policy.html | Mr. Clinton's Invisible Drug Policy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/i-saved-by-april-fool-s-131193.html | Saved by April Fool's | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-amr-loss-is-greeted-positively.html | COMPANY REPORTS; AMR Loss Is Greeted Positively | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/c-corrections-250393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-american-telephone-and-telegraph-co-n.html | COMPANY REPORTS; AMERICAN TELEPHONE AND TELEGRAPH CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/c-corrections-892793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/death-in-waco-fbi-saw-the-ego-in-koresh-but-not-a-willingness-to-die.html | DEATH IN WACO; F.B.I. Saw the Ego in Koresh, But Not a Willingness to Die | False | By Sam Howe Verhovek | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/europe-us-reach-partial-pact.html | Europe, U.S. Reach Partial Pact | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/pro-basketball-no-hard-feelings-and-no-hard-hits.html | PRO BASKETBALL; No Hard Feelings and No Hard Hits | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/no-headline-224493.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-word-perfect-joins-borland-on-software.html | COMPANY NEWS; Word Perfect Joins Borland On Software | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/events-teapot-show-and-cherry-blossoms.html | Events: Teapot Show And Cherry Blossoms | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-women-can-choose-not-to-be-esthetic-objects-975393.html | Women Can Choose Not to Be Esthetic Objects | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/national-awards-for-magazines-great-and-small.html | National Awards for Magazines Great and Small | False | BY Deirdre Carmody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/currents-children-s-books-by-children.html | CURRENTS; Children's Books by Children | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/a-top-official-at-baxter-quits.html | A Top Official At Baxter Quits | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-911793.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/anger-greets-croatian-s-invitation-to-holocaust-museum-dedication.html | Anger Greets Croatian's Invitation To Holocaust Museum Dedication | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-bellsouth-corp-n.html | COMPANY REPORTS; BELLSOUTH CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/c-corrections-890093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics-93891842415.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/the-media-business-advertising-addenda-people-415893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/howard-young-81-theatrical-producer.html | Howard Young, 81, Theatrical Producer | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/yeltsin-wins-a-legal-point-but-a-vote-is-yet-to-come.html | Yeltsin Wins a Legal Point, but a Vote Is Yet to Come | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-977093.html | Children of Shadows Teach How Schools Fail | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/garden/gee-that-sofa-looks-familiar-how-tv-creates-a-home.html | Gee, That Sofa Looks Familiar: How TV Creates a Home | False | By Michael Lassell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/market-place-pollution-control-companies-find-little-to-celebrate-on-earth-day.html | Market Place; Pollution-control companies find little to celebrate on Earth Day. | False | By Alison Leigh Cowan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/worldbusiness/IHT-high-spending-threatens-to-upstage-annual-report.html | High Spending Threatens to Upstage Annual Report : Put Deeds in Spotlight, EBRD Says | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/standoff-after-clash-at-prison.html | Standoff After Clash at Prison | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics-a-green-seal-of-approval-to-help-clear-europes-air.html | European Topics: A Green Seal of Approval To Help Clear Europe's Air | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/sports-people-basketball-maxwell-out-2-weeks.html | SPORTS PEOPLE: BASKETBALL; Maxwell Out 2 Weeks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-news-test-for-wireless-network.html | COMPANY NEWS; Test for Wireless Network | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/a-truce-or-else.html | A Truce, or Else | False | By Winston S. Churchill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/worldbusiness/IHT-new-bank-client-tiriac-takes-center-court.html | New Bank Client, Tiriac, Takes Center Court | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/worldbusiness/IHT-firm-polishes-prestige-image-at-its-own-trade-fair.html | Firm Polishes Prestige Image at Its Own Trade Fair : Cartier:Snobbery With Mass Appeal | False | By Avril Connard, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/nyregion/panel-backs-airport-plan-for-riverhead.html | Panel Backs Airport Plan For Riverhead | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/topics-of-the-times-romantic-coincidences.html | Topics of The Times; Romantic Coincidences | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/consumer-rates-money-fund-yields-mixed-as-focus-turned-to-taxes.html | CONSUMER RATES; Money Fund Yields Mixed As Focus Turned to Taxes | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-bristol-myers-squibb-co-n.html | COMPANY REPORTS; BRISTOL-MYERS SQUIBB CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/hotel-fight-offers-a-view-of-pritzkers.html | Hotel Fight Offers a View of Pritzkers | False | By Diana B. Henriques | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/us/gop-senators-prevail-sinking-clinton-s-economic-stimulus-bill.html | G.O.P. Senators Prevail, Sinking Clinton's Economic Stimulus Bill | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/arts/review-music-by-lost-composers-in-a-lost-style-from-a-lost-era.html | Review/Music; By Lost Composers, in a Lost Style, From a Lost Era | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/obituaries/warmoth-t-gibbs-101-educator-who-backed-civil-rights-protests.html | Warmoth T. Gibbs, 101, Educator Who Backed Civil Rights Protests | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/IHT-letters-to-the-editor-91819179765.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/on-baseball-now-starring-in-the-carnival-s-sideshow-it-s-the-new-york-mets.html | ON BASEBALL; Now Starring in the Carnival's Sideshow, It's the New York Mets | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/company-reports-mcdonnell-posts-216-million-profit.html | COMPANY REPORTS; McDonnell Posts $216 Million Profit | False | By Calvin Sims | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/books/books-of-the-times-winning-drug-fights-but-not-the-war.html | Books of The Times; Winning Drug Fights but Not the War | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/sports/IHT-the-heroes-novel-ending-is-only-the-beginning.html | The Heroes' Novel Ending Is Only the Beginning | False | By Christopher Clarey, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/opinion/l-children-of-shadows-teach-how-schools-fail-kinship-foster-care-993193.html | Children of Shadows Teach How Schools Fail; Kinship Foster Care | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/IHT-european-topics-91849800054.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/finance-briefs-655093.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/business/buying-low.html | Buying Low | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-22 | 1993-04-22 | https://www.nytimes.com/1993/04/22/world/envoy-says-pow-evidence-undermines-old-russian-report.html | Envoy Says P.O.W. Evidence Undermines Old Russian Report | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-letters-to-the-editor-92114661503.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-pseudonym-comes-to-life-in-a-stephen-king-tale.html | Review/Film; Pseudonym Comes to Life in a Stephen King Tale | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/women-ready-to-fly-for-navy-or-flee.html | Women Ready to Fly for Navy, or Flee It | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-people-baseball-canseco-not-guilty.html | SPORTS PEOPLE: BASEBALL; Canseco Not Guilty | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-poppe-typson-wins-a-toshiba-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Poppe Typson Wins A Toshiba Account | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/hockey-disputed-goal-saves-canadiens.html | HOCKEY; Disputed Goal Saves Canadiens | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/holocaust-museum-hailed-as-sacred-debt-to-dead.html | Holocaust Museum Hailed as Sacred Debt to Dead | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/books/books-of-the-times-please-just-don-t-tell-me-what-to-say-or-think-or-write.html | Books of The Times; Please, Just Don't Tell Me What to Say or Think or Write | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-football-young-hit-books-not-ceiling-during-his-demotion.html | PRO FOOTBALL; Young Hit Books, Not Ceiling, During His Demotion | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91694587327.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-look-who-s-criticizing-israel-nowadays-between-two-cultures-123093.html | Look Who's Criticizing Israel Nowadays; Between Two Cultures | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-the-real-marian-anderson-dar-story-090093.html | The Real Marian Anderson-D.A.R. Story | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-letters-to-the-editor-90119380755.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/patricia-peardon-performer-on-stage-and-for-tv-was-69.html | Patricia Peardon, Performer on Stage And for TV, Was 69 | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/mr-dole-s-selfish-strut.html | Mr. Dole's Selfish Strut | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-mci-communications-corp-nms.html | COMPANY REPORTS; MCI COMMUNICATIONS CORP. (NMS) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/12-in-state-dept-ask-military-move-against-the-serbs.html | 12 IN STATE DEPT. ASK MILITARY MOVE AGAINST THE SERBS | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/intense-struggle-expected-as-italian-premier-quits.html | Intense Struggle Expected as Italian Premier Quits | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-reunion-at-an-old-camp-where-love-flowered.html | Review/Film; Reunion at an Old Camp Where Love Flowered | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/market-place-nintendo-s-dominance-in-games-may-be-waning.html | Market Place; Nintendo's Dominance in Games May Be Waning | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/mexico-city-journal-loved-clown-exits-down-memory-filled-streets.html | Mexico City Journal; Loved Clown Exits Down Memory-Filled Streets | False | By Tim Golden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/dow-off-10.27-as-early-gains-wane.html | Dow Off 10.27 as Early Gains Wane | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-of-the-times-on-track-and-off-advancing-a-stride-at-a-time.html | Sports of the Times; On Track and Off, Advancing a Stride at a Time | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-transamerica-in-a-wide-staff-revamping.html | COMPANY NEWS; Transamerica in a Wide Staff Revamping | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/faculty-at-u-of-virginia-accepts-limited-sex-ban.html | Faculty at U. of Virginia Accepts Limited Sex Ban | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/key-rates-703993.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/theater/last-chance.html | Last Chance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-a-green-and-gold-tonic-for-the-yankees.html | BASEBALL; A Green and Gold Tonic for the Yankees | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/the-spoken-word.html | The Spoken Word | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/thomson-stein-opera.html | Thomson-Stein Opera | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/figure-skating-oksana-baiul-orphan-at-13-and-champion-at-15.html | FIGURE SKATING; Oksana Baiul: Orphan at 13 and Champion at 15 | False | By Filip Bondy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/convictions-of-garcias-in-wedtech-scandal-overturned-again.html | Convictions of Garcias in Wedtech Scandal Overturned Again | False | By Ronald Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/russian-official-links-defense-chief-to-illegality.html | Russian Official Links Defense Chief to Illegality | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/bold-stroke-in-japan-s-retailing-art.html | Bold Stroke in Japan's Retailing Art | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/the-holocaust-remembered.html | The Holocaust Remembered | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/IHT-the-movie-guide-94043935093.html | THE MOVIE GUIDE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/some-palestinians-see-barrier-to-peace-talks.html | Some Palestinians See Barrier to Peace Talks | False | By Joel Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-letters-to-the-editor-92016331589.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/boxing-hiv-positive-an-ex-champion-comes-home.html | BOXING; H.I.V. Positive, an Ex-Champion Comes Home | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/bank-named-to-bond-sale-after-loan-to-holtzman-campaign.html | Bank Named to Bond Sale After Loan to Holtzman Campaign | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/alabama-governor-found-guilty-of-ethics-charges-and-is-ousted.html | Alabama Governor Found Guilty of Ethics Charges and Is Ousted | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/intense-burst-of-gamma-rays-adds-to-puzzle-about-origin.html | Intense Burst of Gamma Rays Adds to Puzzle About Origin | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/mired-in-mud-and-politics-russian-villagers-debate.html | Mired in Mud and Politics, Russian Villagers Debate | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/review-dance-dreams-of-love-in-a-cloister-garden.html | Review/Dance; Dreams of Love in a Cloister Garden | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/kendall-emerson-86-professor-of-medicine.html | Kendall Emerson, 86, Professor of Medicine | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/IHT-garden-chic-in-germany-the-pond.html | Garden Chic in Germany :The Pond | False | By Peggy Salz-Trautman, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-delta-air-lines-inc-n.html | COMPANY REPORTS; DELTA AIR LINES INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/chronicle-038293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/news/bar-with-violence-invading-courtrooms-oklahoma-weighs-letting-judges-pack.html | At the Bar; With violence invading the courtrooms, Oklahoma weighs letting judges pack pistols. | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/IHT-unexpected-cuts-come-amid-ominous-signs-for-german-economy-bundesbank.html | Unexpected Cuts Come Amid Ominous Signs For German Economy : Bundesbank Aids Europe With Rate Reductions (folo) | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90862689719.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/theater/review-theater-tommy-capturing-rock-and-roll-and-the-passions-of-1969.html | Review/Theater: Tommy; Capturing Rock-and-Roll and the Passions of 1969 | False | By Frank Rich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/news/despite-big-settlement-firm-feels-little-pinch.html | Despite Big Settlement, Firm Feels Little Pinch | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/critic-s-notebook-german-art-still-breathes-the-air-of-ideas.html | Critic's Notebook; German Art Still Breathes the Air of Ideas | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-a-quiet-hero-lost-at-end-of-the-war.html | Review/Film; A Quiet Hero Lost at End of the War | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/blind-secularism.html | Blind Secularism | False | By Neal Stephenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/tvweekend-helpless-as-a-premature-baby-fights-to-live-and-fails.html | TVWeekend; Helpless, as a Premature Baby Fights to Live and Fails | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/manhattan-apartments-condominiums-growing-in-popularity.html | Manhattan Apartments; Condominiums Growing in Popularity | False | By Diana Shaman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-people-baseball-dibble-breaks-arm.html | SPORTS PEOPLE: BASEBALL; Dibble Breaks Arm | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/secret-link-to-d-amato-is-alleged.html | Secret Link To D'Amato Is Alleged | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-bankamerica-corp-n.html | COMPANY REPORTS; BANKAMERICA CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-unions-have-worked-to-attract-film-makers-to-new-york-094393.html | Unions Have Worked to Attract Film Makers to New York | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/accountant-is-charged-with-bilking-entertainers.html | Accountant Is Charged With Bilking Entertainers | False | By Richard Perez-Pena | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/media-business-advertising-ad-executives-hear-an-impassioned-warning-against.html | THE MEDIA BUSINESS: ADVERTISING; Ad executives hear an impassioned warning against selling brands solely on their price. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/news/isolated-or-not-jurors-don-t-deliberate-in-a-vacuum.html | Isolated or Not, Jurors Don't Deliberate in a Vacuum | False | By Richard Perez-Pena | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/death-in-waco-head-agent-is-haunted-but-unbowed.html | DEATH IN WACO; Head Agent Is Haunted, but Unbowed | False | By Dirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/by-pratt-whitney-s-math-connecticut-costs-too-much.html | By Pratt & Whitney's Math, Connecticut Costs Too Much | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/sounds-around-town-905893.html | Sounds Around Town | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/roseanne-arnold-says-she-will-leave-abc.html | Roseanne Arnold Says She Will Leave ABC | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/article-910493-no-title.html | Article 910493 -- No Title | False | By Eric Asimov | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/a-greener-cleaner-president.html | A Greener, Cleaner President | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-accounts-051093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/officers-cleared-in-slaying-of-fleeing-man.html | Officers Cleared in Slaying of Fleeing Man | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-people-pro-football-munoz-may-return.html | SPORTS PEOPLE: PRO FOOTBALL; Munoz May Return | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-indonesian-agency-selects-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Indonesian Agency Selects Foote Cone | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/art-in-review-116893.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-bulls-just-stay-in-step-in-east-s-pas-de-deux.html | PRO BASKETBALL; Bulls Just Stay in Step In East's Pas de Deux | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/our-town-the-reinvention-of-a-shopping-mall.html | OUR TOWN; The Reinvention of a Shopping Mall | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/nasa-unsure-if-redesigned-space-station-is-viable.html | NASA Unsure If Redesigned Space Station Is Viable | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/merrill-lynch-to-repay-clients-it-shortchanged.html | Merrill Lynch to Repay Clients It Shortchanged | False | By Michael Quint | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/metro-digest-458793.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/sounds-around-town-109593.html | Sounds Around Town | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/review-art-a-trove-of-collectibles-from-bibles-to-letters.html | Review/Art; A Trove of Collectibles, From Bibles to Letters | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-texaco-inc-n.html | COMPANY REPORTS; TEXACO INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-030793.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-people-052893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/article-690393-no-title.html | Article 690393 -- No Title | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/worldbusiness/IHT-attali-to-lose-some-control-of-ebrd-purse.html | Attali to Lose Some Control of EBRD Purse | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/hockey-if-it-s-playoff-overtime-it-must-be-the-islanders.html | HOCKEY; If It's Playoff Overtime, It Must Be the Islanders | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/when-on-time-was-too-late.html | When On Time Was Too Late | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/art-in-review-911293.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/news-summary-354893.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/editors-note-392093.html | Editors' Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/critic-s-notebook-making-art-of-the-holocaust-new-museum-new-works.html | Critic's Notebook; Making Art of the Holocaust: New Museum, New Works | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/standoff-for-muslim-enclave-in-bosnia.html | Standoff for Muslim Enclave in Bosnia | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-for-knicks-it-s-80-down-and-2-or-3-scenarios-to-go.html | PRO BASKETBALL; For Knicks, It's 80 Down And 2 or 3 Scenarios to Go | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/muggings-in-the-kitchen.html | Muggings in the Kitchen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/last-bastion-for-foreign-smokers-appalled-restrictions-visitors-take-refuge.html | Last Bastion for Foreign Smokers; Appalled by Restrictions, Visitors Take Refuge in Bistros | False | By Lynda Richardson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/results-plus-817593.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-allstate-plans-25-cut-of-home-policies-in-florida.html | COMPANY NEWS; Allstate Plans 25% Cut of Home Policies in Florida | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/atom-fuel-route-reconsidered.html | Atom-Fuel Route Reconsidered | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/environmental-group-assails-electricity-deal-with-quebec.html | Environmental Group Assails Electricity Deal With Quebec | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/IHT-unexpected-cuts-come-amid-ominous-signs-for-german-economy-folo.html | Unexpected Cuts Come Amid Ominous Signs For German Economy : (folo) Bundesbank Aids Europe With Rate Reductions | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/7-egypt-militants-sentenced-to-die.html | 7 EGYPT MILITANTS SENTENCED TO DIE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-look-who-s-criticizing-israel-nowadays-condone-no-cruelty-124993.html | Look Who's Criticizing Israel Nowadays; Condone No Cruelty | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/andries-p-treurnicht-72-leader-of-hard-line-pro-apartheid-party.html | Andries P. Treurnicht, 72, Leader Of Hard-Line Pro-Apartheid Party | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-football-mr-smith-independent-of-ohio-enters-nfl-draft.html | PRO FOOTBALL; Mr. Smith, Independent of Ohio, Enters N.F.L. Draft | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/inside-368993.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-tv-sports-yesss-and-it-counts-albert-s-double-duty.html | PRO BASKETBALL: TV SPORTS; Yesss . . . and It Counts: Albert's Double Duty | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-not-all-bankruptcies-end-in-failure-088993.html | Not All Bankruptcies End in Failure | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/just-dessert.html | Just Dessert | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-lotus-net-down-41-in-quarter.html | COMPANY REPORTS; Lotus Net Down 41% In Quarter | False | By Glenn Rifkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/chronicle-733093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/rachel-everson-91-longtime-volunteer-and-a-civic-leader.html | Rachel Everson, 91, Longtime Volunteer And a Civic Leader | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/in-southern-africa-rains-return-averts-famine.html | In Southern Africa, Rains' Return Averts Famine | False | By Donatella Lorch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/calm-restored-after-violence-at-new-prison-near-danbury.html | Calm Restored After Violence At New Prison Near Danbury | False | By Ari L. Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/us-examining-ways-to-protect-nuclear-plants-against-terrorists.html | U.S. Examining Ways to Protect Nuclear Plants Against Terrorists | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/no-headline-379393.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-letters-to-the-editor-93014546647.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/bush-s-points-of-light-volunteerism-burns-on-with-clinton-s-aid.html | Bush's 'Points of Light' Volunteerism Burns On, With Clinton's Aid | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/pro-basketball-magic-denies-the-reports-that-he-ll-coach-lakers.html | PRO BASKETBALL; Magic Denies the Reports That He'll Coach Lakers | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/review-opera-iphigenie-en-tauride-at-the-manhattan-school-of-music.html | Review/Opera; 'Iphigenie en Tauride' at the Manhattan School of Music | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-infiniti-ad-role-goes-to-jonathan-pryce.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Infiniti Ad Role Goes To Jonathan Pryce | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/student-badly-hurt-in-stabbing-at-brooklyn-high-school.html | Student Badly Hurt in Stabbing at Brooklyn High School | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-people-baseball-clancy-joins-the-hunt-for-baltimore-orioles.html | SPORTS PEOPLE: BASEBALL; Clancy Joins the Hunt For Baltimore Orioles | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/art-in-review-113393.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/carolco-s-films-involved-in-a-pay-per-view-deal.html | Carolco's Films Involved In a Pay-Per-View Deal | False | By Geraldine Fabrikant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/retail-official-quits.html | Retail Official Quits | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/germany-cuts-two-key-rates.html | Germany Cuts Two Key Rates | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/IHT-letters-to-the-editor-90961500944.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-salomon-inc-n.html | COMPANY REPORTS; SALOMON INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-dialing-911-don-t-bother.html | Review/Film; Dialing 911? Don't Bother | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/black-state-troopers-plan-to-file-a-bias-complaint.html | Black State Troopers Plan To File a Bias Complaint | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/worldbusiness/IHT-from-the-bundesbank-a-costly-miscue.html | From the Bundesbank, a Costly Miscue | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/one-speech-led-to-demotion-says-jeffries-fighting-ouster.html | One Speech Led to Demotion, Says Jeffries, Fighting Ouster | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-people-pro-football-giants-sign-fullback.html | SPORTS PEOPLE: PRO FOOTBALL; Giants Sign Fullback | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/perot-steps-up-attack-on-clinton-and-trade-pact.html | Perot Steps Up Attack on Clinton and Trade Pact | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/IHT-what-theyre-reading.html | What They're Reading | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/IHT-a-capitalist-domino-theory-worries-china.html | A Capitalist Domino Theory Worries China | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/on-my-mind-testimony-from-block-13.html | On My Mind; Testimony From Block 13 | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/sports-people-tennis-snubbed-yet-again.html | SPORTS PEOPLE: TENNIS; Snubbed Yet Again | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-american-express-profit-falls.html | COMPANY REPORTS; American Express Profit Falls | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/mcdonnell-defends-its-c-17-in-a-hot-exchange-in-house.html | McDonnell Defends Its C-17 In a Hot Exchange in House | False | By Calvin Sims | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-a-book-as-honest-as-the-game-is-long.html | BASEBALL; A Book as Honest As the Game Is Long | False | By Robert Lipsyte | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/death-in-waco-compound-s-ashes-searched-for-clues.html | DEATH IN WACO; Compound's Ashes Searched for Clues | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-let-men-get-a-chance-at-home-careers-091993.html | Let Men Get a Chance at Home Careers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/move-for-abandoned-boy.html | Move for Abandoned Boy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/restaurants-909093.html | Restaurants | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/bankamerica-signs-a-lease-for-8-floors-at-the-trade-center.html | BankAmerica Signs a Lease for 8 Floors At the Trade Center | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/movies/review-film-love-recaptured-far-from-the-alaskan-tundra.html | Review/Film; Love Recaptured, Far From the Alaskan Tundra | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/world/us-agrees-to-discuss-arms-directly-with-north-korea.html | U.S. Agrees to Discuss Arms Directly With North Korea | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/a-museum-hall-that-celebrates-human-evolution.html | A Museum Hall That Celebrates Human Evolution | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/obituaries/dr-theodore-cooper-64-head-of-up-john-and-ex-us-official.html | Dr. Theodore Cooper, 64, Head Of Upjohn and Ex-U.S. Official | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-news-advanced-micro-devices-ships-486-chip-clone.html | COMPANY NEWS; ADVANCED MICRO DEVICES SHIPS 486 CHIP CLONE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/abroad-at-home-after-the-buck-stops.html | Abroad at Home; After the Buck Stops | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/IHT-the-movie-guide.html | THE MOVIE GUIDE | False | By Ken Shulman, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/business-digest-412993.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/arts/art-in-review-115093.html | Art in Review | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/2-bodies-found-in-ohio-prison-debris.html | 2 Bodies Found in Ohio Prison Debris | False | By Ronald Smothers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/credit-markets-long-bond-yield-6.75-for-third-day.html | CREDIT MARKETS; Long Bond Yield 6.75% for Third Day | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/opinion/l-look-who-s-criticizing-israel-nowadays-093593.html | Look Who's Criticizing Israel Nowadays | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/hockey-penguins-save-best-shots-for-last.html | HOCKEY; Penguins Save Best Shots for Last | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/finance-briefs-692093.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/worldbusiness/IHT-thinking-ahead-two-pointless-embargoes.html | Thinking Ahead : Two Pointless Embargoes | False | By Reginald Dale, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/shifting-emphasis-in-health-spending.html | Shifting Emphasis in Health Spending | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/business/company-reports-caterpillar-inc-n.html | COMPANY REPORTS; CATERPILLAR INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-council-still-holding-report-on-commissioner-s-role.html | BASEBALL; Council Still Holding Report on Commissioner's Role | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/us/death-in-waco-reno-wins-praise-at-senate-hearing.html | DEATH IN WACO; RENO WINS PRAISE AT SENATE HEARING | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/style/IHT-but-even-in-hard-times-its-not-a-flea-market-recession-cuisine-for.html | But, Even in Hard Times, It's Not a Flea Market : Recession Cuisine for Paris Tables | False | ByPatricia Wells, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/nyregion/suit-is-filed-in-shooting-tied-to-theft-of-an-auto.html | Suit Is Filed In Shooting Tied to Theft Of an Auto | False | By Joseph F. Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-23 | 1993-04-23 | https://www.nytimes.com/1993/04/23/sports/baseball-the-giants-stay-warm-by-running-around-the-bases.html | BASEBALL; The Giants Stay Warm by Running Around the Bases | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93234322918.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/your-money/IHT-airlines-strive-to-show-business-class.html | Airlines Strive to Show Business Class | False | By Aline Sullivan, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-balkans-view-bosnia-war-srebrenica-hospital-s.html | CONFLICT IN THE BALKANS; A View of the Bosnia War From the Srebrenica Hospital's O.R. | False | By Chuck Sudetic | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/hockey-islanders-are-working-overtime-to-overcome-injuries.html | HOCKEY; Islanders Are Working Overtime to Overcome Injuries | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/tough-matriarch-easy-touch-good-listener-women-doing-hard-time-find-warden-with.html | Tough Matriarch, Easy Touch, and Good Listener; Women Doing Hard Time Find a Warden With Her Own Way of Keeping the Lid On | False | By Francis X. Clines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-don-t-teach-nature-about-barrier-beaches-beyond-the-dunes-316693.html | Don't Teach Nature About Barrier Beaches; Beyond the Dunes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-briefs-154693.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/washington-work-gay-official-has-look-apple-pie-outlook-revolutionary.html | Washington at Work; Gay Official Has the Look of Apple Pie and the Outlook of a Revolutionary | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/key-rates-809093.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/cesar-chavez-66-organizer-of-union-for-migrants-dies.html | Cesar Chavez, 66, Organizer of Union For Migrants, Dies | False | By Robert Lindsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/us-steps-up-the-pressure-in-tokyo.html | U.S. Steps Up the Pressure in Tokyo | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-independent-curators-restyle-ny-scene.html | Independent Curators Restyle N.Y. Scene | False | By Dana Micucci, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/batons-in-the-jury-room-weighing-4-officers-fate.html | Batons in the Jury Room; Weighing 4 Officers' Fate | False | By Philipp M. Gollner, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/c-corrections-976293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/news-summary-405193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/government-plan-said-to-call-for-wider-us-campaign-aid.html | Government Plan Said to Call For Wider U.S. Campaign Aid | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/baseball-yanks-come-unglued-in-front-of-an-old-pal.html | BASEBALL; Yanks Come Unglued In Front of an Old Pal | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/un-agency-says-rise-in-tb-is-global-crisis.html | U.N. Agency Says Rise in TB Is Global Crisis | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/news/hiring-an-adjuster-for-damage-claims.html | Hiring an Adjuster for Damage Claims | False | By Andree Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-support-for-police-is-the-price-of-civilization-319093.html | Support for Police Is the Price of Civilization | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/review-dance-eclecticism-in-japanese-company-s-debut.html | Review/Dance; Eclecticism in Japanese Company's Debut | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/excerpts-from-the-pentagon-report.html | Excerpts From the Pentagon Report | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/inside-388893.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/wagnerites-4-nights-of-valhalla-at-the-met.html | Wagnerites' 4 Nights of Valhalla at the Met | False | By James Barron | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/style/chronicle-322093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/c-corrections-972093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/grace-l-lambert-93-benefactor-and-breeder.html | Grace L. Lambert, 93, Benefactor and Breeder | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-basketball-nets-and-basket-fall-as-magic-stay-alive.html | PRO BASKETBALL; Nets and Basket Fall As Magic Stay Alive | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/observer-could-be-a-long-season.html | Observer; Could Be A Long Season | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/the-face-of-the-gay-march.html | The Face of the Gay March | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/emergency-hospital-visits-rise-among-drug-abusers.html | Emergency Hospital Visits Rise Among Drug Abusers | False | By Joseph B. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/to-gay-marchers-anger-clinton-plans-to-be-absent.html | To Gay Marchers' Anger, Clinton Plans to Be Absent | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/no-headline-438893.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-312393.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/metro-digest-566093.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/andre-oliver-61-clothing-designer-for-pierre-cardin.html | Andre Oliver, 61, Clothing Designer For Pierre Cardin | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92488804362.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/scalping-stolen-credit-2-arrested-1428-tickets-seized-pure-profit-scheme.html | Scalping on Stolen Credit; 2 Arrested and 1,428 Tickets Seized in a Pure-Profit Scheme | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/c-corrections-966593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/discount-brands-flex-their-muscles.html | Discount Brands Flex Their Muscles | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/style/IHT-in-may-paris-is-stage-for-japanese-arts.html | In May, Paris is Stage for Japanese Arts | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/oliver-tambo-75-former-leader-of-the-anc-dies-after-a-stroke.html | Oliver Tambo, 75, Former Leader Of the A.N.C., Dies After a Stroke | False | By Constance L Hays | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-people-baseball-dibble-faces-surgery.html | SPORTS PEOPLE: BASEBALL; Dibble Faces Surgery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-source-of-pow-report-assails-us-hanoi-envoy.html | Source of POW Report Assails U.S. Hanoi Envoy | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/air-strikes-not-yet.html | Air Strikes? Not Yet. | False | By Lee H. Hamilton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/about-new-york-brooklyn-pupils-give-redistricting-failing-grade.html | ABOUT NEW YORK; Brooklyn Pupils Give Redistricting Failing Grade | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/business-digest-485093.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/eritreans-voting-on-independence-from-ethiopia.html | Eritreans Voting on Independence From Ethiopia | False | By Donatella Lorch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-311593.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/in-macy-s-executive-search-a-small-pool-of-retail-talent.html | In Macy's Executive Search, A Small Pool of Retail Talent | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-people-basketball-somogyi-picks-rutgers.html | SPORTS PEOPLE: BASKETBALL; Somogyi Picks Rutgers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/world-bank-to-help-russia-increase-its-oil-output.html | World Bank to Help Russia Increase Its Oil Output | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/travelers-in-accord-to-pay-80-million-to-pension-funds.html | Travelers in Accord to Pay $80 Million to Pension Funds | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/detective-indicted-in-fatal-shooting-of-doctor.html | Detective Indicted in Fatal Shooting of Doctor | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/russia-will-win-if-neither-side-does.html | Russia Will Win if Neither Side Does | False | By Melor Sturua | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/news/assets-treasures-in-the-attic-stalking-the-good-stuff.html | ASSETS; Treasures in the Attic: Stalking the Good Stuff | False | By Jan M. Rosen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/transamerica-draws-fire-on-cancer-test.html | Transamerica Draws Fire on Cancer Test | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/news/investing-banks-are-trying-hard-to-peddle-mutual-funds.html | INVESTING; Banks Are Trying Hard To Peddle Mutual Funds | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-ibm-gives-adstar-storage-unit-more-autonomy.html | COMPANY NEWS; I.B.M. Gives Adstar Storage Unit More Autonomy | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/your-money/IHT-who-needs-offshore-centers.html | Who Needs Offshore Centers? | False | By Philip Crawford, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/after-fistfight-yonkers-officers-invented-tale-of-black-assailant.html | After Fistfight, Yonkers Officers Invented Tale of Black Assailant | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-don-t-teach-nature-about-barrier-beaches-315893.html | Don't Teach Nature About Barrier Beaches | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/theater/review-theater-temple-of-dendur-as-setting-for-noh.html | Review/Theater; Temple Of Dendur As Setting For Noh | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/hockey-penguins-devils-invincible-vs-the-invisible.html | HOCKEY; Penguins-Devils: Invincible vs. the Invisible | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/baseball-it-s-a-table-for-6-owners.html | BASEBALL; It's a Table for 6 Owners | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/style/chronicle-323993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-american-topics-90595725593.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/c-correction-321293.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-basketball-for-the-knicks-sunday-will-just-be-for-icing.html | PRO BASKETBALL; For the Knicks, Sunday Will Just Be for Icing | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/results-plus-119893.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/jeffries-warned-of-unrest-if-demoted-official-recalls.html | Jeffries Warned of Unrest If Demoted, Official Recalls | False | By Maria Newman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/your-money/IHT-us-homeowners-have-eyes-fixed-on-bargain-loans.html | U.S. Homeowners Have Eyes Fixed on Bargain Loans | False | By Judith Rehak, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-gardner-museum-took-more-than-money-303493.html | Gardner Museum Took More Than Money | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-football-hearst-may-prove-to-be-a-bulldog-beyond-compare.html | PRO FOOTBALL; Hearst May Prove to Be a Bulldog Beyond Compare | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/baseball-with-tanana-and-bonilla-who-needs-a-franco-for-the-night.html | BASEBALL; With Tanana and Bonilla, Who Needs a Franco for the Night? | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/bridge-794893.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/c-corrections-965793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/clinton-seeks-change-in-tax-rule-that-scuttled-baird-nomination.html | Clinton Seeks Change in Tax Rule That Scuttled Baird Nomination | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-basketball-the-bulls-blink-first-falling-to-hornets.html | PRO BASKETBALL; The Bulls Blink First, Falling To Hornets | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-reports-continental-airlines-holdings-inc.html | COMPANY REPORTS; CONTINENTAL AIRLINES HOLDINGS INC. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/news/how-they-do-it-putting-old-materials-to-new-uses.html | HOW THEY DO IT; Putting Old Materials to New Uses | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/what-about-the-first-waco-raid.html | What About the First Waco Raid? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-court-declines-to-dismiss-marriott-bondholders-suit.html | COMPANY NEWS; Court Declines to Dismiss Marriott Bondholders' Suit | False | By Edwin McDowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/proportional-representation-flunks.html | Proportional Representation Flunks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-people-basketball-suns-johnson-injured.html | SPORTS PEOPLE: BASKETBALL; Suns' Johnson Injured | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-armenia-has-no-forces-in-azerbaijan-318293.html | Armenia Has No Forces in Azerbaijan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/theater/a-tommy-record.html | A 'Tommy' Record | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-balkans-bosnia-peace-plan-altered-create-corridor-for-serbs-bosnian.html | CONFLICT IN THE BALKANS: Bosnia Peace Plan Altered To Create Corridor for Serbs; BOSNIAN SEES COLLUSION | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-harris-promotes-executive-to-president.html | COMPANY NEWS; Harris Promotes Executive to President | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/dili-journal-a-voice-often-silenced-tells-of-east-timor-s-fear.html | Dili Journal; A Voice, Often Silenced, Tells of East Timor's Fear | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/israel-set-to-let-palestinians-have-a-police-force-and-other-powers.html | Israel Set to Let Palestinians Have A Police Force and Other Powers | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/3-are-sentenced-to-youth-center-over-sex-abuse-of-retarded-girl.html | 3 Are Sentenced to Youth Center Over Sex Abuse of Retarded Girl | False | By Robert Hanley | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/your-money/IHT-in-currency-markets-power-pays.html | In Currency Markets Power Pays | False | By M.b., International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/pro-football-giants-lose-thompson-to-parcells-s-patriots.html | PRO FOOTBALL; Giants Lose Thompson To Parcells's Patriots | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/durables-orders-post-3.7-drop.html | Durables Orders Post 3.7% Drop | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/challenger-to-florio-removed-from-ballot.html | Challenger to Florio Removed From Ballot | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/your-money/IHT-is-there-energy-in-oil-stocks.html | Is There Energy in Oil Stocks? | False | By Conrad De Aenlle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-news-mondavi-winery-offering.html | COMPANY NEWS; Mondavi Winery Offering | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/gold-shares-surge-while-market-falls.html | Gold Shares Surge While Market Falls | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/news/q-a-840593.html | Q & A | False | By Leonard Sloane | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-313193.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-in-the-balkans-bosnia-peace-plan-altered-to-create-corridor-for-serbs.html | CONFLICT IN THE BALKANS; Bosnia Peace Plan Altered To Create Corridor for Serbs | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-old-form-of-democracy-faces-a-new-swiss-test.html | Old Form of Democracy Faces a New Swiss Test | False | By Robert L. Kroon, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/executive-changes-755793.html | Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-people-baseball-lavalliere-catches-on.html | SPORTS PEOPLE: BASEBALL; LaValliere Catches On | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/style/IHT-salessold.html | SALES/SOLD | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/my-brothers-killer.html | My Brother's Killer | False | By Jeff Hall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/sheik-slipped-into-canada-witnesses-say.html | Sheik Slipped Into Canada, Witnesses Say | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/IHT-the-crown-prince-meets-the-people-on-the-playing-field-monacos.html | The Crown Prince Meets the People on the Playing Field : Monaco's Versatile Gentleman Athlete | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/covering-gay-rights-can-journalists-be-marchers.html | Covering Gay Rights: Can Journalists Be Marchers? | False | By Elizabeth Kolbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/russia-s-reform-on-the-line.html | Russia's Reform, on the Line | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/science-tries-to-restore-identities-erased-by-fire.html | Science Tries to Restore Identities Erased by Fire | False | By Michael Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/yeltsin-foes-find-an-ally-in-his-camp.html | Yeltsin Foes Find an Ally in His Camp | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-people-basketball-nance-fractures-finger.html | SPORTS PEOPLE: BASKETBALL; Nance Fractures Finger | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/dinkins-sees-no-conflict-in-actions-by-holtzman.html | Dinkins Sees No Conflict In Actions By Holtzman | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/judge-rules-zoning-code-can-t-block-group-homes.html | Judge Rules Zoning Code Can't Block Group Homes | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/archives/strategies-what-to-store-and-what-not-to-in-a-safe-deposit-box.html | STRATEGIES; What to Store (and What Not to) in a Safe Deposit Box | True | By Susan Scherreik | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/c-corrections-971193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/transactions-109093.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-of-the-times-the-meaning-of-freedom-in-the-nfl.html | Sports of The Times; The Meaning Of Freedom In the N.F.L. | False | By William C. Rhoden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/news/funds-watch-3-varied-investments-with-no-sales-charge.html | FUNDS WATCH; 3 Varied Investments With No Sales Charge | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-hong-kong-gorges-on-art-of-mainland.html | Hong Kong Gorges On Art of Mainland | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/us/pentagon-report-tells-of-aviators-debauchery.html | Pentagon Report Tells of Aviators' 'Debauchery' | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/style/IHT-salessold-90319755446.html | SALES/SOLD | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/investment-in-carolco.html | Investment In Carolco | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/style/IHT-books-the-end-of-hong-kong.html | BOOKS : THE END OF HONG KONG | False | By Philip Bowring, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/review-music-american-operas-in-progress.html | Review/Music; American Operas in Progress | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-regulation-on-sweeping-deserves-repeal-320493.html | Regulation on Sweeping Deserves Repeal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/classical-music-in-review-314093.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/world/conflict-in-the-balkans-clinton-considers-bosnia-air-strikes-sees-allied-accord.html | CONFLICT IN THE BALKANS; CLINTON CONSIDERS BOSNIA AIR STRIKES; SEES ALLIED ACCORD | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/business/company-reports-exxon-corp-n.html | COMPANY REPORTS; EXXON CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/exploring-what-causes-corruption.html | Exploring What Causes Corruption | False | By Craig Wolff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/opinion/l-home-radon-curbs-need-not-be-costly-317493.html | Home Radon Curbs Need Not Be Costly | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/stories-of-the-lincolns-from-their-laundress.html | Stories of the Lincolns From Their Laundress | False | By Herbert Mitgang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/sports/sports-people-basketball-magic-wants-to-own-an-nba-franchise.html | SPORTS PEOPLE: BASKETBALL; Magic Wants to Own An N.B.A. Franchise | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/c-corrections-969093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/obituaries/emil-synek-89-writer-who-fled-from-prague.html | Emil Synek, 89, Writer Who Fled From Prague | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/arts/review-city-ballet-a-sleeping-beauty-fast-and-trim.html | Review/City Ballet; A 'Sleeping Beauty' Fast and Trim | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-24 | 1993-04-24 | https://www.nytimes.com/1993/04/24/nyregion/an-issue-of-bonds-from-albany-is-given-moody-s-highest-rating.html | An Issue of Bonds From Albany Is Given Moody's Highest Rating | False | By Sarah Lyall | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-gloria-e-walsh-gregory-v-smith.html | ENGAGEMENTS; Gloria E. Walsh, Gregory V. Smith | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-nation-the-gop-can-win-but-it-cant-gloat.html | THE NATION; The G.O.P. Can Win, But It Can't Gloat | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-rising-stars-series-winding-down.html | MUSIC; 'Rising Stars' Series Winding Down | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/l-barney-the-show-s-dirty-premise-914193.html | BARNEY; The Show's 'Dirty Premise' | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/elaine-at-30-something.html | Elaine at 30: Something | False | By Gay Talese | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/arts-artifacts-american-wicker-puts-on-a-show-of-shapeliness.html | ARTS/ARTIFACTS; American Wicker Puts On a Show of Shapeliness | False | By Rita Reif | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/a-french-soldier-of-fortune-tries-on-the-mantle-of-patriot-and-finds-it-fits.html | A French Soldier of Fortune Tries on the Mantle of Patriot and Finds It Fits | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/northeast-notebook-westerly-ri-a-walmart-for-the-shore.html | NORTHEAST NOTEBOOK: Westerly, R.I.; A Wal-Mart For the Shore | False | By Gail Barccidiferro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/shoppers-world-in-tokyo-shops-traces-of-ancient-edo.html | SHOPPER'S WORLD; In Tokyo Shops, Traces of Ancient Eido | False | By Sherill A. Leonard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/fast-forward.html | Fast Forward | False | By Vernon Silver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/mutual-funds-just-what-s-in-a-sales-degree.html | Mutual Funds; Just What's in a Sales Degree? | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-la-carte-finding-good-value-in-2-well-hidden-spots.html | A la Carte; Finding Good Value in 2 Well-Hidden Spots | False | By Richard Jay Scholem | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-margaret-luney-and-david-walker.html | WEDDINGS; Margaret Luney and David Walker | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/the-executive-computer-top-executives-seeking-more-from-technology.html | The Executive Computer; Top Executives Seeking More From Technology | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-woman-s-quest-for-her-3d-world-championship-in-karate.html | A Woman's Quest for Her 3d World Championship in Karate | False | By Philip Good | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/postings-sonny-mae-mortgages-new-rate-is-5.75-the-lowest-ever.html | POSTINGS: Sonny Mae Mortgages; New Rate Is 5.75%, The Lowest Ever | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/travel-advisory-remembrance-in-liverpool.html | TRAVEL ADVISORY; Remembrance In Liverpool | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/q-and-a-064593.html | Q and A | False | By Eric P. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-lisa-i-liebmann-brooks-adams.html | WEDDINGS; Lisa I. Liebmann-Brooks Adams | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-new-overhaul-for-voter-districts.html | A New Overhaul For Voter Districts | False | By Kate Stone Lombardi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/tech-notes-televised-give-and-take.html | Tech Notes; Televised Give and Take | False | By Rachel Powell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/whos-barney-ask-any-4y-earold-silly.html | Who's Barney? Ask Any 4-Year-Old, Silly. | False | By Jackie Fitzpatrick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/names-in-lights-hips-in-cup.html | Names in Lights, Hips in Cup | False | By Nick Ravo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-waste-management-american-style-274293.html | Waste Management, American Style | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/war-over-cigarette-machines.html | War Over Cigarette Machines | False | By Steven Hart | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-serbs-again-reject-vance-owen-peace-proposals.html | Conflict in the Balkins; Serbs Again Reject Vance-Owen Peace Proposals | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/news-summary-479093.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-people-boxing-hill-to-undergoshoulder-surgery.html | SPORTS PEOPLE: BOXING; Hill to UndergoShoulder Surgery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/long-road-to-update-nassau-government.html | Long Road to Update Nassau Government | False | By John Rather | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-federal-agencies-mishandled-waco-from-start-380393.html | Federal Agencies Mishandled Waco From Start | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/changing-course-at-american-airlines.html | Changing Course at American Airlines | False | By Agis Salpukas | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-julia-w-schmidt-john-livingston-jr.html | WEDDINGS; Julia W. Schmidt-John Livingston Jr. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/the-night-many-tears-many-reasons.html | THE NIGHT; Many Tears, Many Reasons | False | By Bob Morris | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/paul-suttman-59-sculptor-dies-known-for-impressionistic-works.html | Paul Suttman, 59, Sculptor, Dies; Known for Impressionistic Works | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-world-in-italy-even-machiavelli-is-honored-in-the-breach.html | THE WORLD; In Italy, Even Machiavelli Is Honored in the Breach | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-white-men-blamed-for-buffaloes-demise-380893.html | White Men Blamed For Buffaloes' Demise | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-derrick-white-19.html | 10 Children and Their Challenges; DERRICK WHITE, 19 | False | By Peter Kilborn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-basketball-knicks-discover-little-rest-at-the-top.html | PRO BASKETBALL; Knicks Discover Little Rest At the Top | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/officerental-slump-appears-to-be-at-bottom.html | Office-Rental Slump Appears to Be at Bottom | False | By David Winzelberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/deep-in-the-hearts-of-texans.html | Deep in the Hearts of Texans | False | By Robert V. Remini | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/people-on-the-edge.html | People on the Edge | False | By Thomas Swick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/travel-advisory-a-new-zoo-in-jerusalem.html | TRAVEL ADVISORY; A New Zoo In Jerusalem | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/count-to-10-and-pet-the-dog.html | Count to 10 and Pet The Dog | False | BY Laura Mansnerus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/shawn-17-running-past-many-obstacles.html | Shawn, 17: Running Past Many Obstacles | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/eight-tons-of-aid-sails-off-to-cuba.html | EIGHT TONS OF AID SAILS OFF TO CUBA | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/connecticut-guide-051493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-julie-r-coltoff-and-aaron-m-adler.html | ENGAGEMENTS; Julie R. Coltoff and Aaron M. Adler | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/shuttle-launching-is-put-off-until-monday.html | Shuttle Launching Is Put Off Until Monday | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/best-sellers-april-25-1993.html | BEST SELLERS: April 25, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/dna-testing-frees-man-jailed-in-rape.html | DNA TESTING FREES MAN JAILED IN RAPE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/state-inquiry-on-crown-hts-nears-an-end.html | State Inquiry On Crown Hts. Nears an End | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/l-baltimore-997493.html | Baltimore | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-the-different-types-of-special-interests-384093.html | The Different Types Of Special Interests | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-tara-mendrzycki-adam-m-smith.html | ENGAGEMENTS; Tara Mendrzycki, Adam M. Smith | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-031593.html | IN SHORT: FICTION | False | By Julia Just | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/us-is-asked-to-control-prices-of-drugs-it-develops.html | U.S. Is Asked to Control Prices of Drugs It Develops | False | By Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/lighting-candle-for-hair-25-tom-o-horgan-tribal-what-it-was-supposed-be-tribal.html | LIGHTING A CANDLE FOR 'HAIR' AT 25: TOM O'HORGAN; 'Tribal Is What It Was Supposed To Be; Tribal Is What It Was' | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/his-wife-is-dead-he-is-ambivalent.html | His Wife Is Dead; He Is Ambivalent | False | By Fay Weldon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/britain-takes-new-role-in-restructuring-europe.html | Britain Takes New Role In Restructuring Europe | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/c-corrections-368493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-legal-assistance-for-the-elderly-363893.html | Legal Assistance For the Elderly | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction-they-opened-in-vilna.html | IN SHORT: NONFICTION; They Opened in Vilna | False | By Bevya Rosten | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-sex-survey-may-say-most-about-society-s-attitudes-to-gays-388993.html | Sex Survey May Say Most About Society's Attitudes to Gays | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-e-a-cavanaugh-james-a-kerr.html | ENGAGEMENTS; E. A. Cavanaugh, James A. Kerr | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/currency.html | CURRENCY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/on-the-street-at-last-it-s-here.html | ON THE STREET; At Last, It's Here | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-composer-hailed-after-a-late-start.html | MUSIC; Composer Hailed After a Late Start | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/find-of-the-week-basic-black-for-uptown-or-downtown.html | FIND OF THE WEEK; Basic Black, For Uptown Or Downtown | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/backtalk-baseballs-numbers-sacred-or-subject-to-change.html | BACKTALK; Baseball's Numbers: Sacred or Subject to Change? | False | By George B. Kirsch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/getting-around-the-country.html | Getting around the country | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/how-homeric-are-we.html | How Homeric Are We? | False | By Richard Jenkyns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/record-briefs-935493.html | RECORD BRIEFS | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/tennis-never-a-retiring-sort-mcenroe-bids-to-coach.html | TENNIS; Never a Retiring Sort, McEnroe Bids to Coach | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/data-update.html | Data Update | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/l-baltimore-999093.html | Baltimore | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/connecticut-q-a-guido-calabresi-an-advocate-of-the-law-and-of-lawyers.html | Connecticut Q&A: Guido Calabresi; An Advocate of the Law (and of Lawyers) | False | By Nancy Polk | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/crafts-whimsy-elegance-and-a-garden-theme.html | CRAFTS; Whimsy, Elegance and a Garden Theme | False | By Betty Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/northeast-notebook-norristown-pa-county-seeks-to-sell-offices.html | NORTHEAST NOTEBOOK; Norristown, Pa.; County Seeks To Sell Offices | False | By David J. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/rodman-gilder-74-child-psychoanalyst.html | Rodman Gilder, 74, Child Psychoanalyst | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/l-inside-american-education-041293.html | 'Inside American Education' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/paperback-best-sellers-april-25-1993.html | PAPERBACK BEST SELLERS: April 25, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/transactions-119393.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-arts-on-the-march.html | The Arts on the March | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/children-s-books-bookshelf-666793.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/on-sunday-have-camera-will-travel-the-subway.html | On Sunday; Have Camera, Will Travel The Subway | False | By Michael Winerip | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/streetscapes-local-law-10-scalping-predates-the-legislation.html | Streetscapes: Local Law 10; 'Scalping' Predates The Legislation | False | By Christopher Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-856193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/leafy-green-and-yellow-bodyguards.html | Leafy Green and Yellow Bodyguards | False | By Mark Bittman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-lisa-s-pent-and-john-l-fallon.html | ENGAGEMENTS; Lisa S. Pent and John L. Fallon | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/pakistan-is-facing-terrorist-listing.html | PAKISTAN IS FACING TERRORIST LISTING | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/gulf-war-is-said-to-have-cost-the-region-676-billion-in-1990-91.html | Gulf War Is Said to Have Cost the Region $676 Billion in 1990-91 | False | By Youssef M. Ibrahim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/dance-a-user-s-guide-to-the-best-of-balanchine.html | DANCE; A User's Guide To the Best Of Balanchine | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/art-when-museumgoers-talk-back-to-the-art.html | ART; When Museumgoers Talk Back to the Art | True | By Celia McGee | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/travel-advisory-hong-kong-is-booking-now-for-june-30-1997.html | TRAVEL ADVISORY; Hong Kong Is Booking Now For June 30, 1997 | False | By Barbara Basler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-asenhat-gomez-18.html | 10 Children and Their Challenges; ASENHAT GOMEZ, 18 | False | By David Gonzalez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-publishing-a-small-world-after-all.html | EGOS & IDS; Publishing A Small World After All | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-a-calming-of-the-mind-950893.html | A CALMING OF THE MIND | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-greening-presidency-clinton-reverses-bush-global-warming.html | APRIL 18-24: Greening of the Presidency; Clinton Reverses Bush On Global Warming And Biodiversity Pacts | False | By Richard L. Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-shawn-hunt-17.html | 10 Children and Their Challenges; SHAWN HUNT, 17 | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-correction-370093.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/the-slaughter-of-the-armenians.html | The Slaughter of the Armenians | False | By Firuz Kazemzadeh | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/a-still-bitter-okinawa-greets-the-emperor-coolly.html | A Still-Bitter Okinawa Greets the Emperor Coolly | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/medical-report-supports-claims-of-torture-by-bombing-suspect.html | Medical Report Supports Claims Of Torture by Bombing Suspect | False | By Mary B. W. Tabor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-forged-visa-but-a-legitimate-case.html | A Forged Visa, but a Legitimate Case | False | By Tim Weiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/arts-group-goes-public-with-first-walkathon.html | Arts Group Goes Public With First Walk-a-Thon | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/l-day-care-057993.html | Day Care | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/architecture-view-after-250-years-nobody-has-even-come-close.html | ARCHITECTURE VIEW; After 250 Years, Nobody Has Even Come Close | False | By Paul Goldberger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/what-s-your-learning-style.html | What's Your Learning Style | False | BY Janet Nelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/public-private-the-real-anita-hill.html | Public & Private; The Real Anita Hill? | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/waiting-game.html | Waiting Game | False | BY Susan Gilbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/gunshots-killed-2-members-of-cult.html | GUNSHOTS KILLED 2 MEMBERS OF CULT | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/oliver-tambo-is-dead-at-75-led-assault-on-apartheid.html | Oliver Tambo Is Dead at 75; Led Assault on Apartheid | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-how-to-keep-sight-of-health-plan-costs-save-on-processing-387093.html | How to Keep Sight of Health Plan Costs; Save on Processing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/long-island-journal-170793.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/political-notes-when-is-a-fact-not-a-fact-when-it-s-a-statistic.html | POLITICAL NOTES; When Is a Fact Not a Fact? When It's a Statistic. | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/mobster-with-aids-gets-special-sentence.html | Mobster With AIDS Gets Special Sentence | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/chess-for-perilous-shoals-a-chart-is-essential.html | CHESS; For Perilous Shoals, A Chart Is Essential | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/on-the-job-with-calvin-stallings-it-pays-only-10-a-week-but-its-a.html | On the Job With Calvin Stallings; It Pays Only $10 a Week, but It's a Start | False | By Cathy Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/a-bleak-assessment-as-rights-meeting-nears.html | A Bleak Assessment as Rights Meeting Nears | False | By Alan Riding | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/other-voices-i-am-so-impressed-with-you.html | OTHER VOICES; 'I Am So Impressed With You' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/elite-intelligence-panel-is-refilled-in-usual-way.html | Elite Intelligence Panel Is Refilled, in Usual Way | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/beggars-hangmen-actors-thieves.html | Beggars, Hangmen, Actors, Thieves | False | By Maureen Quilligan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-guide-310693.html | THE GUIDE | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-034093.html | IN SHORT: FICTION | False | By Nancy Wartik | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-a-calming-of-the-mind-949493.html | A CALMING OF THE MIND | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/camera-sculpture-provides-immovable-feast.html | CAMERA; Sculpture Provides Immovable Feast | False | By John Durniak | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/president-sees-many-gains-in-his-first-100-days.html | President Sees Many Gains in His First 100 Days | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/manager-s-profile-dan-rice.html | Manager's Profile; Dan Rice | False | By Carole Gould | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/rex-f-harlow-100-a-pioneer-in-publicity.html | Rex F. Harlow, 100, A Pioneer in Publicity | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/commercial-property-bank-buildings-finding-buyers-and-new-uses.html | Commercial Property: Bank Buildings; Finding Buyers and New Uses for Grand Landmarks | False | By Susan Scherreik | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-margaret-moyles-gregory-d-curran.html | WEDDINGS; Margaret Moyles, Gregory D. Curran | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-karen-h-leidy-and-jeffrey-c-gerstel.html | ENGAGEMENTS; Karen H. Leidy and Jeffrey C. Gerstel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/at-work-listening-to-the-other-america.html | At Work; Listening to the Other America | False | By Kathleen Murray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-suzanne-denton-daniel-g-cohen.html | ENGAGEMENTS; Suzanne Denton, Daniel G. Cohen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-jazz-man-races-to-preserve-an-era.html | A Jazz Man Races to Preserve an Era | False | By Fred Musante | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/l-huntington-hotel-002693.html | Huntington Hotel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/william-p-fenn-90-protestant-missionary.html | William P. Fenn, 90, Protestant Missionary | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/lighting-candle-for-hair-25-michael-butler-something-will-happen-bring-age.html | LIGHTING A CANDLE FOR 'HAIR' AT 25: MICHAEL BUTLER; 'Something Will Happen to Bring The Age of Aquarius About' | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/as-gay-marchers-gather-mood-is-serious-and-festive.html | As Gay Marchers Gather, Mood Is Serious and Festive | False | By Jeffrey Schmalz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/a-dealer-in-art-and-some-say-a-dealer-in-secret-police-data.html | A Dealer in Art and, Some Say, a Dealer in Secret Police Data | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/54-rms-pk-vu.html | 54 Rms Pk Vu | False | By Kenneth T. Jackson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-the-different-types-of-special-interests-385993.html | The Different Types Of Special Interests | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/where-the-cubicle-is-dead.html | Where the Cubicle Is Dead | False | By John Markoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/q-and-a-030193.html | Q and A | False | By Carl Sommers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/polling-on-sexual-issues-has-its-drawbacks.html | Polling on Sexual Issues Has Its Drawbacks | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/yacht-racing-america-s-cup-to-scuttle-spy-tactics-for-1995.html | YACHT RACING; America's Cup to Scuttle Spy Tactics for 1995 | False | By Barbara Lloyd | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-miss-de-santis-mr-marmur.html | ENGAGEMENTS; Miss De Santis, Mr. Marmur | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-free-agency-put-aside-it-s-draft-day.html | PRO FOOTBALL; Free Agency Put Aside, It's Draft Day | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/l-baltimore-998293.html | Baltimore | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/l-military-movies-jones-revised-919293.html | MILITARY MOVIES; Jones Revised | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-images-of-angst-and-desire-from-a-world-in-upheaval.html | ART; Images of Angst and Desire From a World in Upheaval | False | By William Zimmer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-the-campus-crime-wave-945193.html | THE CAMPUS CRIME WAVE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-diana-maychick-david-foote.html | WEDDINGS; Diana Maychick, David Foote | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-leslie-hulme-frank-pottow.html | WEDDINGS; Leslie Hulme, Frank Pottow | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-people-bowling-new-treads.html | SPORTS PEOPLE; BOWLING; New Treads | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-user-friendly-high-tech-library.html | A User-Friendly High-Tech Library | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/coins-the-many-medals-of-washingtonia.html | COINS; The Many Medals Of Washingtonia | False | By Jed Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-stop-blaming-baseball-940093.html | STOP BLAMING BASEBALL | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/l-42d-street-056093.html | 42d Street | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/pop-view-a-voice-that-always-brings-a-happy-ending.html | POP VIEW; A Voice That Always Brings a Happy Ending | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/a-holocaust-rorschach-test.html | A Holocaust Rorschach Test | False | By James E. Young | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-dina-schefler-robert-nemeth.html | WEDDINGS; Dina Schefler, Robert Nemeth | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-laura-r-persky-richard-holzberg.html | WEDDINGS; Laura R. Persky, Richard Holzberg | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-basketball-hardly-a-lock-for-the-three-peat.html | PRO BASKETBALL; Hardly a Lock for the Three-Peat | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/gardening-working-with-nature-not-against-it.html | GARDENING; Working With Nature, Not Against It | False | By Joan Lee Faust | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/recordings-view-musical-mirages-via-pakistan.html | RECORDINGS VIEW; Musical Mirages Via Pakistan | False | By Milo Miles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-nation-the-nation-s-capital-eagerly-awaits-urban-remedies.html | THE NATION; The Nation's Capital Eagerly Awaits Urban Remedies | False | By Karen de Witt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/world-markets-can-tokyo-shake-off-a-soaring-yen.html | World Markets; Can Tokyo Shake Off a Soaring Yen? | False | By James Sterngold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/out-there-middle-east-history-on-the-head.html | OUT THERE: MIDDLE EAST; History on the Head | False | By Leora Frankel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/hockey-islanders-continue-thriving-in-overtime.html | HOCKEY; Islanders Continue Thriving in Overtime | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/food-making-vegetables-an-integral-part-of-the-meal-italian-style.html | FOOD; Making Vegetables an Integral Part of the Meal, Italian Style | False | By Moira Hodgson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/westchester-qa-joan-h-marks-on-women-research-and-health-care.html | Westchester Q&A;; Joan H. Marks; On Women, Research and Health Care | False | By Donna Greene | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/evening-hours-honoring-a-president.html | EVENING HOURS; Honoring a President | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/record-brief-144793.html | RECORD BRIEF | False | By James Gavin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-big-brother-s-here-943593.html | BIG BROTHER'S HERE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/travel-advisory-grand-illusions-in-chicago.html | TRAVEL ADVISORY; 'Grand Illusions' in Chicago | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-disabled-learn-karate-and-expand-their-opportunities.html | The Disabled Learn Karate and Expand Their Opportunities | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-another-blow-to-unit-cohesiveness.html | APRIL 18-24; Another Blow to Unit Cohesiveness | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/catching-your-breath-in-hue.html | Catching Your Breath in Hue | False | By Joseph Carey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-talking-about-talking-middle-east-delegates-plan-resume-negotiations.html | APRIL 18-24: Talking About Talking Middle East Delegates Plan to Resume Negotiations | False | By Marc D. Charney | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-843093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/home-clinic-patching-and-cleaning-spruces-up-siding.html | HOME CLINIC; Patching and Cleaning Spruces Up Siding | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/c-corrections-424393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/foreign-affairs-clinton-as-carter.html | Foreign Affairs; Clinton As Carter? | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/nude-club-in-forest-hills-to-close-after-protests.html | Nude Club in Forest Hills To Close After Protests | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/l-that-british-style-039093.html | That British Style | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/l-barney-purple-passion-912593.html | BARNEY; Purple Passion | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/l-in-westchester-without-a-pool-040493.html | In Westchester, Without a Pool | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/market-watch-the-rails-warn-that-business-is-weakening.html | MARKET WATCH; The Rails Warn That Business Is Weakening | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-the-world-is-round-offered-in-hartford.html | THEATER; 'The World Is Round' Offered in Hartford | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-capturing-the-butterfly-947893.html | CAPTURING THE BUTTERFLY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-the-campus-crime-wave-946093.html | THE CAMPUS CRIME WAVE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/focus-updating-dorms-to-meet-student-needs.html | FOCUS; Updating Dorms to Meet Student Needs | False | By Lettice Stuart | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/about-long-island-into-the-wilds-of-100-miles-of-the-east-end.html | ABOUT LONG ISLAND; Into the Wilds of 100 Miles of the East End | False | By Diane Ketcham | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-world-the-cia-s-old-friends-come-around-menacingly.html | THE WORLD; The C.I.A.'s Old Friends Come Around, Menacingly | False | By Alison Mitchell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-two-rarely-seen-operas-to-have-state-premieres.html | MUSIC; Two Rarely Seen Operas to Have State Premieres | False | By Rena Fruchter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/c-corrections-268893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/bob-dole-versus-political-reform.html | Bob Dole Versus Political Reform | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-at-the-shubert-will-rogers-follies.html | THEATER; At the Shubert, 'Will Rogers Follies' | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/votes-in-congress-950493.html | Votes in Congress | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/postings-opening-in-june-biggest-pool-in-new-york.html | POSTINGS: Opening in June; Biggest Pool in New York | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-john-williams-and-emilie-cohen.html | ENGAGEMENTS; John Williams and Emilie Cohen | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/accounts-of-struggles-prompt-a-flood-of-help.html | Accounts of Struggles Prompt a Flood of Help | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/when-bustles-and-crinoline-were-what-ladies-wore.html | When Bustles and Crinoline Were What Ladies Wore | False | By Bess Liebenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-jeffrey-d-klearman-nicola-fritz.html | WEDDINGS; Jeffrey D. Klearman, Nicola Fritz | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-correct-team-in-olympic-dressage-386793.html | Correct Team In Olympic Dressage | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-375793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-nicholas-whitiker-10.html | 10 Children and Their Challenges; NICHOLAS WHITIKER, 10 | False | By Isabel Wilkerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-adele-obermayer-david-malpass.html | ENGAGEMENTS; Adele Obermayer, David Malpass | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/theater-lighting-a-candle-for-hair-at-25.html | THEATER; Lighting a Candle for 'Hair' at 25 | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/track-field-arkansas-drops-a-baton-and-it-s-villanova-again.html | TRACK & FIELD; Arkansas Drops a Baton And It's Villanova Again | False | By James Dunaway | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/baseball-saberhagen-comes-up-one-strike-short.html | BASEBALL; Saberhagen Comes Up One Strike Short | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-where-asian-cuisine-can-be-sampled.html | DINING OUT; Where Asian Cuisine Can Be Sampled | False | By Patricia Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/on-the-road-with-cary-edwards.html | On the Road With Cary Edwards | False | By Jay Romano | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/view-mansfield-with-loss-anchor-mall-looks-for-life-preserver.html | The View From: Mansfield; With the Loss of an Anchor, a Mall Looks for a Life Preserver | False | By Robert A. Hamilton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-pretenders-keep-dreaming.html | APRIL 18-24; Pretenders Keep Dreaming | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/1-dead-40-hurt-as-a-blast-rips-central-london.html | 1 Dead, 40 Hurt As a Blast Rips Central London | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/father-of-his-country.html | Father of His Country | False | By Peter Stansky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/baseball-on-a-night-for-starters-yanks-finish-on-top.html | BASEBALL; On a Night for Starters, Yanks Finish on Top | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-form-1040-the-question-is-not-literacy-298093.html | Form 1040? The Question Is Not Literacy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/20-held-in-midtown-raid.html | 20 Held in Midtown Raid | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/foraging-high-fashion-is-better-late-than-never.html | FORAGING; High Fashion Is Better Late Than Never | False | By Cara Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-jeff-greenfield-and-karen-gannett.html | WEDDINGS; Jeff Greenfield and Karen Gannett | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/film-what-in-heaven-s-name-is-going-on.html | FILM; What in Heaven's Name Is Going On? | False | By Pat H. Broeske | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/recordings-view-jazz-was-sin-jewishness-worse.html | RECORDINGS VIEW; Jazz Was Sin, Jewishness Worse | False | By John Rockwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/coping-with-uncertainties-in-child-care.html | Coping With Uncertainties in Child Care | False | By Elsa Brenner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-blair-thomas-s-potential-is-it-waiting-or-wasted.html | PRO FOOTBALL; Blair Thomas's Potential: Is It Waiting or Wasted | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/going-it-alone.html | Going It Alone | False | By Roxana Robinson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/new-noteworthy.html | New & Noteworthy | False | BY Laurel Graeber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-selfless-devotion-or-misguided-zeal-255093.html | Selfless Devotion Or Misguided Zeal? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/us-saw-waco-assault-as-best-option.html | U.S. Saw Waco Assault as Best Option | False | By David Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/hanging-out-with-the-wash.html | Hanging Out With the Wash | False | By Libby Lubin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/about-men-self-propelled.html | ABOUT MEN; Self-Propelled | False | By Paul Theroux | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/yet-more-numbers-on-gay-americans.html | Yet More Numbers On Gay Americans | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/frankenstein-meets-the-hairy-virgin.html | Frankenstein Meets the Hairy Virgin | False | By Anne K. Mellor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/l-military-movies-misfits-then-and-now-918493.html | MILITARY MOVIES; Misfits, Then and Now | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-amy-mazzola-tad-flynn.html | WEDDINGS; Amy Mazzola, Tad Flynn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-marcus-tramble-19.html | 10 Children and Their Challenges; MARCUS TRAMBLE, 19 | False | By Don Terry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-weighing-strikes-in-bosnia-us-warns-of-wider-war.html | Conflict in the Balkans; Weighing Strikes in Bosnia, U.S. Warns of Wider War | False | By Stephen Engelberg | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/l-movie-clowns-remembrance-of-things-past-916893.html | MOVIE CLOWNS; Remembrance Of Things Past | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/wired.html | Wired | False | BY Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/film-view-lots-of-pain-and-not-much-gain.html | FILM VIEW; Lots of Pain And Not Much Gain | False | By Caryn James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen and Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/hockey-devils-dilemma-avoiding-exorcism.html | HOCKEY; Devils' Dilemma: Avoiding Exorcism | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-of-the-times-home-court-can-t-always-be-trusted.html | Sports of The Times; Home Court Can't Always Be Trusted | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/boy-7-dies-after-ground-collapses-under-him.html | Boy, 7, Dies After Ground Collapses Under Him | False | By Joseph F. Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-federal-agencies-mishandled-waco-from-start-in-what-we-trust-383893.html | Federal Agencies Mishandled Waco From Start; In What We Trust | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-in-zaire-democracy-seems-no-nearer-385493.html | In Zaire, Democracy Seems No Nearer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-basketball-it-s-over-and-done-nets-finish-at-no-6.html | PRO BASKETBALL; It's Over and Done: Nets Finish at No. 6 | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/cost-of-car-rentals-is-going-up.html | Cost of Car Rentals Is Going Up | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Sally Abrahms | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-the-later-life-of-a-detective-s-son-366293.html | The Later Life Of a Detective's Son | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/backtalk-all-coaches-who-can-just-do-it.html | BACKTALK; All Coaches Who Can, Just Do It | False | By Robert Lipsyte | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-form-1040-the-question-is-not-literacy-295593.html | Form 1040? The Question Is Not Literacy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-a-verdict-a-vote-politically-speaking-la-gets-on-with-life.html | APRIL 18-24: A Verdict, a Vote; Politically Speaking, L.A. Gets On With Life | False | By Robert Reinhold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/good-soldier-gay-soldier.html | Good Soldier, Gay Soldier | False | By Jose M. Zuniga | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/focus-houston-updating-dorms-to-meet-student-needs.html | Focus: Houston; Updating Dorms to Meet Student Needs | False | By Lettice Stuart | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/no-headline-525893.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/who-foots-the-bill-for-recycling.html | Who Foots the Bill For Recycling? | False | By John Holusha | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/suspensions-don-t-slow-drivers-down-many-get-behind-the-wheel-with-suspended.html | Suspensions Don't Slow Drivers Down; And Many Get Behind the Wheel With Suspended Licenses or None at All | False | By Steven Lee Myers | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/evening-hours-art-all-over.html | EVENING HOURS; Art All Over | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-people-college-basketball-cal-may-lose-three.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Cal May Lose Three | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-mtv-unplugs-into-poetry.html | EGOS & IDS; MTV 'Unplugs' Into Poetry | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/bomb-check-disrupts-traffic-on-west-side.html | Bomb Check Disrupts Traffic on West Side | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/editorial-notebook-the-movies-new-york.html | Editorial Notebook; The Movies' New York | False | By Mary Cantwell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-nancy-l-sharp-brett-zickerman.html | ENGAGEMENTS; Nancy L. Sharp, Brett Zickerman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-tracey-lombino-dante-brittis-jr.html | WEDDINGS; Tracey Lombino, Dante Brittis Jr. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/white-house-memo-amid-setbacks-clinton-team-seeks-to-shake-off-the-blues.html | White House Memo; Amid Setbacks, Clinton Team Seeks to Shake Off the Blues | False | By Thomas L. Friedman With Maureen Dowd | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/l-barney-it-s-nice-to-be-nice-913393.html | BARNEY; It's Nice To Be Nice | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/conversations-mark-winston-griffith-into-world-banking-comes-hip-hop-credit.html | Conversations/Mark Winston Griffith; Into the World of Banking Comes a Hip-Hop Credit Union | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/film-after-the-magic-of-aladdin-disney-tries-to-top-itself.html | FILM; After the Magic of 'Aladdin,' Disney Tries to Top Itself | True | By Betsy Sharkey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/ikea-s-new-realities-recession-and-aging-consumers.html | Ikea's New Realities: Recession and Aging Consumers | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-federal-agencies-mishandled-waco-from-start-to-look-within-384693.html | Federal Agencies Mishandled Waco From Start; To Look Within | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/c-corrections-061793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/horse-racing-muddied-picture-as-derby-week-opens.html | HORSE RACING; Muddied Picture as Derby Week Opens | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/why-we-march.html | Why We March | False | By Allan Gurganus | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/northeast-notebook-saugus-mass-work-is-begun-on-a-new-mall.html | NORTHEAST NOTEBOOK; Saugus, Mass.; Work Is Begun On a New Mall | False | By Susan Diesenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/debacle-on-times-square.html | Debacle on Times Square | False | By David W. Dunlap | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/fictions-of-the-self-in-the-making.html | Fictions of the Self in the Making | False | By Jill Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/east-hampton-enrolls-microbes-in-pollution-war.html | East Hampton Enrolls Microbes in Pollution War | False | By Anne C. Fullam | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/sound-bytes-take-no-prisoners-a-bold-wordsmith-says.html | Sound Bytes; 'Take No Prisoners,' A Bold Wordsmith Says | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-stop-blaming-baseball-941993.html | STOP BLAMING BASEBALL | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-possible-other-causes-of-breast-cancer-379493.html | Possible Other Causes Of Breast Cancer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/viewpoints-dear-democrats-dont-trash-business.html | Viewpoints; Dear Democrats: Don't Trash Business | False | By Leonard Riggio | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/residential-resales-079493.html | Residential Resales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-377393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/hiking-trails-and-more-just-waiting-for-takers.html | Hiking Trails and More, Just Waiting for Takers | False | By Tessa Melvin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-new-jersey-recent-sales-046393.html | In the Region: New Jersey; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-asthma-kills-951693.html | ASTHMA KILLS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/hunt-s-fall-can-t-hurt-alabama-politics-reputation.html | Hunt's Fall Can't Hurt Alabama Politics' Reputation | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-long-island-bank-gambles-on-a-jericho-foreclosure.html | In the Region: Long Island; Bank Gambles on a Jericho Foreclosure | False | By Diana Shaman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/china-s-crackdown-on-births-a-stunning-and-harsh-success.html | China's Crackdown on Births: A Stunning, and Harsh, Success | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/carteret-journal-for-this-mayor-and-council-controversy-is-a-way-of-life.html | Carteret Journal; For This Mayor and Council, Controversy Is a Way of Life | False | By Brooke Tarabour | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-weighing-strikes-in-bosnia-us-warns-of-wider-war.html | Conflict in the Balkins; Weighing Strikes in Bosnia, U.S. Warns of Wider War | False | By Stephen Engelberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-review-indecent-proposals-with-a-french-twist.html | THEATER REVIEW; Indecent Proposals With a French Twist | False | By Leah D. Frank | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-review-responding-to-the-spoken-and-unspoken-messages-of-books.html | ART REVIEW; Responding to the Spoken and Unspoken Messages of Books | False | By Helen A. Harrison | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-the-babies-of-bedford-944393.html | THE BABIES OF BEDFORD | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-844893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-of-the-times-the-prizefighter-from-russia-who-wanted-a-rematch.html | Sports of The Times; The Prizefighter From Russia Who Wanted a Rematch | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/music-a-busy-week-for-benefit-concerts.html | MUSIC; A Busy Week for Benefit Concerts | False | By Robert Sherman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-new-jersey-hightech-parks-still-leasing-briskly.html | In the Region: New Jersey; High-Tech Parks Still Leasing Briskly | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/your-own-account-a-spurt-in-new-jobs-for-old-pros.html | Your Own Account; A Spurt in New Jobs for 'Old Pros' | False | By Mary Rowland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/on-language-tough-sell.html | ON LANGUAGE; Tough Sell | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/perspectives-housing-for-the-elderly-designer-s-touch-felt-on-west-54th-st.html | Perspectives: Housing for the Elderly; Designer's Touch Felt on West 54th St. | False | By Alan S. Oser | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/evening-hours-staying-cool-for-a-cause.html | EVENING HOURS; Staying Cool For a Cause | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-860093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/for-italians-a-hard-quest.html | For Italians, A Hard Quest | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-constance-moss-james-b-skeele.html | WEDDINGS; Constance Moss, James B. Skeele | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-032393.html | IN SHORT: FICTION | False | By William Ferguson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-it-seems-likely-the-jets-will-stand-by-no-3-pick.html | PRO FOOTBALL; It Seems Likely the Jets Will Stand By No. 3 Pick | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/a-sampling-of-american-run-tours-and-cruises-to-indochina.html | A sampling of American-run tours and cruises to Indochina | False | BY Susannah Hunnewell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-sharon-stampfer-m-d-weitzman.html | ENGAGEMENTS; Sharon Stampfer, M. D. Weitzman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-mary-palmer-f-f-taylor-3d.html | WEDDINGS; Mary Palmer, F. F. Taylor 3d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/awards-going-to-20-westchester-writers.html | Awards Going to 20 Westchester Writers | False | By Penny Singer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-connecticut-the-screening-of-an-underscreened-state.html | In the Region: Connecticut; The Screening of an Underscreened State | False | By Eleanor Charles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-at-the-schoolhouse-lone-star.html | THEATER; At the Schoolhouse, 'Lone Star' | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/fencing-westbrook-41-makes-sure-youth-isn-t-served.html | FENCING; Westbrook, 41, Makes Sure Youth Isn't Served | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-tube-tightens-up-on-video-channel-surfers.html | The Tube Tightens Up on Video Channel Surfers | False | By Elizabeth Kolbert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-jerina-gervais-18.html | 10 Children and Their Challenges; JERINA GERVAIS, 18 | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-ladeeta-smith-18.html | 10 Children and Their Challenges; LADEETA SMITH, 18 | False | By Felicia R. Lee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/free-radicals-the-price-we-pay-for-breathing.html | Free Radicals; The Price We Pay For Breathing | False | BY Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/bagels-are-now-fast-food-and-purists-do-a-slow-boil.html | Bagels Are Now Fast Food, And Purists Do a Slow Boil | False | By Molly O'Neill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/an-army-of-the-faithful.html | An Army of the Faithful | False | By Robert Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/c-correction-996693.html | Correction | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/endpaper-woorkbook-with-broken-glass.html | ENDPAPER: WOORKBOOK; With Broken Glass | False | By Richard Holbrooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/parole-officer-gave-information-to-a-drug-dealer-officials-reveal-at-trial.html | Parole Officer Gave Information to a Drug Dealer, Officials Reveal at Trial | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-asthma-kills-952493.html | ASTHMA KILLS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-a-juried-show-by-28-artists-and-a-solo-show-by-their-judge.html | ART; A Juried Show by 28 Artists and a Solo Show by Their Judge | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/thing-who-s-who-of-animals.html | THING; 'Who's Who Of Animals' | False | By Georgia Dullea | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-federal-agencies-mishandled-waco-from-start-not-enough-patience-382093.html | Federal Agencies Mishandled Waco From Start; Not Enough Patience | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-the-different-types-of-special-interests-383293.html | The Different Types Of Special Interests | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-jane-e-miller-barton-henderson.html | ENGAGEMENTS; Jane E. Miller, Barton Henderson | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/about-cars-chrysler-stretches-the-envelope.html | ABOUT CARS; Chrysler Stretches the Envelope | False | By Marshall Schuon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/this-week-some-tips-for-a-healthy-tree.html | THIS WEEK; Some Tips for a Healthy Tree | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/wall-street-the-chink-in-lehman-s-armor.html | Wall Street; The Chink in Lehman's Armor | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/blasts-pop-manhole-covers.html | Blasts Pop Manhole Covers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/the-executive-life-shiatsu-for-lunch-or-maybe-situps.html | The Executive Life; Shiatsu for Lunch? Or Maybe Sit-Ups? | False | By Barbara Lyne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/births-punished-by-fine-beating-or-ruined-home.html | Births Punished by Fine, Beating or Ruined Home | False | By Sheryl Wudunn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-waste-management-american-style-282393.html | Waste Management, American Style | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-war-is-an-icy-undercurrent-in-blooming-belgrade-spring.html | Conflict in the Balkins; War Is an Icy Undercurrent In Blooming Belgrade Spring | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-freddie-brown-17.html | 10 Children and Their Challenges; FREDDIE BROWN, 17 | False | By Michel Marriott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/c-corrections-367693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/wall-street-here-come-the-muni-funds-caveat-investor.html | Wall Street; Here Come the Muni Funds -- Caveat Investor | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-where-its-dessert-that-stands-out.html | DINING OUT; Where It's Dessert That Stands Out | False | By Valerie Sinclair | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-jennifer-brooke-louis-m-corso.html | WEDDINGS; Jennifer Brooke, Louis M. Corso | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/by-day-it-s-representative-sellers-by-night-officer-sellers.html | By Day, It's Representative Sellers; By Night, Officer Sellers. | False | By Jack Cavanaugh | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-a-season-for-hope.html | EGOS & IDS; A Season For Hope | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/sports-people-basketball-lakers-peeler-is-out.html | SPORTS PEOPLE: BASKETBALL; Lakers' Peeler Is Out | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/postings-2-adjacent-buildings-of-fathers-and-sons-and-business-deals.html | POSTINGS; 2 Adjacent Buildings; Of Fathers and Sons And Business Deals | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/reprints-available.html | Reprints Available | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-how-to-keep-sight-of-health-plan-costs-386293.html | How to Keep Sight of Health Plan Costs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/l-baltimore-000093.html | Baltimore | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/art-view-at-the-whitney-sound-fury-and-little-else.html | ART VIEW; At the Whitney, Sound, Fury and Little Else | False | By Michael Kimmelman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/theater-a-fair-lady-that-aims-to-please.html | THEATER; A 'Fair Lady' That Aims to Please | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/viewpoints-healthcare-reform-isnt-just-theory.html | Viewpoints; Health-Care Reform Isn't Just Theory | False | By John J. Polk | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/who-will-care-for-the-orphans-of-aids.html | Who Will Care for the Orphans of AIDS? | False | By Jackie Fitzpatrick | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Michael Norman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-fiction-033193.html | IN SHORT: FICTION | False | By Michael Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/sarcastic-touches-in-novels-for-the-90s.html | Sarcastic Touches In Novels For the 90's | False | By Paul Helou | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-crystal-rossi-12.html | 10 Children and Their Challenges; CRYSTAL ROSSI, 12 | False | By Catherine S. Manegold | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/television/the-coneheads-invade-an-alien-medium.html | TELEVISION; The Coneheads Invade an Alien Medium | True | By Steve Oney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/inside-464293.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/viewpoints-rationing-care-let-the-patient-do-it.html | Viewpoints; Rationing Care? Let the Patient Do It | False | By Robert A. Levine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/does-the-world-still-recognize-a-holocaust.html | Does the World Still Recognize a Holocaust? | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/government-cant-meet-vaccine-injury-claims.html | Government Can't Meet Vaccine Injury Claims | False | By Louise Palmer, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/l-inside-american-education-043993.html | 'Inside American Education' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-anita-i-rhee-and-john-h-bae.html | WEDDINGS; Anita I. Rhee and John H. Bae | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/seeking-paradise-off-the-thai-coast.html | Seeking Paradise Off the Thai Coast | False | By Howard Tomb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-kimber-a-lewis-harry-yerkes-4th.html | ENGAGEMENTS; Kimber A. Lewis, Harry Yerkes 4th | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-capturing-the-butterfly-948693.html | CAPTURING THE BUTTERFLY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/profiles-walter-wriston-and-david-mahoney-for-chief-executives-two.html | Profiles/Walter Wriston and David Mahoney; For Chief Executives, Two Ways to Cross Retirement's Bridge | False | By Barbara Lyne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/stop-it-she-said-no-more.html | 'Stop it!' She Said. 'No more!' | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/data-bank-april-25-1993.html | Data Bank/April 25, 1993 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/if-you-re-thinking-of-living-in-scarsdale.html | If You're Thinking of Living in: Scarsdale | False | By Tessa Melvin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/hostages-in-love.html | Hostages in Love | False | By Scott Spencer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-geraldine-visco-paul-a-capello.html | ENGAGEMENTS; Geraldine Visco, Paul A. Capello | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/inexpensive-own-easy-move-unwelcome-low-income-mobile-home-owners-face.html | Inexpensive to Own, Easy to Move and Unwelcome; Low-Income Mobile Home Owners Face Substandard Conditions and Scarcity of Sites | False | By Melinda Henneberger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-un-plan-still-best-hope-for-peace-bosnian-says.html | Conflict in the Balkans; U.N. Plan Still Best Hope for Peace, Bosnian Says | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-italian-classics-are-a-feature-in-pelham.html | DINING OUT; Italian Classics Are a Feature in Pelham | False | By M. H. Reed | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/baseball-lost-in-a-city-he-calls-home.html | BASEBALL; Lost in a City He Calls Home | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/in-the-region-long-island-recent-sales-053693.html | In the Region: Long Island; Recent Sales | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/the-view-from-valhalla-keeping-prom-night-intoxicating-but-without.html | The View From: Valhalla; Keeping Prom Night Intoxicating but Without the Drinking | False | By Lynne Ames | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/snap-crackle-pop-in-battle-creek.html | Snap, Crackle, Pop In Battle Creek | False | By Jane Smiley | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/c-corrections-099993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/children-of-the-shadows.html | Children of the Shadows | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/drug-money-snags-haiti-peace-talks.html | DRUG MONEY SNAGS HAITI PEACE TALKS | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/voters-in-russia-expect-results-but-not-answers.html | Voters in Russia Expect Results, but Not Answers | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-inching-toward-america-maker-abortion-pill-agrees-let-others-make-it.html | APRIL 18-24: Inching Toward America; Maker of Abortion Pill Agrees to Let Others Make It | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/10-children-and-their-challenges-fernando-morales-16.html | 10 Children and Their Challenges; FERNANDO MORALES, 16 | False | By John Tierney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/hanoi-two-decades-after-the-war.html | Hanoi Two Decades After the War | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/adoption-is-getting-some-harder-looks.html | Adoption Is Getting Some Harder Looks | False | By Susan Chira | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/notebook-the-ball-isn-t-livelier-it-s-just-fatter.html | NOTEBOOK; The Ball Isn't Livelier; It's Just Fatter | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/political-memo-stephen-a-douglas-s-style-tips-and-other-errors.html | POLITICAL MEMO; Stephen A. Douglas's Style Tips and Other Errors | False | By Jerry Gray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/l-police-academy-reading-between-the-lines-917693.html | POLICE ACADEMY; Reading Between the Lines? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/vows-llewellyn-sinkler-oscar-shamamian.html | VOWS; Llewellyn Sinkler, Oscar Shamamian | False | By Lois Smith Brady | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-a-vote-for-investment-professionals-365093.html | A Vote for Investment Professionals | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/l-stop-blaming-baseball-942793.html | STOP BLAMING BASEBALL | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/suspect-firm-said-to-prompt-report-in-90.html | Suspect Firm Said to Prompt Report in '90 | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-the-battle-over-gun-control-049293.html | The Battle Over Gun Control | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/an-international-deal-on-a-local-soccer-field.html | An International Deal on a Local Soccer Field | False | By Herbert Hadad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-kristin-mcmahon-t-a-kligerman.html | WEDDINGS; Kristin McMahon, T. A. Kligerman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-ms-taormina-mr-armstrong.html | WEDDINGS; Ms. Taormina, Mr. Armstrong | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/bosnian-serb-rejects-plan.html | Bosnian Serb Rejects Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/the-scientist-who-took-pictures.html | The Scientist Who Took Pictures | False | By Andy Grundberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/childrens-books.html | CHILDREN'S BOOKS | False | By Steven Heller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/classical-view-racism-is-only-part-of-the-story.html | CLASSICAL VIEW; Racism Is Only Part Of the Story | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/talking-agents-for-buyers-brokers-of-their-own.html | Talking Agents; For Buyers, Brokers of Their Own | False | By Andree Brooks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-federal-agencies-mishandled-waco-from-start-reno-s-hard-choice-381193.html | Federal Agencies Mishandled Waco From Start; Reno's Hard Choice | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/in-short-nonfiction-036693.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/theater/lighting-candle-for-hair-25-shelley-plimpton-it-makes-me-feel-good-know.html | LIGHTING A CANDLE FOR 'HAIR' AT 25: SHELLEY PLIMPTON; 'It Makes Me Feel Good to Know I Contributed to the World' | False | By David Richards | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/a-jumpingoff-point-for-the-very-young.html | A Jumping-Off Point for the Very Young | False | By Laurie Bain Wilson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/psychics-on-trail-of-missing-persons.html | Psychics on Trail of Missing Persons | False | By Carlotta Gulvas Swarden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/un-study-says-site-in-county-is-best-deal.html | U.N. Study Says Site In County Is Best Deal | False | By James Feron | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/pro-football-giants-eye-defenders-a-cut-below-the-best.html | PRO FOOTBALL; Giants Eye Defenders A Cut Below the Best | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-mr-clinton-the-point-is-revenues-366893.html | Mr. Clinton, the Point Is Revenues | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/archives/record-briefs.html | RECORD BRIEFS | True | By Amy Linden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/surfacing.html | SURFACING | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/sentences-in-sex-assault-divide-glen-ridge-jurors.html | Sentences in Sex Assault Divide Glen Ridge Jurors | False | By Evelyn Nieves | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/benefits-949593.html | BENEFITS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/china-without-the-crowds.html | China Without the Crowds | False | By Robert L. Hilliard | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/jamaican-string-is-broken.html | Jamaican String Is Broken | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/bridge-a-new-club-rises-from-another-s-ashes.html | BRIDGE; A New Club Rises From Another's Ashes | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/taking-turns-at-death.html | Taking Turns at Death | False | By Suzanne Berne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/practical-traveler-airline-rebates-for-agents-the-how-and-the-why.html | PRACTICAL TRAVELER; Airline Rebates for Agents: The How and the Why | False | By Betsy Wade | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/technology-toting-computers-without-tethers.html | Technology; Toting Computers Without Tethers | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/opinion/l-sex-survey-may-say-most-about-society-s-attitudes-gays-different-set-rights-389793.html | Sex Survey May Say Most About Society's Attitudes to Gays; Different Set of Rights | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/results-plus-098793.html | Results Plus | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/realestate/new-york-lofts-gain-as-home-of-choice.html | New York Lofts Gain as Home of Choice | False | By Nick Ravo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-allison-b-sher-daniel-s-arkin.html | WEDDINGS; Allison B. Sher, Daniel S. Arkin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/the-nation-after-waco-s-inferno-an-inquisition-that-insists-on-rational-answers.html | THE NATION; After Waco's Inferno, an Inquisition That Insists on Rational Answers | False | By Michael Kelly | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/francis-gaudette-57-executive-at-microsoft.html | Francis Gaudette, 57, Executive at Microsoft | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/article-220994-no-title.html | Article 220994 -- No Title | False | By Ralph Blumenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/movies/film-a-stage-father-flexes-his-new-muscles.html | FILM; A 'Stage Father' Flexes His New Muscles | False | By James Greenberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/a-stroke-of-genius.html | A Stroke Of Genius | False | By Neal Karlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/winter-storm-aftermath-paying-for-the-damage.html | Winter Storm Aftermath: Paying for the Damage | False | By Stewart Ain | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/business-diary-april-18-23.html | Business Diary/April 18-23 | False | By Hubert B. Herring | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkins-un-plan-still-best-hope-for-peace-bosnian-says.html | Conflict in the Balkins; U.N. Plan Still Best Hope for Peace, Bosnian Says | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/engagements-sara-kunen-and-michael-ackerman.html | ENGAGEMENTS; Sara Kunen and Michael Ackerman | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/from-the-tibetan-mountains-to-the-connecticut-shore.html | From the Tibetan Mountains to the Connecticut Shore | False | By Bill Ryan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/weddings-carol-e-davis-robert-fiske-3d.html | WEDDINGS; Carol E. Davis, Robert Fiske 3d | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/magazine/angels-angels.html | Angels' Angels | False | By Bruce Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/egos-ids-closets-are-out-but-outing-is-not.html | EGOS & IDS; Closets Are Out, But Outing Is Not | False | By Degen Pener | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/evening-hours-for-artists-of-all-ages.html | EVENING HOURS; For Artists Of All Ages | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/l-huntington-hotel-001893.html | Huntington Hotel | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/learning-about-jobs-at-the-parent-s-side.html | Learning About Jobs At the Parent's Side | False | By Roberta Hershenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/new-jersey-q-a-dr-henry-indyk-want-healthy-grass-look-to-the-soil.html | New Jersey Q & A: Dr. Henry Indyk; Want Healthy Grass? Look to the Soil | False | By Joyce Jones | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/what-s-doing-in-beijing.html | WHAT'S DOING IN; Beijing | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/nature-takes-its-course-on-the-beaches-381693.html | Nature Takes Its Course On the Beaches | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/obituaries/hal-schaffel-producer-78.html | Hal Schaffel, Producer, 78 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/pleas-for-asylum-inundate-system-for-immigration.html | PLEAS FOR ASYLUM INUNDATE SYSTEM FOR IMMIGRATION | False | By Tim Weiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/revelation-script-for-cult-apocalypse.html | Revelation: Script for Cult Apocalypse | False | By Peter Steinfels | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/television-it-might-be-news-but-it-s-not-macneil-lehrer.html | TELEVISION; It Might Be News, but It's Not 'MacNeil/Lehrer' | False | By Larry Rohter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/business/l-form-1040-the-question-is-not-literacy-290493.html | Form 1040? The Question Is Not Literacy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/l-the-different-types-of-special-interests-382493.html | The Different Types Of Special Interests | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dance-a-balletic-showcase-for-classical-jewels.html | DANCE; A Balletic Showcase for Classical Jewels | False | By Barbara Gilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/art-a-photographer-s-skill-pattern-form-and-addiction-to-color.html | ART; A Photographer's Skill: Pattern, Form -- and Addiction to Color | False | By Vivien Raynor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/travel/the-remote-reaches-of-nepal.html | The Remote Reaches of Nepal | False | By Marcia R. Lieberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-serbs-again-reject-vance-owen-peace-proposals.html | Conflict in the Balkans; Serbs Again Reject Vance-Owen Peace Proposals | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/guido-carli-economist-79-dies-his-firm-hand-led-italy-s-growth.html | Guido Carli, Economist, 79, Dies; His Firm Hand Led Italy's Growth | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/sports/backtalk-official-is-a-relative-term-and-it-always-will-be.html | BACKTALK; 'Official' Is a Relative Term, and It Always Will Be | False | By Leonard Koppett | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/world/conflict-in-the-balkans-war-is-an-icy-undercurrent-in-blooming-belgrade-spring.html | Conflict in the Balkans; War Is an Icy Undercurrent In Blooming Belgrade Spring | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/us/as-us-policy-makers-debate-states-move-ahead-on-health-care-overhaul.html | As U.S. Policy Makers Debate, States Move Ahead on Health Care Overhaul | False | By B. Drummond Ayres Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/dining-out-mixing-the-serious-with-the-bar-crowd.html | DINING OUT; Mixing the Serious With the Bar Crowd | False | By Joanne Starkey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/weekinreview/april-18-24-corruption-in-alabama-governor-hunt-s-fall-brings-opportunity.html | APRIL 18-24: Corruption in Alabama; Governor Hunt's Fall Brings Opportunity | False | By Peter Applebome | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/echo-from-cabaret-s-heyday-in-the-70-s.html | Echo From Cabaret's Heyday in the 70's | False | By Alvin Klein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/arts/l-barney-intolerably-false-915093.html | BARNEY; Intolerably False | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/style/cuttings-the-magnolia-s-fleeting-beauty.html | CUTTINGS; The Magnolia's Fleeting Beauty | False | By Anne Raver | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/l-inside-american-education-042093.html | 'Inside American Education' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/nyregion/article-220993-no-title.html | Article 220993 -- No Title | False | By Ralph Blumenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-25 | 1993-04-25 | https://www.nytimes.com/1993/04/25/books/l-holy-cow-044793.html | Holy Cow! | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/balkan-war-trial-in-serious-doubt.html | BALKAN WAR TRIAL IN SERIOUS DOUBT | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/anti-smoker-presses-shea-billboard-battle.html | Anti-Smoker Presses Shea Billboard Battle | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/obituaries/nancy-quinn-artistic-director-in-youth-theater-is-dead-at-46.html | Nancy Quinn, Artistic Director In Youth Theater, Is Dead at 46 | False | By Mary B. W. Tabor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-liora-shir-steven-yalof.html | WEDDINGS; Liora Shir, Steven Yalof | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-106793.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/with-arabs-out-israel-questions-its-own-labor.html | With Arabs Out, Israel Questions Its Own Labor | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-ama-for-health-plan-128893.html | A.M.A. for Health Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/no-headline-471093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/credit-markets-dip-in-short-term-rates-is-a-sign-of-uncertainty.html | CREDIT MARKETS; Dip in Short-Term Rates Is a Sign of Uncertainty | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-108393.html | Dance in Review | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/the-voters-are-willing-but-the-ballot-is-greek.html | The Voters Are Willing but the Ballot Is Greek | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/milestone-for-gay-rights-march-for-gay-rights-washington-rally-puts-faces-with.html | Milestone for Gay Rights: March for Gay Rights; Washington Rally Puts Faces With Issues, But Probably Won't Create Rapid Change | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/transactions-129693.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/essay-1st-quarter-report.html | Essay; 1st Quarter Report | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-yankee-stadium-s-neighbors-don-t-always-cheer-for-ball-park-127093.html | Yankee Stadium's Neighbors Don't Always Cheer for Ball Park | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-a-news-niche-grows-in-new-england.html | THE MEDIA BUSINESS; A News Niche Grows in New England | False | By Glenn Rifkin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/shanghai-journal-chinese-find-their-voice-a-radio-call-in-show.html | Shanghai Journal; Chinese Find Their Voice: A Radio Call-In Show | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-digging-up-the-dirt-in-academia-s-groves.html | THE MEDIA BUSINESS; Digging Up the Dirt In Academia's Groves | False | By Deirdre Carmody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-celia-slom-greg-vimont.html | WEDDINGS; Celia Slom, Greg Vimont | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-american-topics-92631583152.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising-addenda-seventeen-magazine-account-is-awarded.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seventeen Magazine Account is Awarded | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/value-added-tax-it-could-pay-for-health-care-plan-then-some-but-hurdles-are-high.html | A Value-Added Tax; It Could Pay for a Health-Care Plan And Then Some, but the Hurdles Are High | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-jefferson-lived-to-reverse-himself-on-blacks-347693.html | Jefferson Lived to Reverse Himself on Blacks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-subs-steal-the-show-after-early-witt-exit.html | BASEBALL; Subs Steal the Show After Early Witt Exit | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/brooklyn-boy-dies-after-hit-and-run.html | Brooklyn Boy Dies After Hit and Run | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/tennis-pack-the-racquets-but-the-tea-is-free.html | TENNIS; Pack the Racquets, But the Tea Is Free | False | By Samantha Stevenson, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/defiant-bosnia-serbs-reject-peace-plan.html | Defiant Bosnia Serbs Reject Peace Plan | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/hockey-devils-land-a-punch-while-on-the-ropes.html | HOCKEY; Devils Land a Punch while on the Ropes | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-newspapers-redefining-themselves.html | THE MEDIA BUSINESS; Newspapers Redefining Themselves | False | By William Glaberson | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-jodi-wartels-david-krueger.html | WEDDINGS; Jodi Wartels, David Krueger | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-candace-harding-randolph-h-post.html | WEDDINGS; Candace Harding, Randolph H. Post | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/europeans-back-off-vote-on-air-strikes-to-contain-the-serbs.html | Europeans Back Off Vote on Air Strikes To Contain the Serbs | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/pritzker-prize-for-japanese-architect.html | Pritzker Prize for Japanese Architect | False | By Herbert Muschamp | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/man-carrying-bb-gun-is-killed-in-brooklyn.html | Man Carrying BB Gun Is Killed in Brooklyn | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/president-asks-for-time-and-a-little-tenderness.html | President Asks for Time and a Little Tenderness | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90063644529.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/how-japan-hews-to-tradition-of-lifetime-jobs.html | How Japan Hews to Tradition of Lifetime Jobs | False | By Andrew Pollack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/for-the-middle-east-a-fresh-start.html | For the Middle East, a Fresh Start | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-jets-counting-on-johnson-to-fill-holes.html | PRO FOOTBALL; Jets Counting on Johnson to Fill Holes | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-897093.html | Dance in Review | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/new-voices-for-a-changed-world.html | New Voices for a Changed World | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/hockey-islanders-and-ferraro-never-turn-down-overtime.html | HOCKEY; Islanders and Ferraro Never Turn Down Overtime | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/march-for-gay-rights-thousands-from-new-york-marching-in-a-long-gay-line.html | March for Gay Rights; Thousands From New York, Marching in a Long Gay Line | False | By Clifford J. Levy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising-addenda-bmw-dealers-group-chooses-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BMW Dealers Group Chooses An Agency | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/comedians-to-appear-at-the-toyota-festival.html | Comedians to Appear At the Toyota Festival | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/reporter-s-notebook-vying-for-comptroller-it-s-more-political-maneuvering-than.html | REPORTER'S NOTEBOOK; Vying for Comptroller: It's More Political Maneuvering Than Issues | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/health-advisers-plan-exemption-for-big-business.html | Health Advisers Plan Exemption For Big Business | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-jordan-completes-one-uphill-climb.html | PRO BASKETBALL; Jordan Completes One Uphill Climb | False | By Jaime Diaz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/strictly-business-barnes-noble-superstore-prompts-volumes-of-worry.html | STRICTLY BUSINESS; Barnes & Noble Superstore Prompts Volumes of Worry | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-if-every-picture-tells-story-nets-look-like-footnotes.html | PRO BASKETBALL; If Every Picture Tells Story, Nets Look Like Footnotes | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/worldbusiness/IHT-capital-markets-french-and-german-issues-decline.html | CAPITAL MARKETS: French and German Issues Decline Despite Rate Cuts | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/loan-fund-in-danger-at-sba.html | Loan Fund In Danger At S.B.A. | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-ms-von-ferstel-mr-lobenthal.html | WEDDINGS; Ms. von Ferstel, Mr. Lobenthal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/markets-open-in-london.html | Markets Open In London | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/movies/review-television-a-benevolent-journey-to-peru-s-poor.html | Review/Television; A Benevolent Journey to Peru's Poor | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/after-boy-dies-in-mud-hole-fear-prayers-and-disbelief.html | After Boy Dies in Mud Hole, Fear, Prayers and Disbelief | False | By Jacques Steinberg | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-raid-vowed-on-norway-whale-hunt.html | Raid Vowed On Norway Whale Hunt | False | By Joe Kirwin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-in-review-107593.html | Dance in Review | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-giants-choose-a-confident-pass-rusher.html | PRO FOOTBALL; Giants Choose a Confident Pass Rusher | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-american-topics-93568555015.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/a-hard-look-at-home-shopping-s-family-ties.html | A Hard Look at Home Shopping's Family Ties | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/tornado-demolishes-oklahoma-town.html | Tornado Demolishes Oklahoma Town | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/un-visitors-say-srebrenica-is-an-open-jail.html | U.N. Visitors Say Srebrenica Is 'an Open Jail' | False | By Paul Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-political-notes.html | POLITICAL NOTES | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/abroad-at-home-speak-for-america.html | Abroad at Home; Speak For America | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/army-deploys-tanks-in-peru-in-challenge-to-new-congress.html | Army Deploys Tanks in Peru in Challenge to New Congress | False | By Nathaniel C. Nash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/review-opera-a-mezzo-s-renown-raises-the-stakes-at-an-american-debut.html | Review/Opera; A Mezzo's Renown Raises the Stakes At an American Debut | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/dividend-meetings-879193.html | Dividend Meetings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/electronic-sec-filings-mandatory-for-500-companies.html | Electronic S.E.C. Filings Mandatory for 500 Companies | False | By Teresa Riordan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94149188953.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-fran-hawthorne-peter-segal.html | WEDDINGS; Fran Hawthorne, Peter Segal | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/in-district-21-schools-plus-politics-equal-gain.html | In District 21, Schools Plus Politics Equal Gain | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/russians-appear-to-hand-yeltsin-a-victory-in-vote.html | RUSSIANS APPEAR TO HAND YELTSIN A VICTORY IN VOTE | False | By Serge Schmemann | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/memorial-for-dr-healy.html | Memorial for Dr. Healy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/no-quick-gain-from-stronger-yen.html | No Quick Gain From Stronger Yen | False | By Louis Uchitelle | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-the-road-to-reconciliation-with-vietnam-125393.html | The Road to Reconciliation With Vietnam | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/3-pianists-receive-leschetizky-prizes.html | 3 Pianists Receive Leschetizky Prizes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/chronicle-103293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/market-place.html | Market Place | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/obituaries/e-douglas-hamilton-a-libel-lawyer-92.html | E. Douglas Hamilton, A Libel Lawyer, 92 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/march-for-gay-rights-not-the-biggest-of-all-marches.html | March for Gay Rights; Not the Biggest of All Marches | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-publishing.html | THE MEDIA BUSINESS: Publishing | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/iraq-s-bomb-an-update.html | Iraq's Bomb -- an Update | False | By Diana Edensword and Gary Milhollin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/as-states-rush-into-gambling-experts-see-risks.html | As States Rush Into Gambling, Experts See Risks | False | By Francis X. Clines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-constitution-covers-tobacco-companies-348493.html | Constitution Covers Tobacco Companies | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/changes-in-military-and-health-spending-would-slow-job-growth.html | Changes in Military and Health Spending Would Slow Job Growth | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/review-rock-making-music-from-noise-and-noise-from-music.html | Review/Rock; Making Music From Noise and Noise From Music | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/notebook-one-fullback-waits-in-brooklyn.html | NOTEBOOK; One Fullback Waits in Brooklyn | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-jets-trade-down-but-still-move-up.html | PRO FOOTBALL; Jets Trade Down But Still Move Up | False | By Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-bundesbank-brings-calm-by-confusing-the-market.html | Bundesbank Brings Calm By Confusing the Market | False | By Carl Gewirtz, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/avery-fisher-career-grant.html | Avery Fisher Career Grant | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-a-high-octane-offense-has-a-tiger-in-its-tank.html | BASEBALL; A High-Octane Offense Has a Tiger in Its Tank | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/vallone-defends-jobs-awards-by-council-members-as-proper.html | Vallone Defends Jobs Awards By Council Members as Proper | False | By Shawn G. Kennedy | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-american-topics-92394896812.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/c-corrections-500893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-knicks-give-bulls-something-to-ponder.html | PRO BASKETBALL; Knicks Give Bulls Something To Ponder | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/perot-urges-calls-to-clinton-denouncing-economic-plans.html | Perot Urges Calls to Clinton Denouncing Economic Plans | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/pope-goes-to-albania-and-warns-of-aggressive-nationalism.html | Pope Goes to Albania and Warns of 'Aggressive Nationalism' | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/states-joining-in-combating-illegal-guns.html | States Joining In Combating Illegal Guns | False | By James Dao | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/sports-of-the-times-a-draft-day-reward-for-the-jones-brothers.html | Sports of The Times; A Draft Day Reward for the Jones Brothers | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-evelyn-cooper-and-stuart-finkelstein.html | WEDDINGS; Evelyn Cooper and Stuart Finkelstein | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/bcci-trial-looks-at-investors-ties.html | B.C.C.I. TRIAL LOOKS AT INVESTORS' TIES | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/metro-digest-549093.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/worldbusiness/IHT-hong-kong-notebook-less-fair-is-more-confusing.html | Hong Kong Notebook: Less Fair Is More Confusing | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/books/books-of-the-times-peering-behind-the-anita-hill-clarence-thomas-matter.html | Books of The Times; Peering Behind the Anita Hill-Clarence Thomas Matter | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/arts/dance-benefit-tonight.html | Dance Benefit Tonight | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/patents-attacking-corn-s-big-enemy.html | Patents; Attacking Corn's Big Enemy | False | By Sabra Chartrand | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-marathoners-would-go-for-electric-cars-349293.html | Marathoners Would Go for Electric Cars | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/bridge-833393.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/economic-calendar.html | Economic Calendar | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/buying-barnegat-bay-for-natural-necklace.html | Buying Barnegat Bay For Natural Necklace | False | By Jon Nordheimer | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/news-summary-431193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/worldbusiness/IHT-hong-kong-notebook-a-markets-rite-of-passage.html | Hong Kong Notebook: A Market's Rite of Passage | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/worldbusiness/IHT-hong-kong-notebook-wharf-moves-closer-to-harbour.html | Hong Kong Notebook: Wharf Moves Closer to Harbour | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/business-digest-553993.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-american-topics-cult-debate-revived-by-texas-tragedy.html | American Topics: 'Cult' Debate Revived By Texas Tragedy | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/the-media-business-advertising-addenda-familiar-faces-get-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Familiar Faces Get Awards | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/l-the-road-to-reconciliation-with-vietnam-live-pow-s-126193.html | The Road to Reconciliation With Vietnam; Live P.O.W.'s | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/officers-and-gentlemen-hardly.html | Officers and Gentlemen? Hardly. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/march-for-gay-rights-gay-marchers-throng-mall-in-appeal-for-rights.html | MARCH FOR GAY RIGHTS; Gay Marchers Throng Mall in Appeal for Rights | False | By Jeffrey Schmalz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/business/treasury-activity-to-include-auction-of-five-year-notes.html | Treasury Activity to Include Auction of Five-Year Notes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/no-headline-792293.html | No Headline | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-basketball-on-pro-basketball-defusing-of-pippen-short-circuits-bulls.html | PRO BASKETBALL: ON PRO BASKETBALL; Defusing of Pippen Short-Circuits Bulls | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/weddings-rebecca-mosher-william-dietrich.html | WEDDINGS; Rebecca Mosher, William Dietrich | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-qaslovak-chief-seeks-european-link.html | Q&A:Slovak Chief Seeks European Link | False | By Christopher C. Sulavik, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/results-plus-027393.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/pro-football-draft-day-quickly-turns-into-trade-day.html | PRO FOOTBALL; Draft Day Quickly Turns Into Trade Day | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/inside-426593.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/theater/review-theater-blood-brothers-separated-at-birth-mainly-by-social-class.html | Review/Theater: Blood Brothers; Separated at Birth, Mainly by Social Class | False | By Frank Rich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/us/last-hours-in-waco-a-special-report-inside-the-cult-fire-and-terror-on-final-day.html | Last Hours in Waco: A special report.; Inside the Cult: Fire and Terror on Final Day | False | By Dirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/opinion/justice-for-yankel-rosenbaum.html | Justice for Yankel Rosenbaum | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/chronicle-793093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/movies/from-valley-girls-to-sunshine-boys-a-deal-on-yonkers.html | From Valley Girls To Sunshine Boys, A Deal on 'Yonkers' | False | By Bernard Weinraub | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/world/ira-says-it-placed-fatal-bomb-london-markets-rush-to-reopen.html | I.R.A. Says It Placed Fatal Bomb; London Markets Rush to Reopen | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/obituaries/tess-cogen-professor-and-lawyer-dies-at-88.html | Tess Cogan, Professor And Lawyer, Dies at 88 | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/a-fisherman-is-shot-collecting-lobsters-from-his-li-traps.html | A Fisherman Is Shot Collecting Lobsters From His L.I. Traps | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-sour-sixteen-young-gets-that-sinking-feeling-again.html | BASEBALL; Sour Sixteen: Young Gets That Sinking Feeling Again | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/sports/baseball-no-fair-gary-you-peeked.html | BASEBALL; No Fair, Gary, You Peeked! | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/a-fare-card-for-transit-is-lagging.html | A Fare Card For Transit Is Lagging | False | By Seth Faison | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-26 | 1993-04-26 | https://www.nytimes.com/1993/04/26/nyregion/metro-matters-a-plea-for-intolerance-of-acts-of-crime.html | METRO MATTERS; A Plea for Intolerance of Acts of Crime | False | By Sam Roberts | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/business-digest-220993.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/downhill-ride.html | Downhill Ride | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/cult-s-surviving-children-new-lives-new-ordeals.html | Cult's Surviving Children: New Lives, New Ordeals | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/transactions-746493.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-people-basketball-pistons-dismiss-rothstein-as-coach.html | SPORTS PEOPLE: BASKETBALL; Pistons Dismiss Rothstein as Coach | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/coke-plans-to-buy-30-stake-in-mexican-soft-drink-unit.html | Coke Plans to Buy 30% Stake In Mexican Soft Drink Unit | False | By Tim Golden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-software-pact-for-alliance.html | COMPANY NEWS; Software Pact For Alliance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/saving-the-popular-giant-panda-from-being-loved-to-death.html | Saving the Popular Giant Panda From Being Loved to Death | False | By Jon R. Luoma | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/dinkins-s-budget-proposal-to-show-worst-case-cuts.html | Dinkins's Budget Proposal To Show Worst-Case Cuts | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/bombed-again-by-ira-london-goes-to-work-undaunted.html | Bombed Again by I.R.A., London Goes to Work Undaunted | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/no-headline-189093.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/help-for-the-poor-who-work.html | Help for the Poor Who Work | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/accessible-puccini.html | Accessible Puccini | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-football-the-nfl-draft-team-by-team.html | PRO FOOTBALL; THE N.F.L. DRAFT: TEAM BY TEAM | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/panel-urges-bigger-raise-for-teachers.html | Panel Urges Bigger Raise For Teachers | False | By Josh Barbanel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-singapore-to-be-host-for-highlevel-talks-this-week-beijing-taipei-and-a.html | Singapore to Be Host for High-Level Talks This Week : Beijing, Taipei and a Broker | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-people-baseball-dimaggio-is-a-bit-under-the-weather.html | SPORTS PEOPLE: BASEBALL; DiMaggio Is a Bit Under the Weather | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/chess-446593.html | Chess | False | By Robert Byrne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/c-corrections-206393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/many-lloyd-s-investors-facing-loss-of-fortunes.html | Many Lloyd's Investors Facing Loss of Fortunes | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/baseball-abbott-trade-for-now-it-s-the-great-jt-heist.html | BASEBALL; Abbott Trade? For Now, It's the Great J.T. Heist | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/review-theater-lynn-redgrave-portrays-emotional-emptiness-royal-theater-family.html | Review/Theater; Lynn Redgrave Portrays Emotional Emptiness In Royal Theater Family | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/critic-s-notebook-damping-60-s-fire-of-tommy-for-90-s-broadway.html | Critic's Notebook; Damping 60's Fire of 'Tommy' for 90's Broadway | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/tense-un-forces-hold-fast-as-serbs-demand-they-quit-enclave.html | Tense U.N. Forces Hold Fast as Serbs Demand They Quit Enclave | False | By John F. Burns | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-basketball-analysis-knicks-scramble-cast-and-conquer-crises.html | PRO BASKETBALL: ANALYSIS; Knicks Scramble Cast and Conquer Crises | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/credit-markets-corporate-issues-drop-off-in-april.html | CREDIT MARKETS; Corporate Issues Drop Off in April | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/us-chides-europe-bank-on-spending.html | U.S. Chides Europe Bank On Spending | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-reports-du-pont-ei-de-nemours-co-n.html | COMPANY REPORTS; DU PONT (EI.) DE NEMOURS & CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-people-basketball-all-hallows-guard-heading-to-manhattan.html | SPORTS PEOPLE: BASKETBALL; All Hallows Guard Heading to Manhattan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-sabaha-problematic-mix-that-requires-tending.html | Sabah:A Problematic Mix That Requires Tending | False | By Philip Bowring, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/media-business-advertising-avon-products-abandoning-its-old-fashioned-image.html | THE MEDIA BUSINESS: ADVERTISING; Avon Products is abandoning its old-fashioned image in an appeal to contemporary women. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/reviews-television-real-people-with-babies-on-the-way.html | Reviews/ Television; Real People With Babies On the Way | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-television-converter-box-to-have-pc-compatibility.html | COMPANY NEWS; TELEVISION CONVERTER BOX TO HAVE PC COMPATIBILITY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/after-a-sinkhole-death-digging-for-clues.html | After a Sinkhole Death, Digging for Clues | False | By Joseph F. Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-health-care-reform-should-be-inclusive-902593.html | Health Care Reform Should Be Inclusive | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/white-house-memo-as-perot-jabs-white-house-appears-to-bob-and-weave.html | White House Memo; As Perot Jabs, White House Appears to Bob and Weave | False | By Richard L Berke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/hockey-no-overtime-no-dice-for-islanders.html | HOCKEY; No Overtime, No Dice for Islanders | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/new-eritrea-restores-life-to-a-campus.html | New Eritrea Restores Life To a Campus | False | By Donatella Lorch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93601732117.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-people-basketball-rogers-of-wake-forest-joins-nba-draft.html | SPORTS PEOPLE: BASKETBALL; Rogers of Wake Forest Joins N.B.A. Draft | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/stocks-drop-again-on-economic-concerns.html | Stocks Drop Again on Economic Concerns | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/review-opera-adding-plot-to-an-american-classic.html | Review/Opera; Adding Plot to an American Classic | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/nassau-gop-party-chief-to-be-head-of-county-otb.html | Nassau G.O.P. Party Chief To Be Head of County OTB | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-letters-to-the-editor-94024693131.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/nbc-has-picked-an-unknown-writer-to-replace-letterman.html | NBC Has Picked An Unknown Writer To Replace Letterman | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/books/books-of-the-times-rage-and-reason-in-the-crisis-of-black-america.html | Books of The Times; Rage and Reason in the Crisis of Black America | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/our-towns-on-beach-the-threat-is-more-than-tides.html | OUR TOWNS; On Beach, The Threat Is More Than Tides | False | By John T. McQuiston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-feeder-airlines-on-profitable-path.html | COMPANY NEWS; Feeder Airlines on Profitable Path | False | By Jerry Schwartz, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-expatriates-get-break-on-filing-us-taxes.html | Expatriates Get Break On Filing U.S. Taxes | False | By Robert C. Siner, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-senate-report-urges-air-strikes-on-serbs.html | Senate Report Urges Air Strikes on Serbs | False | By Joseph Fitchett, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/hearing-aid-makers-are-warned-on-false-claims.html | Hearing-Aid Makers Are Warned on False Claims | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/results-plus-749993.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-reports-arco-n.html | COMPANY REPORTS; ARCO (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/4-in-drug-ring-arrested-in-raid-on-queens-cocaine-warehouse.html | 4 in Drug Ring Arrested in Raid On Queens Cocaine Warehouse | False | By Raymond Hernandez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/c-corrections-650693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/gambino-son-goes-on-trial-as-racketeer.html | Gambino Son Goes on Trial As Racketeer | False | By Joseph P. Fried | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/c-corrections-647693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/science-watch-new-light-is-shed-on-moon-s-brightness.html | SCIENCE WATCH; New Light Is Shed On Moon's Brightness | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-reynolds-to-cut-prices-of-cigarettes.html | COMPANY NEWS; Reynolds To Cut Prices Of Cigarettes | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-new-pc-chip-is-shipped-by-motorola.html | COMPANY NEWS; New PC Chip Is Shipped By Motorola | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/for-bellamy-asserting-fiscal-and-electoral-credentials-for-comptroller.html | For Bellamy, Asserting Fiscal and Electoral Credentials for Comptroller | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/orchestrating-a-pipe-organ-piece-by-piece.html | Orchestrating a Pipe Organ, Piece by Piece | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/panel-gives-california-hope-on-keeping-bases.html | Panel Gives California Hope on Keeping Bases | False | By Jane Gross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/new-suspect-in-bacterial-resistance-amalgam.html | New Suspect In Bacterial Resistance: Amalgam | False | By Gina Kolata | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/hockey-it-only-takes-one-shot-in-overtime-for-canadiens.html | HOCKEY; It Only Takes One Shot In Overtime for Canadiens | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/kevin-oldham-memorial.html | Kevin Oldham Memorial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-gee-so-ira-investors-aren-t-irrational-903393.html | Gee, So I.R.A. Investors Aren't Irrational | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-executive-leaving-galeries-lafayette.html | COMPANY NEWS; Executive Leaving Galeries Lafayette | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-schools-could-sure-use-those-old-computers-770515.html | Schools Could Sure Use Those Old Computers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/survival-is-struggle-in-a-forgotten-town.html | Survival Is Struggle In a Forgotten Town | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/baseball-gooden-gets-hit-before-he-can-pitch.html | BASEBALL; Gooden Gets Hit Before He Can Pitch | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-of-the-times-sir-charles-is-gonna-be-outrageous.html | Sports of The Times; Sir Charles Is Gonna Be Outrageous | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/russians-describe-extensive-dumping-of-nuclear-waste.html | RUSSIANS DESCRIBE EXTENSIVE DUMPING OF NUCLEAR WASTE | False | By William J. Broad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/judge-takes-first-step-to-replace-board.html | Judge Takes First Step to Replace Board | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/clinton-says-us-must-harden-line-toward-the-serbs.html | CLINTON SAYS U.S. MUST HARDEN LINE TOWARD THE SERBS | False | By R. W. Apple Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/a-resounding-yes-for-mr-yeltsin.html | A Resounding Yes for Mr. Yeltsin | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/us-congress-glad-yeltsin-won-ponders-aid.html | U.S. Congress, Glad Yeltsin Won, Ponders Aid | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-a-springtime-of-grief-shall-we-add-bosnians-safe-haven-zones-908493.html | A Springtime of Grief: Shall We Add Bosnians?; Safe Haven Zones | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/at-least-75-are-killed-as-indian-airliner-crashes.html | At Least 75 Are Killed as Indian Airliner Crashes | False | By Sanjoy Hazarika | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/inside-145893.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/obituaries/everett-f-drumright-86-is-dead-envoy-to-taiwan-in-tense-period.html | Everett F. Drumright, 86, Is Dead; Envoy to Taiwan in Tense Period | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/energy-tax-a-better-way.html | Energy Tax? A Better Way. | False | By J. Robinson West | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/attempted-kidnapping-by-coach-stuns-pupils.html | Attempted Kidnapping By Coach Stuns Pupils | False | By Douglas Martin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/ho-chi-minh-city-journal-the-smiles-for-americans-and-other-paradoxes.html | Ho Chi Minh City Journal; The Smiles for Americans, and Other Paradoxes | False | By Henry Kamm | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/strange-violent-physics-born-in-the-death-of-stars.html | Strange, Violent Physics Born in the Death of Stars | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-letters-to-the-editor-90029908308.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/struggle-to-survive-in-town-that-steel-forgot.html | Struggle to Survive in Town That Steel Forgot | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/imf-warns-of-sluggish-93-growth.html | I.M.F. Warns of Sluggish '93 Growth | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-cia-acted-properly-in-the-romero-matter-909293.html | C.I.A. Acted Properly In the Romero Matter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/c-corrections-649293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-basketball-dudley-out-of-round-1-may-be-done-with-nets.html | PRO BASKETBALL; Dudley, Out of Round 1, May Be Done With Nets | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/horse-racing-awkward-yes-but-prairie-bayou-is-poised-as-favorite.html | HORSE RACING; Awkward, Yes, but Prairie Bayou Is Poised as Favorite | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/news/patterns-530593.html | Patterns | False | By Amy M. Spindler | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/italy-s-chief-banker-is-nominated-for-interim-premier.html | Italy's Chief Banker Is Nominated for Interim Premier | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/officer-shot-in-head-shows-improvement.html | Officer Shot in Head Shows Improvement | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/on-my-mind-guide-for-cleansers.html | On My Mind; Guide for Cleansers | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/investigation-into-press-leaks-begins-in-trade-center-blast.html | Investigation Into Press Leaks Begins in Trade Center Blast | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/economy-aids-a-compromise-over-developing-forest-land.html | Economy Aids a Compromise Over Developing Forest Land | False | By Joseph Berger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/gay-rights-groups-jubilant-but-see-march-as-just-a-step.html | Gay Rights Groups Jubilant But See March as Just a Step | False | By Jeffrey Schmalz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-britain-turns-a-corner-on-recession-as-output-rises.html | Britain Turns A Corner on Recession as Output Rises | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92821664892.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-patten-to-lobby-us-for-chinese-trade.html | Patten to Lobby U.S. for Chinese Trade | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/hockey-devils-can-t-stay-even-so-they-re-out.html | HOCKEY; Devils Can't Stay Even, So They're Out | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/IHT-letters-to-the-editor-93192532173.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/polo-returns-lawns-long-island-after-decades-decline-sport-regaining-prominence.html | Polo Returns to the Lawns of Long Island; After Decades of Decline, the Sport Is Regaining Prominence | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/worldbusiness/IHT-thinking-ahead-strong-yen-wont-help-us.html | THINKING AHEAD : Strong Yen Won't Help Us. | False | By Reginald Dale, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-selloffs-by-italy-reduced-to-olive-oil-and-gelati.html | COMPANY NEWS; Selloffs by Italy Reduced To Olive Oil and Gelati | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/news-summary-141593.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/yeltsin-fresh-from-his-victory-is-attacked-by-political-enemies.html | Yeltsin, Fresh From His Victory, Is Attacked by Political Enemies | False | By Celestine Bohlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/therapist-is-pressed-by-judge-in-allen-case.html | Therapist Is Pressed by Judge in Allen Case | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/editorial-notebook-hereditary-politics-alabama-can-little-jim-harness-big-mules.html | Editorial Notebook: Hereditary Politics in Alabama; Can Little Jim Harness the Big Mules? | False | By Howell Raines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/the-palestinians-need-more.html | The Palestinians Need More | False | By Richard N. Haass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/museum-opens-with-firm-grip-on-the-emotions.html | Museum Opens With Firm Grip On the Emotions | False | By Diana Jean Schemo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/us-german-crew-launched-into-orbit.html | U.S.-German Crew Launched Into Orbit | False | By John Noble Wilford | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/the-media-business-advertising-addenda-thom-mcan-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thom McAn Narrows Review | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-bundesbank-chieftesting-rate-cuts-on-the-markets.html | Bundesbank Chief:Testing Rate Cuts on the Markets | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/queens-nude-club-agrees-to-relocate.html | Queens Nude Club Agrees to Relocate | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/cable-concerns-in-latin-move.html | Cable Concerns In Latin Move | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/the-media-business-advertising-addenda-backer-spielvogel-shifts-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvogel Shifts Executives | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/style/chronicle-532193.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/britain-shows-growth-after-3-year-downturn.html | Britain Shows Growth After 3-Year Downturn | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-666293.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/short-sales-outstanding-increase-2.2-on-nasdaq.html | Short Sales Outstanding Increase 2.2% on Nasdaq | False | By Kurt Eichenwald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/metro-digest-255193.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/washington-by-way-of-stonewall.html | Washington -- by Way of Stonewall | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/pro-football-jets-turn-from-draft-to-dreams.html | PRO FOOTBALL; Jets Turn From Draft to Dreams | False | BY Timothy W. Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/historical-society-budget-priority-in-doubt.html | Historical Society Budget Priority in Doubt | False | By William H. Honan | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/arson-investigators-say-cult-members-started-fire.html | Arson Investigators Say Cult Members Started Fire | False | By Michael Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/18-costa-rican-judges-held-hostage-in-court.html | 18 Costa Rican Judges Held Hostage in Court | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/jail-s-use-of-special-restraints-is-condemned-by-rights-group.html | Jail's Use of Special Restraints Is Condemned by Rights Group | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/supreme-court-roundup-soliciting-by-accountants-is-upheld.html | Supreme Court Roundup; Soliciting by Accountants Is Upheld | False | By Linda Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/gazans-suffering-under-israeli-closing.html | Gazans Suffering Under Israeli Closing | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/briefs-506293.html | BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/redwood-curtain-closing.html | 'Redwood Curtain' Closing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/q-a-627193.html | Q&A | False | By C. Claiborne Ray | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/arts/a-warm-welcome-for-nyu-s-irish-center.html | A Warm Welcome for N.Y.U.'s Irish Center | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/ibm-s-report-card-from-new-chief.html | I.B.M.'s Report Card From New Chief | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/key-rates-399093.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/paper-says-budget-director-sees-fight-on-economic-plan.html | Paper Says Budget Director Sees Fight on Economic Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/shultz-s-advice-to-clinton-attack-the-serbs-at-once.html | Shultz's Advice to Clinton: Attack the Serbs at Once | False | By Neil A. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/news/in-salons-styles-aren-t-so-stark.html | In Salons, Styles Aren't So Stark | False | By Bernadine Morris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/horse-racing-has-year-of-gelding-finally-arrived.html | HORSE RACING; Has Year Of Gelding Finally Arrived? | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/movies/talking-about-the-riots-that-tore-los-angeles.html | Talking About the Riots That Tore Los Angeles | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/style/chronicle-668993.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/style/chronicle-667093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/personal-computers-a-mouse-that-does-more-tricks.html | PERSONAL COMPUTERS; A Mouse That Does More Tricks | False | By Peter H. Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/peripherals-convenient-electronic-filing-cabinet.html | PERIPHERALS; Convenient Electronic Filing Cabinet | False | By L. R. Shannon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/disputed-tests-set-on-vaccine-for-aids.html | Disputed Tests Set On Vaccine For AIDS | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/c-corrections-648493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/vaccine-protects-mice-against-form-of-tumor.html | Vaccine Protects Mice Against Form of Tumor | False | By Tim Hilchey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/world/washington-relieved.html | Washington Relieved | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/moe-is-closing.html | 'Moe' Is Closing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/the-media-business-advertising-addenda-accounts-284593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-a-springtime-of-grief-shall-we-add-bosnians-905093.html | A Springtime of Grief: Shall We Add Bosnians? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/market-place-as-banks-show-alluring-profits-some-traders-ardor-melts-away.html | Market Place; As banks show alluring profits, some traders' ardor melts away. | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/us/old-peril-of-abandoned-mines-stirs-calls-for-action-in-west.html | Old Peril of Abandoned Mines Stirs Calls for Action in West | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-reports-tandy-corp-n.html | COMPANY REPORTS; TANDY CORP. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/IHT-the-next-economic-giantwatch-greater-china.html | The Next Economic Giant? Watch 'Greater China' | False | By Michael Richardson, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/bridge-445793.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/nyregion/c-corrections-651493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-religious-martyrdom-at-waco-was-predictable-910693.html | Religious Martyrdom at Waco Was Predictable | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/obituaries/frank-vanderlip-philanthropist-and-investment-banker-at-86.html | Frank Vanderlip, Philanthropist And Investment Banker, at 86 | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/on-pro-football-green-quarterbacks-are-looking-ripe.html | ON PRO FOOTBALL; Green Quarterbacks Are Looking Ripe | False | By Thomas George | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/news/by-design-soft-summer-pants.html | By Design; Soft Summer Pants | False | By Carrie Donovan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-reports-boeing-co-n.html | COMPANY REPORTS; BOEING CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/at-t-in-a-deal-in-japan.html | A.T.& T. In a Deal In Japan | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/science/scientist-at-work-mary-claire-king-quest-for-genes-and-lost-children.html | SCIENTIST AT WORK: Mary-Claire King Quest for Genes and Lost Children | False | By Natalie Angier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/observer-unachievers.html | Observer; Unachievers | False | By Russell Baker | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-why-fight-a-drug-war-without-methadone-911493.html | Why Fight a Drug War Without Methadone? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/on-baseball-a-less-than-happy-homecoming.html | ON BASEBALL; A Less Than Happy Homecoming | False | By Claire Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/sports/sports-people-football-ditka-set-to-become-an-nbc-analyst.html | SPORTS PEOPLE: FOOTBALL; Ditka Set to Become an NBC Analyst | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/business/company-news-smithkline-chief-to-retire-in-year.html | COMPANY NEWS; SmithKline Chief to Retire in Year | False | By Milt Freudenheim | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/theater/outer-critics-circle-names-award-winners.html | Outer Critics Circle Names Award Winners | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-27 | 1993-04-27 | https://www.nytimes.com/1993/04/27/opinion/l-schools-could-sure-use-those-old-computers-901793.html | Schools Could Sure Use Those Old Computers | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/worldbusiness/IHT-brittan-warns-us-on-sanctions-threat.html | Brittan Warns U.S. on Sanctions Threat | False | By Tom Buerkle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/stocks-climb-broadly-as-dow-gains-17.56.html | Stocks Climb Broadly as Dow Gains 17.56 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/many-questions-raised-in-texas-on-murder-case.html | Many Questions Raised in Texas On Murder Case | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-lots-of-fuzzy-feminist-thought-in-silly-books.html | Lots of Fuzzy Feminist Thought in Silly Books | False | By Katherine Knorr, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-boxing-1-casino-to-help-pay-fighter-s-medical-bills.html | SPORTS PEOPLE: BOXING 1; Casino to Help Pay Fighter's Medical Bills | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/baseball-key-stuns-the-angels-with-1-hitter.html | BASEBALL; Key Stuns The Angels With 1-Hitter | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/media-business-advertising-nbc-s-choice-unknown-comic-causes-some-speculation.html | THE MEDIA BUSINESS: Advertising; NBC's choice of unknown comic causes some speculation about less revenue for 'Late Night' | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/denial-of-contract-urged-for-bronx-agency.html | Denial of Contract Urged for Bronx Agency | False | By David Gonzalez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/witness-says-lawyers-helped-in-bcci-scheme.html | Witness Says Lawyers Helped in B.C.C.I. Scheme | False | By Kenneth N. Gilpin | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/consumer-optimism-improves.html | Consumer Optimism Improves | False | By Sylvia Nasar | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/tv-sports-hole-by-hole-report-on-gooden-is-lacking.html | TV SPORTS; Hole-by-Hole Report On Gooden Is Lacking | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-letters-to-the-editor-90980317128.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/continental-air-s-resurgence.html | Continental Air's Resurgence | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/accounting-board-picks-two-for-five-year-terms.html | Accounting Board Picks Two for Five-Year Terms | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/inside-341393.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/critic-s-notebook-a-ring-trance-breaks-as-valhalla-shuts-down.html | Critic's Notebook; A 'Ring' Trance Breaks As Valhalla Shuts Down | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/style/chronicle-009693.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-fans-gush-over-him-as-iafrate-tips-his-hat.html | HOCKEY; Fans Gush Over Him As Iafrate Tips His Hat | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/the-pop-life-781893.html | The Pop Life | False | By Sheila Rule | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-making-the-shot-michael-couldn-t-make.html | PRO BASKETBALL; Making the Shot Michael Couldn't Make | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/christopher-explains-conditions-for-use-of-us-force-in-bosnia.html | Christopher Explains Conditions For Use of U.S. Force in Bosnia | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/l-burying-urgent-mental-health-issues-in-kitsch-054193.html | Burying Urgent Mental Health Issues in Kitsch | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/arts-endowment-awards-53-million.html | Arts Endowment Awards $53 Million | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/c-corrections-812193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/administration-rift-reported-over-course-of-trade-policy.html | Administration Rift Reported Over Course of Trade Policy | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-awards-celebrities-help-launch-jerry-lisker-fund.html | SPORTS PEOPLE: AWARDS; Celebrities Help Launch Jerry Lisker Fund | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/ex-commissioner-of-new-york-named-drug-czar.html | Ex-Commissioner of New York Named Drug 'Czar' | False | By Joseph B. Treaster | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/metro-digest-428293.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/vertical-lift.html | Vertical Lift | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-knicks-pass-riley-s-quiz.html | PRO BASKETBALL; Knicks Pass Riley's Quiz | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/review-music-shining-brow-frank-lloyd-wright-joins-opera-s-pantheon.html | Review/Music: Shining Brow; Frank Lloyd Wright Joins Opera's Pantheon | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-baseball-brewers-yount-undergoes-knee-surgery.html | SPORTS PEOPLE: BASEBALL; Brewers' Yount Undergoes Knee Surgery | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/business-digest-475493.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/key-rates-710993.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-service-to-block-eavesdropping-on-cellular-phones.html | COMPANY NEWS; SERVICE TO BLOCK EAVESDROPPING ON CELLULAR PHONES | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/mideast-talks-resume-as-they-adjourned-bickering.html | Mideast Talks Resume as They Adjourned: Bickering | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/baseball-fernandez-sidelined-but-makes-trip.html | BASEBALL; Fernandez Sidelined, but Makes Trip | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/boxing-notebook-it-s-tucker-and-lewis-and-a-war-of-words.html | BOXING: NOTEBOOK; It's Tucker And Lewis And a War Of Words | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/movies/review-television-patriots-trying-to-repair-a-broken-northern-ireland.html | Review/Television; Patriots Trying to Repair A Broken Northern Ireland | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-notebook-the-suns-apparently-have-their-eyes-on-dudley.html | PRO BASKETBALL: NOTEBOOK; The Suns Apparently Have Their Eyes on Dudley | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/clinton-rules-out-delay-in-unveiling-health-care-plan.html | CLINTON RULES OUT DELAY IN UNVEILING HEALTH-CARE PLAN | False | By Thomas L. Friedman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/a-learnfare-program-offers-no-easy-lessons.html | A 'Learnfare' Program Offers No Easy Lessons | False | By Susan Chira | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/l-foreign-investment-key-to-new-york-city-s-growth-unlocking-japan-trade-053393.html | Foreign Investment, Key to New York City's Growth; Unlocking Japan Trade | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-reports-pepsico-registers-an-earnings-gain-of-11.html | COMPANY REPORTS; Pepsico Registers an Earnings Gain of 11% | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/health/personal-health-734693.html | Personal Health | False | BY Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/hartford-assembly-saves-a-5-deposit-on-bottles.html | Hartford Assembly Saves A 5Â¢ Deposit on Bottles | False | By Kirk Johnson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/books/book-notes-768093.html | Book Notes | False | By Esther B. Fein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-reports-procter-gamble-co-n.html | COMPANY REPORTS; PROCTER & GAMBLE CO. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/looking-gift-painting-dollar-sign-paterson-examines-its-legacy-art-much-it-s.html | Looking a Gift Painting in the Dollar Sign; Paterson Examines Its Legacy of Art: How Much It's Worth and How to Restore It | False | By Joseph F. Sullivan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/television/as-tv-gets-a-new-star-it-wonders-who-is-he.html | As TV Gets a New Star, It Wonders: Who Is He? | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/for-experts-fire-tapes-provide-rare-evidence.html | For Experts, Fire Tapes Provide Rare Evidence | False | By Michael Decoury Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/bridge-665093.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/d-amato-defense-challenges-what-unisys-knew-and-when.html | D'Amato Defense Challenges What Unisys Knew and When | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-pro-basketball-lakers-divac-is-fined-for-a-flagrant-foul.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers' Divac Is Fined for a Flagrant Foul | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-advertising-addenda-taster-s-choice-pair-in-paris-rendezvous.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taster's Choice Pair In Paris Rendezvous | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/metropolitan-diary-914493.html | Metropolitan Diary | False | By Ron Alexander | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/yeltsin-s-task-turning-moral-victory-into-lasting-gain.html | Yeltsin's Task: Turning Moral Victory Into Lasting Gain | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/opposition-to-northeast-bank-merger.html | Opposition To Northeast Bank Merger | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-letters-to-the-editor-91650416257.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-reports-mobil-s-profit-is-buoyed-by-global-sales.html | COMPANY REPORTS; Mobil's Profit Is Buoyed by Global Sales | False | By Thomas C. Hayes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/us-wants-group-of-7-to-focus-on-trade-imbalances.html | U.S. Wants Group of 7 to Focus on Trade Imbalances | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/finding-cult-leader-s-remains-delicate-but-doable-task.html | Finding Cult Leader's Remains: Delicate but Doable Task | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-reporter-s-notebook-a-glimmer-of-relief-for-newspapers.html | THE MEDIA BUSINESS: Reporter's Notebook; A Glimmer Of Relief for Newspapers | False | By William Glaberson | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-advertising-addenda-people-068193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/market-place-will-rising-insurance-stocks-continue-to-lift-usf-g.html | Market Place; Will rising insurance stocks continue to lift USF&G | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/education/campus-journal-a-book-is-read-as-biased-at-wellesley.html | Campus Journal; A Book Is Read as Biased at Wellesley | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/landmarks-panel-mired-in-detail-critics-say.html | Landmarks Panel Mired in Detail, Critics Say | False | By Richard Bernstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/mandela-and-de-klerk-look-past-killings.html | Mandela and de Klerk Look Past Killings | False | By Bill Keller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/education/a-secretary-pressed-ahead-recasting-education-agenda.html | A Secretary Pressed Ahead, Recasting Education Agenda | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/the-state-senate-s-busy-censors.html | The State Senate's Busy Censors | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/experts-to-review-clinton-health-plan.html | Experts to Review Clinton Health Plan | False | By Robert Pear | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/a-litmis-test-for-justices-it-demans-the-court.html | A Litmis Test for Justices?; It Demans The Court | False | By Stephen L Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-peace-lessonsskills-can-be-taught.html | Peace Lessons:Skills Can Be Taught | False | By Leland Miles and L. Eudora Pettigrew, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/4-european-airlines-seek-merger-to-become-the-continent-s-giant.html | 4 European Airlines Seek Merger To Become the Continent's Giant | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/education/beyond-dog-ate-my-homework.html | Beyond 'Dog Ate My Homework' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91342146088.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/business-technology-imagining-the-electric-car-future.html | BUSINESS TECHNOLOGY; Imagining the Electric-Car Future | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/daughters-already-at-work-and-succeeding.html | Daughters Already at Work, and Succeeding | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/obituaries/alois-m-nagler-85-a-theater-historian.html | Alois M. Nagler, 85, A Theater Historian | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/as-haute-cools-paris-chefs-revitalize-the-bistro.html | As Haute Cools, Paris Chefs Revitalize The Bistro | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/yale-study-about-allen-flawed-expert-testifies.html | Yale Study About Allen Flawed, Expert Testifies | False | By Peter Marks | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/news-summary-281693.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/company-that-shut-factory-has-returned-from-mexico.html | Company That Shut Factory Has Returned From Mexico | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/spirited-race-for-schools-accelerates.html | Spirited Race For Schools Accelerates | False | By Sam Dillon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/credit-markets-new-york-state-s-outlook-improves.html | CREDIT MARKETS; New York State's Outlook Improves | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/l-foreign-investment-key-to-new-york-city-s-growth-052593.html | Foreign Investment, Key to New York City's Growth | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/justice-in-glen-ridge.html | 'Justice' in Glen Ridge | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/wine-talk-748693.html | Wine Talk | False | By Frank J. Prial | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-pro-basketball-washburn-making-a-comeback-in-usbl.html | SPORTS PEOPLE: PRO BASKETBALL; Washburn Making a Comeback in U.S.B.L. | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/public-day-care-centers-called-lax-on-fire-safety.html | Public Day-Care Centers Called Lax on Fire Safety | False | By Felicia R. Lee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/review-television-one-woman-show-on-black-vs-jew.html | Review/Television; One-Woman Show on Black vs. Jew | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-euro-disney-needs-to-raise-funds-in-face-of-loss.html | COMPANY NEWS; Euro Disney Needs to Raise Funds in Face of Loss | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-briefs-067393.html | COMPANY BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/style/IHT-a-western-actors-search-for-comic-meaning-in-beijing-opera.html | A Western Actor's Search for Comic Meaning in Beijing Opera | False | By Ted Plafker, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/cut-new-york-s-un-welcome-tax.html | Cut New York's Un-Welcome Tax | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/china-and-taiwan-have-first-talks.html | China and Taiwan Have First Talks | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-basketball-citizen-olajuwon-rests-case.html | PRO BASKETBALL; Citizen Olajuwon Rests Case | False | By Tom Friend | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/l-what-do-you-mean-stand-up-straight-049593.html | What Do You Mean, Stand Up Straight? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/results-plus-912893.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/troubled-tennis-coach-and-his-ability-to-charm.html | Troubled Tennis Coach And His Ability to Charm | False | By Tim Weiner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/transactions-939093.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/IHT-american-topics-93300653603.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-of-the-times-the-mets-hit-into-a-sand-trap.html | Sports of The Times; The Mets Hit Into A Sand Trap | False | By Ira Berkow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/style/chronicle-010093.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/as-tv-gets-a-new-star-it-wonders-who-is-he.html | As TV Gets a New Star, It Wonders: Who is He? | False | By Bill Carter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/for-32-million-americans-english-is-a-2d-language.html | For 32 Million Americans, English Is a 2d Language | False | By Felicity Barringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/senate-fund-did-not-pay-bill-for-party.html | Senate Fund Did Not Pay Bill for Party | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/IHT-the-night-of-reckoning.html | The Night of Reckoning | False | By Rob Hughes, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/books/books-of-the-times-caring-for-people-and-saving-wildlife.html | Books of The Times; Caring for People and Saving Wildlife | False | By Herbert Mitgang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/investigation-chief-defends-inquiry-over-data-contract.html | Investigation Chief Defends Inquiry Over Data Contract | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/us/pentagon-plans-to-allow-combat-flights-by-women-seeks-to-drop-warship-ban.html | PENTAGON PLANS TO ALLOW COMBAT FLIGHTS BY WOMEN; SEEKS TO DROP WARSHIP BAN | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/serbs-attack-muslim-stronghold-in-northwest-bosnia.html | Serbs Attack Muslim Stronghold in Northwest Bosnia | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/at-tea-with-david-larible-a-clown-gets-top-billing-by-being-no-one-s-fool.html | AT TEA WITH: David Larible; A Clown Gets Top Billing By Being No One's Fool | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/obituaries/ethel-magafan-dead-landscape-painter-76.html | Ethel Magafan Dead; Landscape Painter, 76 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/a-view-from-the-fence.html | A View From the Fence | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-pro-basketball-sampson-to-play-and-coach-in-hong-kong.html | SPORTS PEOPLE: PRO BASKETBALL; Sampson to Play and Coach in Hong Kong | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/IHT-american-topics-94168169667.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/a-litmus-test-for-justices-legal-views-do-matter.html | A Litmus Test for Justices?; Legal Views Do Matter | False | By Paul Gewirtz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/toronto-journal-coming-up-fast-tory-dark-horse-from-quebec.html | Toronto Journal; Coming Up Fast, Tory Dark Horse From Quebec | False | By Clyde H. Farnsworth | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/obituaries/lawrence-calcagno-abstract-painter-80.html | Lawrence Calcagno, Abstract Painter, 80 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/real-estate-hewlett-packard-and-home-depot-buy-tracts-in-section-of.html | Real Estate;Hewlett-Packard and Home Depot buy tracts in section of Atlanta | False | By Shepard Barbash | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/obituaries/lillian-batlin-garvey-family-physician-77.html | Lillian Batlin Garvey, Family Physician, 77 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/new-york-s-bleak-job-outlook.html | New York's Bleak Job Outlook | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/port-authority-forecasts-loss-of-jobs-in-93.html | Port Authority Forecasts Loss Of Jobs in '93 | False | By Thomas J. Lueck | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/hawks-on-both-sides-are-quick-to-impugn-the-negotiations.html | Hawks on Both Sides Are Quick to Impugn the Negotiations | False | By Clyde Haberman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/one-good-cause-does-the-cooking-for-another.html | One Good Cause Does the Cooking for Another | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/review-music-samba-meets-pop-and-the-crowd-goes-wild.html | Review/Music; Samba Meets Pop and the Crowd Goes Wild | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-awards-mcewen-is-winner-of-red-smith-award.html | SPORTS PEOPLE: AWARDS; McEwen Is Winner of Red Smith Award | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/italian-panel-votes-to-strip-andreotti-s-immunity.html | Italian Panel Votes to Strip Andreotti's Immunity | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/pro-football-heading-for-the-end-zone-is-an-nfl-labor-pact.html | PRO FOOTBALL; Heading for the End Zone Is an N.F.L. Labor Pact | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/horse-racing-derby-notebook-shoemaker-hopes-for-rare-derby-double-feat.html | HORSE RACING: DERBY NOTEBOOK; Shoemaker Hopes for Rare Derby Double Feat | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/kevin-oldham-memorial.html | Kevin Oldham Memorial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/no-headline-336793.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/news/screening-of-all-newborns-urged-for-sickle-cell-disease.html | Screening of All Newborns Urged for Sickle-Cell Disease | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/nashville-sets-unusual-deal-to-acquire-route-of-usair.html | Nashville Sets Unusual Deal To Acquire Route of USAir | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-shake-up-not-in-sight-as-the-devils-depart.html | HOCKEY; Shake-Up Not in Sight As the Devils Depart | False | By Alex Yannis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/eritrea-s-harder-test-is-peace.html | Eritrea's Harder Test Is Peace | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-islanders-upset-over-slashing.html | HOCKEY; Islanders Upset Over Slashing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/style/chronicle-578593.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/baseball-gooden-s-frustration-is-brought-to-boiling-point.html | BASEBALL; Gooden's Frustration Is Brought to Boiling Point | False | By Jennifer Frey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/plain-and-simple-ooh-what-a-little-cinnamon-can-do.html | PLAIN AND SIMPLE; Ooh, What a Little Cinnamon Can Do | False | By Marian Burros | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/what-the-check-doesn-t-tell-about-the-price-of-a-meal.html | What the Check Doesn't Tell About the Price of a Meal | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/costa-rica-gunmen-free-ailing-justice-and-ease-demands.html | Costa Rica Gunmen Free Ailing Justice And Ease Demands | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/credit-markets-bond-market-shows-doubt-over-clinton.html | CREDIT MARKETS; Bond Market Shows Doubt Over Clinton | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-giddings-lewis-expects-machine-tool-orders-to-rise.html | COMPANY NEWS; GIDDINGS & LEWIS EXPECTS MACHINE TOOL ORDERS TO RISE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/many-in-congress-citing-vietnam-oppose-attacks.html | Many in Congress, Citing Vietnam, Oppose Attacks | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/IHT-american-topics-baseball-not-guilty-of-flight-to-suburbs.html | American Topics: Baseball Not Guilty Of Flight to Suburbs | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-new-head-for-at-t-products-unit.html | COMPANY NEWS; New Head For A.T.& T. Products Unit | False | By Edmund L. Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/parks-chief-s-view-may-help-to-block-cigarette-ad-at-shea.html | Parks Chief's View May Help to Block Cigarette Ad at Shea | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/obituaries/walter-f-blaine-96-an-investment-banker.html | Walter F. Blaine, 96, An Investment Banker | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/style/on-rikers-island-the-prison-pantry-leads-to-a-fresh-start.html | On Rikers Island, the Prison Pantry Leads to a Fresh Start | False | By Nicholas Dawidoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/c-corrections-024093.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/c-corrections-020793.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/the-media-business-advertising-addenda-lintas-looking-for-creative-change.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas Looking For Creative Change | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/world/leaders-in-haiti-deny-drug-links.html | LEADERS IN HAITI DENY DRUG LINKS | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/public-private-the-power-of-one.html | Public & Private; The Power of One | False | By Anna Quindlen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/sports-people-baseball-finley-of-astros-placed-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Finley of Astros Placed on Disabled List | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-chinathe-party's-mandate-of-heaven-is-fraying.html | China:The Party's 'Mandate of Heaven' Is Fraying | False | By Robert Elegant, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/c-corrections-021593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/dinkins-to-seek-service-cutbacks-as-500-million-shortfall-is-seen.html | Dinkins to Seek Service Cutbacks As $500 Million Shortfall Is Seen | False | By James Bennet | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-news-a-2d-flight-out-of-bankruptcy.html | COMPANY NEWS; A 2d Flight Out of Bankruptcy | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/education/10-years-after-a-scathing-report-schools-show-uneven-progress.html | 10 Years After a Scathing Report, Schools Show Uneven Progress | False | By William Celis 3d | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/movies/review-film-the-execution-protocol-giving-a-humane-face-to-capital-punishment.html | Review/Film; The Execution Protocol; Giving a Humane Face To Capital Punishment | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/l-federal-job-safety-law-23-years-old-today-needs-updating-040193.html | Federal Job-Safety Law, 23 Years Old Today, Needs Updating | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/inspector-doubts-cia-role-in-sheik-s-us-entry.html | Inspector Doubts C.I.A. Role in Sheik's U.S. Entry | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/obituaries/richard-b-donchian-commodities-specialist-87.html | Richard B. Donchian; Commodities Specialist, 87 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/lacrosse.html | LACROSSE | False | By William N. Wallace | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/about-new-york-it-s-muffin-people-vs-sony-people-in-a-battle-waged-in-court.html | ABOUT NEW YORK; It's Muffin People vs. Sony People, in a Battle Waged in Court | False | By Michael T. Kaufman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/business-technology-a-pc-link-for-visa-cards.html | BUSINESS TECHNOLOGY; A PC Link for Visa Cards | False | By Jan M. Rosen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/60-minute-gourmet-862893.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/news/rare-threat-of-stroke-at-the-beauty-salon.html | Rare Threat of Stroke at the Beauty Salon | False | By Elisabeth Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/worldbusiness/IHT-learning-another-meaning-of-hawk.html | Learning Another Meaning of Hawk | False | By Erik Ipsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/l-burying-urgent-mental-health-issues-in-kitsch-long-therapy-s-value-055093.html | Burying Urgent Mental Health Issues in Kitsch; Long Therapy's Value | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92469411858.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/style/IHT-in-france-male-chefs-remain-a-la-mode.html | In France, Male Chefs Remain Ã  la Mode | False | By Christopher Petkanas, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/business/company-reports-warnaco-inc-n.html | COMPANY REPORTS; WARNACO INC. (N) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/garden/food-notes-878493.html | Food Notes | False | By Florence Fabricant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/arts/press-club-honors-john-chancellor.html | Press Club Honors John Chancellor | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/c-corrections-022393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/sports/hockey-richters-season-ends-as-swedes-swarm-goal.html | HOCKEY; Richter's Season Ends As Swedes Swarm Goal | False | By Ian Thomsen, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-28 | 1993-04-28 | https://www.nytimes.com/1993/04/28/nyregion/c-corrections-023193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-music-downtown-festival-of-the-hard-to-classify.html | Review/Music; Downtown Festival of the Hard to Classify | False | By Peter Watrous | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-a-shake-up-at-operator-of-hospitals.html | COMPANY NEWS; A Shake-Up At Operator Of Hospitals | False | By Peter Kerr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/foreign-affairs-yeltsin-duels-the-old-guard.html | Foreign Affairs; Yeltsin Duels the Old Guard | False | By Leslie H. Gelb | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-93785657497.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/dinkins-s-choice-tax-rise-or-service-cuts.html | Dinkins's Choice: Tax Rise or Service Cuts | False | By Alan Finder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/accord-reached-on-easing-voter-registration.html | Accord Reached on Easing Voter Registration | False | By Michael Wines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/transactions-763593.html | Transactions | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/reality-not-real-life-shows-up-at-kips-bay.html | Reality (Not Real Life) Shows Up at Kips Bay | False | By Patricia Leigh Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/kingston-journal-real-faces-of-welfare-at-meeting.html | KINGSTON JOURNAL; Real Faces Of Welfare At Meeting | False | By Melinda Henneberger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-968093.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/tennis-coach-begged-girl-to-forgive-his-obsession.html | Tennis Coach Begged Girl To Forgive His Obsession | False | By Dennis Hevesi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/stocks-close-lower-with-dow-off-by-2.43.html | Stocks Close Lower, With Dow Off by 2.43 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-908195112642.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/sports-people-football-extension-for-levy.html | SPORTS PEOPLE: FOOTBALL; Extension for Levy | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-advertising-addenda-taco-bell-creative-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Taco Bell Creative Search | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/george-s-springsteen-ex-state-dept-aide-70.html | George S. Springsteen, Ex-State Dept. Aide, 70 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/bridge-487393.html | Bridge | False | By Alan Truscott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-her-colleagues-voice-support-for-anita-hill-027093.html | Her Colleagues Voice Support for Anita Hill | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/news/field-test-a-bicycle-to-personalize-your-workout-at-home.html | FIELD TEST; A Bicycle to Personalize Your Workout at Home | False | By Barbara Lloyd | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92639629027.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/mastercard-in-electronic-bank-venture.html | Mastercard In Electronic Bank Venture | False | By Saul Hansell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/new-york-seeks-curbs-at-sex-clubs.html | New York Seeks Curbs At Sex Clubs | False | By Mireya Navarro | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/archives/returning-furniture-repent-at-leisure.html | Returning Furniture: Repent at Leisure | True | By Liz Seymour | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/frost-free-manhattan-couple-s-odyssey-keeping-up-with-1980-s-refrigerator.html | Frost-Free in Manhattan: A Couple's Odyssey; Keeping Up With 1980's Refrigerator Technology Isn't That Easy, Despite the Benefits | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-668093.html | Classical Music in Review | False | By James R. Oestreich | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-its-a-candle-a-handle-and-uh.html | CURRENTS; It's a Candle, A Handle And, Uh . . . | False | By Suzanne Stephens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-modern-and-very-minimal.html | CURRENTS; Modern And Very Minimal | False | By Suzanne Stephens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/hockey-islanders-advance-but-their-top-scorer-falls.html | HOCKEY; Islanders Advance, but Their Top Scorer Falls | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/new-york-state-issue-is-priced.html | New York State Issue Is Priced | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-advertising-addenda-new-shop-for-team-from-scali-mccabe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Shop for Team From Scali, McCabe | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-vat-s-offer-a-way-to-conceal-the-tax-burden-how-many-layers-041593.html | VAT's Offer a Way to Conceal the Tax Burden; How Many Layers? | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/home-video-547093.html | Home Video | False | By Peter M. Nichols | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/ex-amex-head-gets-sec-job.html | Ex-Amex Head Gets S.E.C. Job | False | By John H. Cushman Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-who-owns-a-kiss.html | PEOPLE: Who Owns a Kiss? | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/feeling-betrayed-and-hounded-andreotti-breaks-his-silence.html | Feeling Betrayed and Hounded, Andreotti Breaks His Silence | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/gold-s-modest-ascent.html | Gold's Modest Ascent | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-stock-slide-at-tambrands-continues.html | COMPANY NEWS; Stock Slide at Tambrands Continues | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/metro-digest-293593.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-038593.html | Classical Music in Review | False | By Bernard Holland | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/man-testifies-to-role-of-officer-in-killings.html | Man Testifies to Role Of Officer in Killings | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-vat-s-offer-a-way-to-conceal-the-tax-burden-making-it-progressive-042393.html | VAT's Offer a Way to Conceal the Tax Burden; Making It Progressive | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/dialogue-bomb-the-serbs-a-wider-war-would-follow.html | DIALOGUE: Bomb the Serbs?; A Wider War Would Follow | False | By Misha Glenny | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/follow-up-care-for-mental-patients-is-criticized.html | Follow-Up Care for Mental Patients Is Criticized | False | By Celia W. Dugger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-92915597329.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/scientists-find-clue-to-peril-of-volcanic-eruptions.html | Scientists Find Clue to Peril of Volcanic Eruptions | False | By William J. Broad | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-for-strategy-for-imposing-and-guarding-safe-havens-in-bosnia.html | For Strategy for Imposing and Guarding Safe Havens in Bosnia | False | By Johan Tunberger, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-intel-sues-advanced-micro-devices-on-clones.html | COMPANY NEWS; INTEL SUES ADVANCED MICRO DEVICES ON CLONES | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/lima-journal-rapists-in-uniform-peru-looks-the-other-way.html | Lima Journal; Rapists in Uniform: Peru Looks the Other Way | False | By James Brooke | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/negligence-is-seen-in-actor-s-death.html | NEGLIGENCE IS SEEN IN ACTOR'S DEATH | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/news-summary-189093.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/renovating-maintaining-you-can-look-it-up.html | Renovating? Maintaining? You Can Look It Up | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/economic-scene-the-big-three-may-get-a-clinton-goodie-but-perhaps-not-on-trade.html | Economic Scene; The Big Three may get a Clinton goodie, but perhaps not on trade. | False | By Peter Passell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/dominique-bozo-58-expert-on-picasso-is-dead.html | Dominique Bozo, 58, Expert on Picasso, Is Dead | False | By John Russell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/baseball-mets-look-up-and-see-the-marlins.html | BASEBALL; Mets Look Up and See the Marlins | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-e-systems-head-reports-an-illness.html | COMPANY NEWS; E-Systems Head Reports An Illness | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-architectural-teamwork-by-2-teams.html | CURRENTS; Architectural Teamwork, by 2 Teams | False | By Suzanne Stephens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-for-smith-long-road-leads-to-experience.html | PRO BASKETBALL; For Smith, Long Road Leads to Experience | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/c-corrections-949293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/era-of-female-combat-pilots-opens-with-shrugs-and-glee.html | Era of Female Combat Pilots Opens With Shrugs and Glee | False | By Larry Rohter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/sports-people-basketball-sampson-denies-deal-with-asian-team.html | SPORTS PEOPLE: BASKETBALL; Sampson Denies Deal With Asian Team | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/c-corrections-214593.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/inside-208093.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/dr-edgar-p-berry-78-a-retired-plastic-surgeon.html | Dr. Edgar P. Berry, 78, a Retired Plastic Surgeon | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-cruel-and-now-forgotten-like-an-unmarked-grave.html | Cruel and Now Forgotten, Like an Unmarked Grave | False | By John C. Ausland, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93397077669.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/IHT-bundesbank-redoubles-its-efforts-to-spur-economy.html | Bundesbank Redoubles Its Efforts to Spur Economy | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/down-time.html | Down Time | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-organ-amid-grandeur-a-subtle-palette.html | Review/Organ; Amid Grandeur, a Subtle Palette | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/us-tries-to-calm-japan-over-role-in-yen-price.html | U.S. Tries to Calm Japan Over Role in Yen Price | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/ray-haight-racing-figure-67.html | Ray Haight; Racing Figure, 67 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/whose-kiss-is-this-43-years-later-3-sue.html | Whose Kiss Is This? 43 Years Later, 3 Sue | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/l-on-the-loss-of-a-parent-733393.html | On the Loss of a Parent | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/belgrade-denounces-sanctions-calls-for-meeting.html | Belgrade Denounces Sanctions; Calls for Meeting | False | By Stephen Kinzer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/critic-s-notebook-in-the-know-and-willing-to-talk.html | Critic's Notebook; In the Know and Willing to Talk | False | By Walter Goodman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/c-corrections-951493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/IHT-european-topics-90359033515.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-measuring-warning-043193.html | Measuring Warning | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-music-a-baritone-s-pleasure-in-the-sound-of-his-voice.html | Review/Music; A Baritone's Pleasure in the Sound of His Voice | False | By Edward Rothstein | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-reports-ford-first-quarter-profit-is-better-than-expected.html | COMPANY REPORTS; Ford First-Quarter Profit Is Better than Expected | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/city-council-bungles-on-jobs.html | City Council Bungles on Jobs | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/bosnia-talk-plus-threat.html | Bosnia: Talk Plus Threat | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/consumer-rates-tax-exempt-yields-jump-while-taxables-are-level.html | CONSUMER RATES; Tax-Exempt Yields Jump While Taxables Are Level | False | By Robert Hurtado | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-what-theyre-reading.html | What they're reading | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/theater/review-dance-under-ruffles-and-frills-searching-out-the-tango.html | Review/Dance; Under Ruffles and Frills, Searching Out the Tango | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/a-feminist-view-of-landscapes-a-partnership-with-nature.html | A Feminist View of Landscapes: A Partnership With Nature | False | By Paula Deitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/theater/review-theater-trying-to-grasp-an-aids-tragedy.html | Review/Theater; Trying to Grasp an AIDS Tragedy | False | By Mel Gussow | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/horse-racing-derby-has-the-quick-and-the-quirks.html | HORSE RACING; Derby Has the Quick, and the Quirks | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/finance-briefs-522593.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/washington-memo-clinton-s-plan-for-economy-may-hinge-on-his-popularity.html | Washington Memo; Clinton's Plan for Economy May Hinge on His Popularity | False | By David E. Rosenbaum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/calendar-house-tours-and-architects-talks.html | Calendar; House Tours And Architects' Talks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/corpse-at-grand-hyatt.html | Corpse at Grand Hyatt | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-dance-performance-with-a-bit-of-physiotherapy.html | Review/Dance; Performance With a Bit of Physiotherapy | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-vat-s-offer-a-way-to-conceal-the-tax-burden-030093.html | VAT's Offer a Way to Conceal the Tax Burden | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/a-square-off-for-a-toll-free-prize.html | A Square-Off for a Toll-Free Prize | False | By Edmund L. Andrews | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/wary-vermont-watches-rising-lake-champlain.html | Wary Vermont Watches Rising Lake Champlain | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/us-asked-saudis-to-aid-palestinians.html | U.S. Asked Saudis to Aid Palestinians | False | By Steven A. Holmes | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-93513539097.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/left-behind-some-boys-feel-left-out.html | Left Behind, Some Boys Feel Left Out | False | By Kimberly J. McLarin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/key-rates-527693.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/a-shotgun-wedding-startles-milan-design.html | A Shotgun Wedding Startles Milan Design | False | By Suzanne Slesin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/texas-governor-delays-execution-30-days.html | Texas Governor Delays Execution 30 Days | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/us-to-be-a-no-show-at-the-paris-air-show.html | U.S. to Be a No-Show at the Paris Air Show | False | By Roger Cohen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-dance-when-the-performers-choose-the-moves.html | Review/Dance; When the Performers Choose the Moves | False | By Anna Kisselgoff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/essay-bosnia-speech-draft.html | Essay; Bosnia Speech Draft | False | By William Safire | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/a-crackdown-is-proposed-on-overdue-child-support.html | A Crackdown Is Proposed On Overdue Child Support | False | By Wayne King | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/market-place-sunbeam-which-ousted-its-chief-turns-in-a-bright-first-quarter.html | Market Place; Sunbeam, which ousted its chief, turns in a bright first quarter. | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/in-trade-center-bombing-case-two-rights-collide.html | In Trade Center Bombing Case, Two Rights Collide | False | By Larry Olmstead | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/results-plus-744993.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/adewale-ayuba-to-perform.html | Adewale Ayuba to Perform | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/c-corrections-944193.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/no-headline-188293.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/library-president-remembered-for-his-leadership.html | Library President Remembered for His Leadership | False | By Marvine Howe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-more-change-in-the-guard-at-big-blue.html | COMPANY NEWS; More Change In the Guard At Big Blue | False | By Steve Lohr | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/worldbusiness/IHT-international-manager-making-the-twain-meet-in.html | INTERNATIONAL MANAGER : Making the Twain Meet In German Workplaces | False | By Ann Brocklehurst, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-039393.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/in-the-chute-with-charles-sampson-8-second-workweek-has-its-ups-and-downs.html | IN THE CHUTE WITH: Charles Sampson; 8-Second Workweek Has Its Ups and Downs | False | By Nick Ravo | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/theater/theater-in-review-655893.html | Theater in Review | False | By D. J. R. Bruckner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/experts-urge-emergency-care-for-stroke-victims.html | Experts Urge Emergency Care for Stroke Victims | False | By Lawrence K. Altman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-92101935689.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/sports-people-hockey-tikhonov-joins-sharks.html | SPORTS PEOPLE: HOCKEY; Tikhonov Joins Sharks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-advertising-addenda-o-neal-s-debut-with-pepsi-set.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; O'Neal's Debut With Pepsi Set | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/navy-revamps-minesweeping-for-unpredictable-age.html | Navy Revamps Minesweeping for Unpredictable Age | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/books/books-of-the-times-putting-in-a-word-for-homer-herodotus-plato-etc.html | Books of The Times; Putting In a Word for Homer, Herodotus, Plato, Etc. | False | By Christopher Lehmann-Haupt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/on-pro-hockey-one-cheap-shot-claims-a-star-and-batters-hockey-s-image.html | ON PRO HOCKEY; One Cheap Shot Claims a Star and Batters Hockey's Image | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/japan-grows-wary-of-cambodia-role.html | Japan Grows Wary of Cambodia Role | False | By David E. Sanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/nickelodeon-publisher.html | Nickelodeon Publisher | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/chronicle-383493.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/german-metalworkers-in-east-approve-strike.html | German Metalworkers In East Approve Strike | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-why-new-york-s-sanitation-workers-earn-more-than-police-026193.html | Why New York's Sanitation Workers Earn More Than Police | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/l-the-number-of-gay-men-doesn-t-matter-029693.html | The Number of Gay Men Doesn't Matter | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-letters-to-the-editor-93280648178.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/2-dinkins-rivals-giuliani-and-stein-woo-donors-at-fund-raisers-for-mayor-race.html | 2 Dinkins Rivals, Giuliani and Stein, Woo Donors at Fund-Raisers for Mayor Race | False | By Todd S. Purdum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-letters-to-the-editor-91408488433.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/ethel-magafan-dead-landscape-painter-76.html | Ethel Magafan Dead; Landscape Painter, 76 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/auto-makers-ask-white-house-for-broad-range-of-help.html | Auto Makers Ask White House for Broad Range of Help | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/folk-benefit-for-y.html | Folk Benefit for Y | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/bentsen-signals-official-s-ouster-over-initial-raid-on-cult-in-texas.html | Bentsen Signals Official's Ouster Over Initial Raid on Cult in Texas | False | By Stephen Labaton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/police-charge-3-janitors-stole-from-poor-box.html | Police Charge 3 Janitors Stole From Poor Box | False | By George James | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/ben-schwartzwalder-dies-at-83-revitalized-football-at-syracuse.html | Ben Schwartzwalder Dies at 83; Revitalized Football at Syracuse | False | By Robert Mcg. Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/dance-awards-presented.html | Dance Awards Presented | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-motorola-introduces-a-new-wireless-technology.html | COMPANY NEWS; MOTOROLA INTRODUCES A NEW WIRELESS TECHNOLOGY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/IHT-nhl-may-support-hockey-in-russia.html | NHL May Support Hockey in Russia | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-football-jets-must-do-without-monday-night-glare.html | PRO FOOTBALL; Jets Must Do Without Monday Night Glare | False | By Gerald Eskenazi | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/IHT-european-topics-the-hills-are-alive-with-plant-thieves.html | European Topics: The Hills Are Alive With Plant Thieves | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/hillary-clinton-rejects-delay-in-health-plan.html | Hillary Clinton Rejects Delay in Health Plan | False | By Michael Kelly | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/sports-people-auto-racing-mansell-makes-plans.html | SPORTS PEOPLE: AUTO RACING; Mansell Makes Plans | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/from-hope-to-ashes-fbi-negotiator-looks-back.html | From Hope to Ashes: F.B.I. Negotiator Looks Back | False | By Sara Rimer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/review-pop-aretha-franklin-in-stellar-company-and-on-her-own.html | Review/Pop; Aretha Franklin, In Stellar Company And on Her Own | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/l-dolls-versus-trucks-278893.html | Dolls Versus Trucks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/brother-says-d-amato-staff-set-up-favors.html | Brother Says D'Amato Staff Set Up Favors | False | By Jonathan Rabinovitz | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/worldbusiness/IHT-airlines-are-pulling-out-of-tailspin.html | Airlines Are Pulling Out of Tailspin | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-nbc-and-nba-agree-to-750-million-pact.html | THE MEDIA BUSINESS; NBC and N.B.A. Agree to $750 Million Pact | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/events-finalists-work-in-ferry-competition.html | Events: Finalists' Work In Ferry Competition | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/parents-in-bronx-district-urge-voter-turnout-as-a-way-to-improve-schools.html | Parents in Bronx District Urge Voter Turnout as a Way to Improve Schools | False | By Lynda Richardson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/dialogue-bomb-the-serbs-not-enough-send-troops.html | Dialogue: Bomb the Serbs?; Not Enough. Send Troops. | False | By David Rieff | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/on-baseball-mcrae-s-tantrum-a-tradition-continues.html | ON BASEBALL; McRae's Tantrum: A Tradition Continues | False | By Murray Chass | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-040793.html | Classical Music in Review | False | By Allan Kozinn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/IHT-european-topics-93005596795.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/jim-valvano-colorful-college-basketball-coach-is-dead-at-47.html | Jim Valvano, Colorful College Basketball Coach, Is Dead at 47 | False | By Robert Mcg Thomas Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-reports-kodak-stock-plunges-as-officer-quits.html | COMPANY REPORTS; Kodak Stock Plunges As Officer Quits | False | By John Holusha | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-reports-borland-international-nms.html | COMPANY REPORTS; BORLAND INTERNATIONAL (NMS) | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/bellamy-s-comment-on-cuomo-draws-rebuke.html | Bellamy's Comment on Cuomo Draws Rebuke | False | By Kevin Sack | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/designing-with-the-future-in-mind.html | Designing With the Future in Mind | False | By Elaine Louie | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/indian-army-troops-crush-revolt-by-police-in-kashmir.html | Indian Army Troops Crush Revolt by Police in Kashmir | False | By Sanjoy Hazarika | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/media-business-advertising-making-most-miscues-marketers-tout-their-supply.html | THE MEDIA BUSINESS: ADVERTISING; Making the most out of miscues, marketers tout their supply shortages. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/baseball-seesaw-ninth-tilts-langston-s-way-leaving-abbott-in-lurch.html | BASEBALL; Seesaw Ninth Tilts Langston's Way, Leaving Abbott in Lurch | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/company-news-home-shopping-vendor-paid-1-million-to-settle-suit-in-91.html | COMPANY NEWS; Home Shopping Vendor Paid $1 Million to Settle Suit in '91 | False | By Barry Meier | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-letters-to-the-editor-92449218408.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/chronicle-997293.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/l-dolls-versus-trucks-278894.html | Dolls Versus Trucks | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/currents-eiffel-tower-phooey-look-at-this!.html | CURRENTS; Eiffel Tower? Phooey! Look at This! | False | By Suzanne Stephens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-letters-to-the-editor-94231653211.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/real-estate-funds-lure-investors.html | Real Estate Funds Lure Investors | False | By Jeanne B. Pinder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/china-and-taiwan-to-extend-talks-in-singapore-by-a-day.html | China and Taiwan to Extend Talks in Singapore by a Day | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/bill-clinton-s-hundred-days.html | Bill Clinton's Hundred Days | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/hockey-russians-look-to-the-nhl-for-financing-of-their-teams.html | HOCKEY; Russians Look to the N.H.L. For Financing of Their Teams | False | By Ian Thomsen, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/style/IHT-people-90646121152.html | PEOPLE | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/c-corrections-940993.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/obituaries/michael-stanley-49-suicide-researcher-and-neuroscientist.html | Michael Stanley, 49, Suicide Researcher And Neuroscientist | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/administration-unveils-1.3-billion-high-speed-rail-proposal.html | Administration Unveils $1.3 Billion High-Speed Rail Proposal | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/business-digest-322293.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/garden/wildflower-gift-for-mother.html | Wildflower Gift for Mother | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/what-to-do-in-bosnia-3-hard-choices-for-clinton.html | What to Do in Bosnia? 3 Hard Choices for Clinton | False | By Stephen Engelberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-nba-toughens-penalties-for-fights.html | PRO BASKETBALL; N.B.A. Toughens Penalties For Fights | False | By Harvey Araton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-smits-may-miss-opener.html | PRO BASKETBALL; Smits May Miss Opener | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/nyregion/editors-note-216193.html | Editors' Note | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/sports-of-the-times-rocco-s-boy-was-special-right-away.html | Sports of The Times; Rocco's Boy Was Special Right Away | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/study-says-a-blood-fat-alone-rarely-hurts-heart.html | Study Says a Blood Fat Alone Rarely Hurts Heart | False | By Jane E. Brody | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-in-next-year-s-shadow-daly-set-for-cavaliers.html | PRO BASKETBALL; In Next Year's Shadow, Daly Set for Cavaliers | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/arts/classical-music-in-review-037793.html | Classical Music in Review | False | By Alex Ross | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/business/the-media-business-times-offers-fellowships.html | THE MEDIA BUSINESS; Times Offers Fellowships | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/us/for-girls-only-glimpse-of-workaday-world.html | For Girls Only: Glimpse of Workaday World | False | By N. R. Kleinfield | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/world/us-military-split-on-using-air-power-against-the-serbs.html | U.S. MILITARY SPLIT ON USING AIR POWER AGAINST THE SERBS | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-29 | 1993-04-29 | https://www.nytimes.com/1993/04/29/sports/pro-basketball-sealy-plays-a-waiting-game.html | PRO BASKETBALL; Sealy Plays a Waiting Game | False | By Malcolm Moran | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/josef-greindl-is-dead-a-wagnerian-bass-80.html | Josef Greindl Is Dead; A Wagnerian Bass, 80 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/livery-cab-kills-2-year-old-boy-and-injures-3.html | Livery Cab Kills 2-Year-Old Boy and Injures 3 | False | By Robert D. McFadden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/peekskill-tries-creative-approach-revival-welcoming-artists-fill-vacant-spaces.html | Peekskill Tries a Creative Approach to Revival; Welcoming Artists Fill Vacant Spaces in Hopes of Invigorating a Shopping District | False | By Jacques Steinberg | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-reports-gm-posts-half-billion-in-profits.html | COMPANY REPORTS; G.M. Posts Half-Billion In Profits | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/results-plus-114093.html | RESULTS PLUS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/gm-makes-case-today-on-safety-of-its-pickups.html | G.M. Makes Case Today On Safety of Its Pickups | False | By Doron P. Levin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-holocaust-museum-is-for-real-not-metaphor-what-i-know-i-saw-530793.html | Holocaust Museum Is for Real, Not Metaphor; 'What I Know I Saw' | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/massawa-journal-in-ruins-of-eritrea-freedom-s-dawn-brings-hope.html | Massawa Journal; In Ruins of Eritrea, Freedom's Dawn Brings Hope | False | By Donatella Lorch | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/a-top-financier-with-a-passion-for-brand-names.html | A Top Financier With a Passion for Brand Names | False | By Allen R. Myerson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/abroad-at-home-middle-east-paradox.html | Abroad at Home; Middle East Paradox | False | By Anthony Lewis | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/key-rates-887493.html | Key Rates | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/IHT-summer-sounds-its-festival-time.html | Summer Sounds: It's Festival Time | False | By David Stevens, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-reports-losses-by-ual-deepen-in-year-s-first-quarter.html | COMPANY REPORTS; Losses by UAL Deepen In Year's First Quarter | False | By Adam Bryant | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/business-digest-528093.html | BUSINESS DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/news/reno-completes-most-of-lineup-at-justice-dept.html | Reno Completes Most of Lineup At Justice Dept. | False | By David Johnston | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-football-nfl-labor-decision-today.html | PRO FOOTBALL; N.F.L. Labor Decision Today | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/IHT-summer-sounds-its-festival-time.html | Summer Sounds:It's Festival Time | False | By Mike Zwerin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-king-verdict-s-answer-is-community-policing-536693.html | King Verdict's Answer Is Community Policing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-philip-morris-says-it-may-cut-prices-again.html | COMPANY NEWS; PHILIP MORRIS SAYS IT MAY CUT PRICES AGAIN | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/health-concerns-on-burmese-dissident-ease.html | Health Concerns on Burmese Dissident Ease | False | By Philip Shenon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/dorothy-roberts-poet-86.html | Dorothy Roberts; Poet, 86 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/goodbye-saigon-finally.html | Goodbye, Saigon. Finally. | False | By Andrew Lam | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/news/ticks-bite-and-an-employer-pays.html | Ticks Bite, and an Employer Pays | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/drug-buyers-seized-along-with-35-cars.html | Drug Buyers Seized Along With 35 Cars | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/us-plans-to-leave-troops-to-back-un-somalia-unit.html | U.S. Plans to Leave Troops To Back U.N. Somalia Unit | False | By Michael R. Gordon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/a-corrections-a-correction-real-estate-investment-trusts-537493.html | Corrections; A Correction: Real Estate Investment Trusts | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/IHT-an-olympic-bid-is-alive-and-well-in-manchester.html | An Olympic Bid Is Alive and Well in Manchester | False | By Ian Thomsen, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/art-in-review-522693.html | Art in Review | False | By Holland Cotter | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/transactions-364993.html | TRANSACTIONS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/hockey-islanders-should-be-ecstatic-right-try-irate-instead.html | HOCKEY; Islanders Should Be Ecstatic, Right? Try Irate Instead | False | By Robin Finn | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/dial-an-ear-young-people-tell-young-people-their-troubles.html | Dial-an-Ear: Young People Tell Young People Their Troubles | False | By Felicia R. Lee | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/group-of-seven-urges-yeltsin-to-push-his-reforms.html | Group of Seven Urges Yeltsin to Push His Reforms | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-advertising-addenda-accounts-848393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/credit-markets-treasury-notes-and-bonds-move-up.html | CREDIT MARKETS; Treasury Notes and Bonds Move Up | False | By Jonathan Fuerbringer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/bosnia-rivals-set-new-talks-as-us-weighs-action-plans.html | Bosnia Rivals Set New Talks As U.S. Weighs Action Plans | False | By Elaine Sciolino | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/diplomats-and-aristide-see-an-end-to-haiti-impasse.html | Diplomats, and Aristide, See an End to Haiti Impasse | False | By Howard W. French | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-the-un-is-losing-in-cambodia.html | The UN Is Losing in Cambodia | False | By Michael Leifer, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-new-trial-set-in-asbestos-liability-suit.html | COMPANY NEWS; New Trial Set In Asbestos Liability Suit | False | By Andrea Adelson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-love-in-a-new-york-isosceles-triangle.html | Review/Film; Love in a New York Isosceles Triangle | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/lawmakers-block-inquiry-in-italy.html | LAWMAKERS BLOCK INQUIRY IN ITALY | False | By Alan Cowell | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/pollution-experts-consider-a-gate-across-the-east-river.html | Pollution Experts Consider a Gate Across the East River | False | By Matthew L. Wald | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/no-headline-727493.html | No Headline | False | By Bruce Lambert | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-people-basketball-brown-to-seton-hall.html | SPORTS PEOPLE: BASKETBALL; Brown to Seton Hall | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-forecast-remains-cloudy-for-the-newspaper-industry.html | THE MEDIA BUSINESS; Forecast Remains Cloudy For the Newspaper Industry | False | By William Glaberson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-those-pork-barrel-projects-help-people-our-yummy-beans-534093.html | Those 'Pork-Barrel' Projects Help People; Our Yummy Beans | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-commission-endorses-faster-opening-a-home-for-east-europe-in-brave-new.html | Commission Endorses Faster Opening: A Home for East Europe In Brave New EC Market? | False | By Tom Buerkle, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-people-pro-football-finks-has-cancer.html | SPORTS PEOPLE: PRO FOOTBALL; Finks Has Cancer | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-us-delays-lorenzo-s-new-airline.html | COMPANY NEWS; U.S. Delays Lorenzo's New Airline | False | By Martin Tolchin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/kodak-seeks-a-sale-to-calm-shareholders.html | Kodak Seeks a Sale to Calm Shareholders | False | By Barnaby J. Feder | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/deadline-for-cleaner-politics.html | Deadline for Cleaner Politics | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-basketball-knicks-private-powerhouse-ewing-wants-be-enigma-wrapped-title.html | PRO BASKETBALL: The Knicks' Private Powerhouse; Ewing Wants to Be an Enigma Wrapped in a Title Banner | False | By Clifton Brown | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/us-would-end-cutting-of-trees-in-many-forests.html | U.S. Would End Cutting of Trees In Many Forests | False | By Keith Schneider | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/widened-definition-of-aids-leads-to-more-reports-of-it.html | Widened Definition of AIDS Leads to More Reports of It | False | By Lawrence K. Altman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-open-admissions-was-white-flight-s-excuse-513793.html | Open Admissions Was White Flight's Excuse | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-letters-to-the-editor-90664442378.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/theater/last-chance.html | Last Chance | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/restaurants-041093.html | Restaurants | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/sounds-around-town-489093.html | Sounds Around Town | False | By John S. Wilson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/costa-rica-standoff-ends-judges-free.html | Costa Rica Standoff Ends; Judges Free | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/art-in-review-018693.html | Art in Review | False | By Roberta Smith | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-bentsen-asks-allies-for-new-commitments-to-improve-growth-us-scurries-to.html | Bentsen Asks Allies For New Commitments To Improve Growth : U.S. Scurries To Remedy Unexpected Economy Jolt | False | By Lawrence Malkin, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/the-spoken-word.html | The Spoken Word | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/in-sluggish-growth-a-2-edged-sword-for-clinton.html | In Sluggish Growth, a 2-Edged Sword for Clinton | False | By Steven Greenhouse | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/chronicle-471893.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/times-appoints-a-columnist.html | Times Appoints a Columnist | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/media-business-advertising-mainstream-ad-agency-sees-its-youth-upstart-new-york.html | THE MEDIA BUSINESS; ADVERTISING; A mainstream ad agency sees its youth in an upstart New York shop and invests in it. | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/affordable-housing-after-15-years-harlem-project-is-on.html | Affordable Housing; After 15 Years, Harlem Project Is On | False | By Rachelle Garbarine | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/review-pop-van-morrison-and-more-than-blues.html | Review/Pop; Van Morrison and More than Blues | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/wooing-the-gop-s-heart-moderately.html | Wooing the G.O.P.'s Heart, Moderately | False | By Charles Strum | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/IHT-profiting-from-europes-business-fare-wars.html | Profiting From Europe's Business-Fare Wars | False | By Roger Collis, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/baseball-for-yanks-all-s-well-that-ends-over-.500.html | BASEBALL; For Yanks, All's Well That Ends Over .500 | False | By Jack Curry | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-advertising-addenda-wall-st-merger-leaves-agency-out.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Wall St. Merger Leaves Agency Out | False | By Stuart Elliott | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/dinkins-calls-for-delaying-a-police-class.html | Dinkins Calls For Delaying A Police Class | False | By James C. McKinley Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/topics-of-the-times-how-to-remember-new-york.html | Topics of The Times; How to Remember New York | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/c-corrections-411493.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/s-l-funds-cut-in-panel.html | S.& L. Funds Cut in Panel | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/gaffes-and-gags-of-a-shy-dimwit.html | Gaffes and Gags Of a Shy Dimwit | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/chronicle-897193.html | CHRONICLE | False | By Nadine Brozan | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/stock-mutual-fund-deposits-soar-in-april.html | Stock Mutual Fund Deposits Soar in April | False | By Floyd Norris | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/inside-425993.html | INSIDE | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/the-media-business-the-observer-london-paper-with-a-long-history-is-sold.html | THE MEDIA BUSINESS; The Observer, London Paper With a Long History, is Sold | False | By John Darnton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-letters-to-the-editor-92897296125.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-basketball-there-are-rules-and-then.html | PRO BASKETBALL; There Are Rules and Then . . . | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/man-suspected-in-killing-linked-by-police-to-rapes.html | Man Suspected in Killing Linked by Police to Rapes | False | By Craig Wolff | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/yale-students-urge-a-trustee-to-quit-after-company-is-fined.html | Yale Students Urge a Trustee to Quit After Company Is Fined | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/gay-soldiers-no-problem-elsewhere-experts-say.html | Gay Soldiers No Problem Elsewhere, Experts Say | False | By Eric Schmitt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/bribery-and-patronage-cited-at-school-district-in-bronx.html | Bribery and Patronage Cited At School District in Bronx | False | By Josh Barbanel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/metro-digest-512393.html | METRO DIGEST | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/lloyd-s-tries-to-insure-its-future.html | Lloyd's Tries to Insure Its Future | False | By Richard W. Stevenson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/yeltsin-is-seeking-new-constitution-to-scrap-congress.html | YELTSIN IS SEEKING NEW CONSTITUTION TO SCRAP CONGRESS | False | By Steven Erlanger | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-469693.html | COMPANY NEWS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/baseball-mets-april-has-franco-shouting-mayday.html | BASEBALL; Mets' April Has Franco Shouting Mayday | False | By Joe Sexton | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/news-summary-415193.html | NEWS SUMMARY | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/tv-weekend-a-politician-s-awakening-to-drugs-in-her-family.html | TV Weekend; A Politician's Awakening To Drugs in Her Family | False | By John J. O'Connor | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92895009871.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-college-bans-on-faculty-student-romance-demean-women-recusal-at-amherst-533193.html | College Bans on Faculty-Student Romance Demean Women; Recusal at Amherst | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/howard-i-podell-76-engineer-and-inventor.html | Howard I. Podell, 76, Engineer and Inventor | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-holocaust-museum-is-for-real-not-metaphor-never-again-is-for-all-532393.html | Holocaust Museum Is for Real, Not Metaphor; 'Never Again' Is for All | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/sounds-around-town-133693.html | Sounds Around Town | False | By Jon Pareles | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/review-photography-images-projected-images-caught.html | Review/Photography; Images Projected, Images Caught | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/on-my-mind-bill-clinton-s-war.html | On My Mind; Bill Clinton's War | False | By A. M. Rosenthal | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/c-corrections-417393.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/news/bar-lifting-briefcase-can-be-terrific-strain-but-little-cash-can-ease-pain.html | At the Bar; Lifting a briefcase can be a terrific strain. But a little cash can ease the pain. | False | By David Margolick | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-people-basketball-3-point-savings-plan.html | SPORTS PEOPLE: BASKETBALL; 3-Point Savings Plan | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/our-towns-a-no-man-s-land-thrives-as-everyone-s-garden.html | OUR TOWNS; A No Man's Land Thrives As Everyone's Garden | False | By Iver Peterson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/c-corrections-426293.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-leslie-fay-names-2-new-outside-directors.html | COMPANY NEWS; Leslie Fay Names 2 New Outside Directors | False | By Stephanie Strom | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93434828655.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/review-dance-still-poses-and-moving-pictures.html | Review/Dance; Still Poses And Moving Pictures | False | By Jack Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/propeller-inspections-ordered-after-crash.html | Propeller Inspections Ordered After Crash | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/a-line-item-veto-is-passed-but-it-has-key-restrictions.html | A Line-Item Veto Is Passed, But It Has Key Restrictions | False | By Clifford Krauss | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/women-warriors.html | Women Warriors | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-clintons-first-100-days-a-painful-baptism-by-brush-fire-folo.html | Clinton's First 100 Days:A Painful 'Baptism by Brush Fire' (folo) | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/finance-briefs-884093.html | FINANCE BRIEFS | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/clinton-s-100th-a-good-day-for-picture-taking.html | Clinton's 100th: A Good Day for Picture-Taking | False | By Gwen Ifill | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/ralph-s-gallagher-publishing-executive-67.html | Ralph S. Gallagher; Publishing Executive, 67 | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/style/IHT-a-turkish-candlestick-sets-an-auction-record.html | A Turkish Candlestick Sets an Auction Record | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/hey-pundits-what-about-y-eltsin.html | Hey, Pundits, What About Yeltsin? | False | By Jeffrey D. Sachs | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/company-news-president-and-chief-resigns-from-his-2-posts-at-jwp.html | COMPANY NEWS; President and Chief Resigns From His 2 Posts at JWP | False | By Lawrence M. Fisher | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/east-europe-still-waits-for-the-capitalist-push.html | East Europe Still Waits For the Capitalist Push | False | By Craig R. Whitney | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/under-pressure-from-banks-nutri-system-nears-a-sale.html | Under Pressure from Banks, Nutri-System Nears a Sale | False | By Michael Janofsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/officials-lower-death-toll-in-waco-fire-to-around-72.html | Officials Lower Death Toll In Waco Fire to Around 72 | False | By Michael Decourcy Hinds | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-an-otherworldly-fugitive.html | Review/Film; An Otherworldly Fugitive | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/dr-king-s-widow-finally-has-her-day-in-court.html | Dr. King's Widow Finally Has Her Day in Court | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-college-bans-on-faculty-student-romance-demean-women-512993.html | College Bans on Faculty-Student Romance Demean Women | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-letters-to-the-editor-94058816761.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/the-art-market-making-the-best-of-lean-times-at-the-auctions.html | THE ART MARKET; Making The Best Of Lean Times At The Auctions | False | By Carol Vogel | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-asian-topics-cambodia-applauds-vietnamese-exodus.html | Asian Topics: Cambodia Applauds Vietnamese Exodus | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-football-bengals-try-to-rope-jets-hasty-with-loophole.html | PRO FOOTBALL; Bengals Try to Rope Jets' Hasty With Loophole | False | By Frank Litsky | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/don-t-say-good-night-yet-gracie-vaudeville-on-film.html | Don't Say Good Night Yet, Gracie: Vaudeville on Film | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-nervous-europe-an-eye-on-the-sharks.html | Nervous Europe, an Eye on the Sharks | False | By Alexander MacLeod, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/horse-racing-sports-of-the-times-shoemaker-wants-to-go-the-distance.html | HORSE RACING: Sports of The Times; Shoemaker Wants To Go the Distance | False | By George Vecsey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-holocaust-museum-is-for-real-not-metaphor-510293.html | Holocaust Museum Is for Real, Not Metaphor | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/washington-memo-health-plan-a-headache-for-congress.html | Washington Memo; Health Plan a Headache for Congress | False | By Robin Toner | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/dancing-diversity-in-6-hour-marathon.html | Dancing Diversity In 6-Hour Marathon | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/worldbusiness/IHT-asian-insurers-face-higher-costs-to-lay-off-risk.html | Asian Insurers Face Higher Costs to Lay Off Risk | False | By Kevin Murphy, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-the-trib-competition-clinton-on-the-defensive-as-100day-benchmark-arrives.html | The Trib Competition:Clinton on the Defensive as 100-Day Benchmark Arrives | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/horse-racing-churchill-downs-awaits-charge-of-the-119th-brigade.html | HORSE RACING; Churchill Downs Awaits Charge of the 119th Brigade | False | By Joseph Durso | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/sounds-around-town-488293.html | Sounds Around Town | False | By Stephen Holden | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/in-shadow-of-derby-bid-to-save-the-sport.html | In Shadow of Derby, Bid to Save The Sport | False | By Francis X. Clines | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/buckingham-palace-will-offer-12.50-tours.html | Buckingham Palace Will Offer $12.50 Tours | False | By William E. Schmidt | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-people-basketball-center-breaks-neck-after-ramming-block.html | SPORTS PEOPLE: BASKETBALL; Center Breaks Neck After Ramming Block | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/valley-low.html | Valley Low | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/us-expanding-its-effort-to-halt-spying-by-allies.html | U.S. Expanding Its Effort to Halt Spying by Allies | False | By Douglas Jehl | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-those-pork-barrel-projects-help-people-535893.html | Those 'Pork-Barrel' Projects Help People | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/market-place-morningstar-is-taken-to-court-by-a-fund-group-it-took-to-task.html | Market Place; Morningstar is taken to court by a fund group it took to task. | False | By Susan Antilla | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/starting-to-build-their-first-bridge-china-and-taiwan-sign-4-pacts.html | Starting to Build Their First Bridge, China and Taiwan Sign 4 Pacts | False | By Nicholas D. Kristof | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/critic-s-notebook-when-history-is-a-casualty.html | Critic's Notebook; When History Is a Casualty | False | By Michiko Kakutani | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-seven-languages-and-tonguetied.html | Seven Languages and Tongue-tied | False | By Garrett Kam, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/trade-pact-picking-up-wide-range-of-support.html | Trade Pact Picking Up Wide Range of Support | False | By Keith Bradsher | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/us-braces-for-a-new-test-by-branch-davidians-in-court.html | U.S. Braces for a New Test by Branch Davidians, in Court | False | By Richard Perez-Pena | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/representation-is-issue-in-brooklyn-s-district-14.html | Representation Is Issue In Brooklyn's District 14 | False | By Kimberly J. McLarin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/senate-primary-in-texas-will-winnow-a-big-field.html | Senate Primary in Texas Will Winnow a Big Field | False | By Adam Clymer | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/hockey-hunter-faces-stint-in-penalty-box.html | HOCKEY; Hunter Faces Stint in Penalty Box | False | By Joe Lapointe | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/li-takes-steps-to-close-breach-in-barrier-island.html | L.I. Takes Steps to Close Breach in Barrier Island | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-pentagon-says-cutbacks-not-spy-scare-led-to-decision-us-air-show-worry.html | Pentagon Says Cutbacks, Not Spy Scare, Led to Decision : U.S. Air Show Worry -- Cash | False | By Barry James, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/audrey-hepburn-service.html | Audrey Hepburn Service | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/tv-sports-for-a-very-long-year-his-days-were-full.html | TV SPORTS; For a Very Long Year, His Days Were Full | False | By Richard Sandomir | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-the-chicano-experience-in-its-glory-and-tedium.html | Review/Film; The Chicano Experience, in Its Glory and Tedium | False | By Vincent Canby | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-letters-to-the-editor-94131369005.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/art-in-review-521893.html | Art in Review | False | By Charles Hagen | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/hartford-backs-rescinding-a-cable-tv-franchise.html | Hartford Backs Rescinding a Cable TV Franchise | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/article-189193-no-title.html | Article 189193 -- No Title | False | By Eric Asimov | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-asian-topics-91127281737.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/dow-rises-11.62-points-to-3425.12.html | Dow Rises 11.62 Points, To 3,425.12 | False | By Anthony Ramirez | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/ex-fiance-held-in-killing-in-hotel-room.html | Ex-Fiance Held in Killing In Hotel Room | False | By Richard D. Lyons | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/fossils-prove-life-came-about-faster.html | Fossils Prove Life Came About Faster | False | By Malcolm W. Browne | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/no-headline-470493.html | No Headline | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/thousands-in-california-say-goodbye-to-chavez.html | Thousands in California Say Goodbye to Chavez | False | By Philipp M. Gollner, | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/horse-racing-time-marches-on-except-in-cases-when-it-gallops.html | HORSE RACING; Time Marches On, Except in Cases When It Gallops | False | By Christopher Clarey | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/pro-basketball-for-the-nets-at-least-it-won-t-get-much-worse.html | PRO BASKETBALL; For the Nets, At Least It Won't Get Much Worse | False | By Mike Freeman | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/cy-howard-writer-and-producer-of-my-friend-irma-dies-at-77.html | Cy Howard, Writer and Producer Of 'My Friend Irma,' Dies at 77 | False | By Glenn Collins | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-people-pro-football-bills-and-lofton-part.html | SPORTS PEOPLE: PRO FOOTBALL; Bills and Lofton Part | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-letters-to-the-editor-92644410755.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/topics-of-the-times-a-piece-of-the-wall.html | Topics of The Times; A Piece of the Wall | False | | 1993-05-24 | TX 3-562-046 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-limit-free-vaccine-plan-to-poor-families-514593.html | Limit Free-Vaccine Plan to Poor Families | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/critic-s-choice-dance-mark-morris-s-choreography-to-american-music.html | Critic's Choice/Dance; Mark Morris's Choreography to American Music | False | By Jennifer Dunning | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/us/oil-spill-damages-disputed-by-exxon.html | OIL-SPILL DAMAGES DISPUTED BY EXXON | False | By William K. Stevens | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/theater/tango-pasion-closing.html | 'Tango Pasion' Closing | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/world/tests-indicating-iraq-gas-warfare.html | TESTS INDICATING IRAQ GAS WARFARE | False | By Warren E. Leary | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/movies/review-film-sharing-high-jinks-and-the-rent.html | Review/Film; Sharing High Jinks And the Rent | False | By Janet Maslin | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/obituaries/oskar-diethelm-95-professor-was-chief-of-psychiatric-clinic.html | Oskar Diethelm, 95; Professor Was Chief Of Psychiatric Clinic | False | By Wolfgang Saxon | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/arts/wallace-stegner-memorial.html | Wallace Stegner Memorial | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/washington-state-debt-offering.html | Washington State Debt Offering | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/IHT-for-a-fair-and-thriving-south-africa.html | For a Fair and Thriving South Africa | False | By Robert H. Phinny, International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/IHT-clinton-view100-days-went-pretty-well.html | Clinton View:100 Days Went 'Pretty Well' | False | , International Herald Tribune | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-people-pro-football-ditka-s-roles-clarified.html | SPORTS PEOPLE: PRO FOOTBALL; Ditka's Roles Clarified | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/business/pace-of-economy-slowed-markedly-in-first-quarter.html | PACE OF ECONOMY SLOWED MARKEDLY IN FIRST QUARTER | False | By Robert D. Hershey Jr. | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/c-corrections-483693.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/nyregion/c-corrections-423893.html | Corrections | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/recovering-from-waco-s-ashes.html | Recovering From Waco's Ashes | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/opinion/l-holocaust-museum-is-for-real-not-metaphor-making-fact-into-faith-531593.html | Holocaust Museum Is for Real, Not Metaphor; Making Fact Into Faith | False | | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/sports/sports-of-the-times-one-guilty-but-trial-continues.html | Sports of The Times; One Guilty, But Trial Continues | False | By Dave Anderson | 1993-05-24 | TX 3-562-046 | | |
| 1993-04-30 | 1993-04-30 | https://www.nytimes.com/1993/04/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-05-24 | TX 3-562-046 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/crown-books-reports-earnings-for-qtr-to-jan-30.html | Crown Books reports earnings for Qtr to Jan 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/pacific-telecom-inc-nms-reports-earnings-for-qtr-to-march-31.html | Pacific Telecom Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/transactions-238993.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/costar-corp-nms-reports-earnings-for-qtr-to-march-31.html | Costar Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/dominion-textile-reports-earnings-for-qtr-to-march-31.html | Dominion Textile reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/judge-refuses-to-dismiss-suit-against-mayor-on-crown-hts.html | Judge Refuses to Dismiss Suit Against Mayor on Crown Hts. | False | By Joseph P. Fried | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/micro-warehouse-inc-nms-reports-earnings-for-qtr-to-march-31.html | Micro Warehouse Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/forschner-group-inc-reports-earnings-for-qtr-to-march-31.html | Forschner Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/gainsco-inc-reports-earnings-for-qtr-to-march-31.html | Gainsco Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/buried-stumps-are-blamed-for-sinkhole.html | Buried Stumps Are Blamed For Sinkhole | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/american-national-insurance-co-nms-reports-earnings-for-qtr-to-march-31.html | American National Insurance Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/g-i-holdings-inc-reports-earnings-for-qtr-to-march-31.html | G-I Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/m-a-com-inc-reports-earnings-for-qtr-to-april-3.html | M/A-Com Inc. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/aftertaste-of-scandal-in-the-schools.html | Aftertaste of Scandal in the Schools | False | By Josh Barbanel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/david-waymer-defensive-back-in-nfl-for-13-years-dies-at-34.html | David Waymer, Defensive Back In N.F.L. for 13 Years, Dies at 34 | False | By Robert Mcg. Thomas Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/valentina-s-grizodubova-83-a-pioneer-aviator-for-the-soviets.html | Valentina S. Grizodubova, 83, A Pioneer Aviator for the Soviets | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/sylvia-a-boone-52-first-black-woman-given-tenure-at-yale.html | Sylvia A. Boone, 52, First Black Woman Given Tenure at Yale | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/horse-racing-no-filly-finishes-beyond-dispute-in-kentucky-oaks.html | HORSE RACING; No Filly Finishes Beyond Dispute in Kentucky Oaks | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/helmerich-payne-reports-earnings-for-qtr-to-march-31.html | Helmerich & Payne reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/equitrac-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Equitrac Corp.(NMS) reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/plains-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Plains Petroleum Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/oregon-steel-mills-inc-reports-earnings-for-qtr-to-march-31.html | Oregon Steel Mills Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/athlone-industries-inc-reports-earnings-for-qtr-to-march-31.html | Athlone Industries Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/victory-claimed-for-areas-burdened-by-city-projects.html | Victory Claimed for Areas Burdened by City Projects | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/american-annuity-group-reports-earnings-for-qtr-to-march-31.html | American Annuity Group reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/horse-racing-full-house-of-horses-is-set-for-derby.html | HORSE RACING; Full House Of Horses Is Set for Derby | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/mentor-graphics-nms-reports-earnings-for-qtr-to-march-31.html | Mentor Graphics (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/figgie-international-inc-nms-reports-earnings-for-qtr-to-march-31.html | Figgie International Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-180393.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/robert-h-brimberg-executive-of-securities-business-dies-at-64.html | Robert H. Brimberg, Executive Of Securities Business, Dies at 64 | False | By Michael Quint | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-basketball-curtain-goes-up-and-knicks-nearly-fall-down.html | PRO BASKETBALL; Curtain Goes Up, and Knicks Nearly Fall Down | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/c-corrections-668693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | Ionics Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-march-27.html | Brown & Sharpe Manufacturing Co. reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/robert-huyot-official-at-hotels-is-dead-at-84.html | Robert Huyot, Official At Hotels, Is Dead at 84 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/c-corrections-670893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/style/chronicle-684893.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/caraustar-industries-nms-reports-earnings-for-qtr-to-march-31.html | Caraustar Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/third-state-trooper-arrested-in-evidence-tampering-case.html | Third State Trooper Arrested In Evidence-Tampering Case | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/anb-corp-reports-earnings-for-qtr-to-march-31.html | ANB Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-people-football-schroeder-will-put-on-the-stripes.html | SPORTS PEOPLE: FOOTBALL; Schroeder Will Put On the Stripes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/dart-group-nms-reports-earnings-for-qtr-to-jan-31.html | Dart Group (NMS) reports earnings for Qtr to Jan 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/entergy-corp-reports-earnings-for-qtr-to-march-31.html | Entergy Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/theater/blacks-accuse-jews-in-show-boat-revival.html | Blacks Accuse Jews In 'Show Boat' Revival | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-basketball-sealy-s-lost-playbook-couldn-t-pick-it-up.html | PRO BASKETBALL; Sealy's Lost Playbook: Couldn't Pick It Up | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/perfumania-inc-reports-earnings-for-year-to-jan-30.html | Perfumania Inc. reports earnings for Year to Jan 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/envirosource-nms-reports-earnings-for-qtr-to-march-31.html | Envirosource (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/aydin-corp-reports-earnings-for-qtr-to-april-3.html | Aydin Corp. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/norcen-energy-res-reports-earnings-for-qtr-to-march-31.html | Norcen Energy Res. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-681393.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/abaxis-inc-nms-reports-earnings-for-qtr-to-march-31.html | Abaxis Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/american-bankers-insurance-group-nms-reports-earnings-for-qtr-to-march-31.html | American Bankers Insurance Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/c-corrections-666093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/chiquita-brands-international-inc-reports-earnings-for-qtr-to-march-31.html | Chiquita Brands International Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/israel-land-development-co-reports-earnings-for-year-to-dec-31.html | Israel Land Development Co. reports earnings for Year to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/cabot-corp-reports-earnings-for-qtr-to-march-31.html | Cabot Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-basketball-the-nets-are-struggling-and-ailing-but-optimistic.html | PRO BASKETBALL; The Nets Are Struggling and Ailing but Optimistic | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/style/chronicle-683093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-679193.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | Halliburton Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/sierra-pacific-resources-reports-earnings-for-qtr-to-march-31.html | Sierra Pacific Resources reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/paragon-trade-brands-inc-reports-earnings-for-qtr-to-march-28.html | Paragon Trade Brands Inc. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/citation-insurance-nms-reports-earnings-for-qtr-to-march-31.html | Citation Insurance (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/fruehauf-trailer-corp-reports-earnings-for-qtr-to-dec-31.html | Fruehauf Trailer Corp. reports earnings for Qtr to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/on-pro-basketball-riley-counsels-calm-on-the-journey-to-june.html | ON PRO BASKETBALL; Riley Counsels Calm On the Journey to June | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/gottlieb-hammer-81-financial-consultant.html | Gottlieb Hammer, 81, Financial Consultant | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/results-plus-200193.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/ms-carriers-inc-nms-reports-earnings-for-qtr-to-march31.html | M.S. Carriers Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/review-dance-just-plain-home-spun-clogging-syncopated.html | Review/Dance; Just Plain Home-Spun Clogging, Syncopated | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/theater/tango-pasion-closing.html | 'Tango Pasion' Closing | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/no-headline-785793.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/about-new-york-finding-miracles-one-child-at-a-time.html | ABOUT NEW YORK; Finding Miracles, One Child at a Time | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/american-ecology-nms-reports-earnings-for-qtr-to-march-31.html | American Ecology (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/classical-music-in-review-271093.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/cts-corp-reports-earnings-for-qtr-to-april-4.html | CTS Corp. reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/us/aspin-dismisses-general-as-head-of-plane-project.html | Aspin Dismisses General as Head Of Plane Project | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/peoples-energy-corp-reports-earnings-for-12mos-to-march-31.html | Peoples Energy Corp. reports earnings for 12mos to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/pop-and-jazz-in-review-680593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/baseball-extras-extras-read-how-yanks-won.html | BASEBALL; Extras! Extras! Read How Yanks Won | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/movies/review-film-pick-a-fantasy-any-fantasy.html | Review/Film; Pick a Fantasy, Any Fantasy | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/lci-international-reports-earnings-for-qtr-to-march-31.html | LCI International reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/allied-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Allied Group Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/euro-nevada-mining-reports-earnings-for-year-to-march-31.html | Euro-Nevada Mining reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/bruncor-inc-reports-earnings-for-qtr-to-march-31.html | Bruncor Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/william-ober-72-retired-pathologist-and-medical-writer.html | William Ober, 72, Retired Pathologist And Medical Writer | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/federal-screw-works-nms-reports-earnings-for-qtr-to-march-31.html | Federal Screw Works (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/audrey-hepburn-service.html | Audrey Hepburn Service | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/potential-tenants-line-up-for-coliseum.html | Potential Tenants Line Up for Coliseum | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/firstfed-financial-reports-earnings-for-qtr-to-march-31.html | FirstFed Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-people-baseball-sanders-says-the-braves-betrayed-him.html | SPORTS PEOPLE: BASEBALL; Sanders Says the Braves Betrayed him | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/coca-cola-beverages-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Beverages reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/siliconix-inc-reports-earnings-for-qtr-to-april-4.html | Siliconix Inc. reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/review-dance-a-role-for-allen-ginsberg.html | Review/Dance; A Role for Allen Ginsberg | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/company-briefs-645793.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/raymond-james-financial-reports-earnings-for-qtr-to-march-26.html | Raymond James Financial reports earnings for Qtr to March 26 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/maybelline-inc-reports-earnings-for-qtr-to-march-31.html | Maybelline Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/kerr-addison-mines-reports-earnings-for-qtr-to-march-31.html | Kerr Addison Mines reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/hockey-white-knuckle-time-is-near-for-hogue-and-islanders.html | HOCKEY; White-Knuckle Time Is Near for Hogue and Islanders | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/baseball-mets-meet-to-no-avail-as-youngs-skid-hits-17.html | BASEBALL; Mets Meet to No Avail As Young's Skid Hits 17 | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/deadly-driver-had-record-of-violations.html | Deadly Driver Had Record Of Violations | False | By Larry Olmstead | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/invg-mortgage-securities-corp-reports-earnings-for-year-to-dec-31.html | INVG Mortgage Securities Corp. reports earnings for Year to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-people-football-wolford-follows-signing-with-surgery.html | SPORTS PEOPLE: FOOTBALL; Wolford Follows Signing With Surgery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/c-corrections-669493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/theater/disney-stage-show-to-be-done-at-the-met.html | Disney Stage Show To Be Done at the Met | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/gibson-greetings-inc-nms-reports-earnings-for-qtr-to-march-31.html | Gibson Greetings Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/intertape-polymer-group-reports-earnings-for-qtr-to-march-31.html | Intertape Polymer Group reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/metro-digest-967193.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/stanley-furniture-co-reports-earnings-for-qtr-to-march-28.html | Stanley Furniture Co. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/thefts-of-copper-cable-threaten-to-cripple-new-york-s-subways.html | Thefts of Copper Cable Threaten To Cripple New York's Subways | False | By Seth Faison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/kenan-transport-reports-earnings-for-qtr-to-march-31.html | Kenan Transport reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/bridge-139093.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/shell-oil-co-reports-earnings-for-qtr-to-march-31.html | Shell Oil Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/arts/review-dance-sleeping-beauty-as-a-training-ground.html | Review/Dance; 'Sleeping Beauty' as a Training Ground | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/bankers-life-holding-corp-reports-earnings-for-qtr-to-march-31.html | Bankers Life Holding Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Sensormatic Electronics Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/movies/review-film-trying-to-kill-one-s-way-to-a-title.html | Review/Film; Trying to Kill One's Way To a Title | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-of-the-times-imas-scores-on-turnover-by-sealy.html | Sports of The Times; Imas Scores On Turnover By Sealy | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/edper-enterprises-reports-earnings-for-qtr-to-feb-28.html | Edper Enterprises reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/suffolk-county-argues-future-of-unused-office-building.html | Suffolk County Argues Future Of Unused Office Building | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/jefferson-pilot-reports-earnings-for-qtr-to-march-31.html | Jefferson-Pilot reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/ban-on-press-statements-in-trade-center-bombing-case-is-overturned.html | Ban on Press Statements in Trade Center Bombing Case Is Overturned | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/berkley-wr-nms-reports-earnings-for-qtr-to-march-31.html | Berkley (W.R.) (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/parish-left-with-scars-by-scandal.html | Parish Left With Scars By Scandal | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/qualcomm-inc-nms-reports-earnings-for-qtr-to-march-28.html | Qualcomm Inc. (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/ambac-inc-reports-earnings-for-qtr-to-march-31.html | Ambac Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-people-football-it-s-good-doty-gives-final-approval.html | SPORTS PEOPLE: FOOTBALL; It's Good! Doty Gives Final Approval | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/news-summary-746693.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/man-carrying-100000-slain-in-robbery.html | Man Carrying $100,000 Slain in Robbery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/pro-football-for-giants-last-draft-pick-it-s-kickoffs-not-law-school.html | PRO FOOTBALL; For Giants' Last Draft Pick, It's Kickoffs, Not Law School | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/sports/sports-people-basketball-paralyzed-player-shows-improvement.html | SPORTS PEOPLE: BASKETBALL; Paralyzed Player Shows Improvement | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/first-western-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | First Western Financial Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/rogers-corp-reports-earnings-for-qtr-to-april-4.html | Rogers Corp. reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/nyregion/c-corrections-672493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/rival-co-nms-reports-earnings-for-qtr-to-march-31.html | Rival Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/business/gilbert-associates-inc-nms-reports-earnings-for-qtr-to-april-2.html | Gilbert Associates Inc.(NMS) reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/movies/review-film-mazursky-s-sweet-and-sour-view-of-hollywood.html | Review/Film; Mazursky's Sweet-and-Sour View of Hollywood | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-01 | 1993-05-01 | https://www.nytimes.com/1993/05/01/obituaries/katherine-j-clark-95-georgia-preservationist.html | Katherine J. Clark, 95, Georgia Preservationist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/1-questioning-transvestism-620793.html | Questioning Transvestism | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/evening-hours-a-night-of-art-in-washington.html | EVENING HOURS; A Night of Art In Washington | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/conversations-angela-oh-giving-voice-hurt-betrayal-korean-americans.html | Conversations/Angela Oh; Giving Voice to the Hurt And Betrayal of Korean-Americans | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/record-brief.html | RECORD BRIEF | True | By Michael Freedberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/television-view-pbs-extends-an-invitation-to-the-dance.html | TELEVISION VIEW; PBS Extends An Invitation To the Dance | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/thomas-jefferson-slept-here.html | Thomas Jefferson Slept Here | False | By Anthony Burgess | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-amid-many-sighs-the-russians-submit-to-democracy.html | THE WORLD; Amid Many Sighs, the Russians Submit to Democracy | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-view-from-armonk-snuffing-out-the-last-vestige-of-smoking-at.html | The View From: Armonk; Snuffing Out the Last Vestige of Smoking at Byram Hills High | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-nancy-handler-gregory-nikel.html | WEDDINGS; Nancy Handler, Gregory Nikel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/out-there-minneapolis-survivors-get-to-dance.html | OUT THERE: MINNEAPOLIS; Survivors Get to Dance | False | By Neal Karlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/a-different-equation-at-suny-purchase.html | A Different Equation at SUNY Purchase | False | By Kate Stone Lombardi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/best-sellers-may-2-1993.html | BEST SELLERS: May 2, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-anne-groton-c-r-jacobs.html | WEDDINGS; Anne Groton, C. R. Jacobs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary Emblen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/l-a-word-from-the-fasb-on-stock-options-548093.html | A Word From the F.A.S.B. on Stock Options | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/student-wins-in-protest-over-dissection.html | Student Wins in Protest Over Dissection | False | By Linda Lynwander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/food-adding-touches-from-the-far-east-to-spice-up-a-barbecue.html | FOOD; Adding Touches From the Far East to Spice Up a Barbecue | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/free-trade-s-huge-costs.html | Free Trade's Huge Costs | False | By Edmund G. Brown Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-chinese-adoptions-984093.html | CHINESE ADOPTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/nations-join-on-economy.html | Nations Join On Economy | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-new-tallest-hotel-in-new-york.html | TRAVEL ADVISORY; New Tallest Hotel In New York | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/vikram-seth-s-big-book.html | Vikram Seth's Big Book | False | By Richard B. Woodward | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/surfacing.html | SURFACING | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-in-peru-a-second-coup-reveals-the-upper-hand.html | THE WORLD; In Peru, a 'Second Coup' Reveals the Upper Hand | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-lola-franco-kevin-seaman.html | WEDDINGS; Lola Franco, Kevin Seaman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-tickets-to-go-rockefeller-plaza.html | TRAVEL ADVISORY; Tickets to Go, Rockefeller Plaza | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/children-s-books-161293.html | CHILDREN'S BOOKS | False | By Laurel Graeber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/l-norfolk-house-235293.html | Norfolk House | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/mondello-leaves-government-posts-but-retains-power.html | Mondello Leaves Government Posts But Retains Power | False | By John Rather | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/camera-how-to-make-a-pinhole-camera.html | CAMERA; How to Make A Pinhole Camera | False | By John Durniak | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/backtalk-smart-enough-to-know-better-funny-enough-not-to-care.html | BACKTALK; Smart Enough to Know Better, Funny Enough Not to Care | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-us-russian-student-exchange-is-awry-617793.html | U.S.-Russian Student Exchange Is Awry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/failure-by-design.html | Failure by Design | False | By Paul Rand | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-review-money-and-mystery-lurk-beneath-comedy.html | THEATER REVIEW; Money and Mystery Lurk Beneath Comedy | False | By Leah D. Frank | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction-476993.html | IN SHORT: NONFICTION | False | By Michael E. Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-jackknifed-992193.html | JACKKNIFED! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/new-momentum-for-electronic-patient-records.html | New Momentum for Electronic Patient Records | False | By Glenn Rifkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-lisa-goodrich-harlan-swift-jr.html | WEDDINGS; Lisa Goodrich, Harlan Swift Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/music-summer-festival-benefit.html | MUSIC; Summer Festival Benefit | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/new-balkan-talks-open-at-a-resort-near-athens.html | New Balkan Talks Open At a Resort Near Athens | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/weprin-ponders-hardest-decision.html | Weprin Ponders Hardest Decision | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/island-life-in-a-rented-villa.html | Island Life in a Rented Villa | False | By Gary Paul Gates | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/on-fire-island-chaos-amid-devastation.html | On Fire Island, Chaos Amid Devastation | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-avant-garde-poet-of-the-russian-revolution.html | ART; Avant-Garde Poet of the Russian Revolution | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-marion-gartner-thomas-carling.html | WEDDINGS; Marion Gartner, Thomas Carling | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/flooding-damages-homes-in-central-new-york.html | Flooding Damages Homes in Central New York | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-inventive-fare-for-small-or-big-appetites.html | DINING OUT; Inventive Fare for Small or Big Appetites | False | By M. H. Reed | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-barbara-oif-ronald-stack.html | WEDDINGS; Barbara Oif, Ronald Stack | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/transactions-389593.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/chess-an-untitled-player-slays-a-few-giants.html | CHESS; An Untitled Player Slays a Few Giants | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/manager-s-profile-mark-a-tincher.html | Manager's Profile; Mark A. Tincher | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dance-the-return-of-the-garden-state-ballet.html | DANCE; The Return of the Garden State Ballet | False | By Barbara Gilford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/commencements-first-lady-promotes-health-care-plan-at-michigan.html | Commencements; First Lady Promotes Health-Care Plan at Michigan | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/mr-mccall-for-state-comptroller.html | Mr. McCall for State Comptroller | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-chinese-adoptions-986793.html | CHINESE ADOPTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/sound-bytes-writer-with-opinions-to-burn.html | Sound Bytes; Writer With Opinions to Burn | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-lisa-m-gallo-john-j-ying.html | WEDDINGS; Lisa M. Gallo, John J. Ying | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-olie-hammer-c-m-kinsolving-jr.html | WEDDINGS; olie Hammer, C. M. Kinsolving Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/paperback-best-sellers-may-2-1993.html | PAPERBACK BEST SELLERS: May 2, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/film-guns-on-a-set-can-often-spell-danger.html | FILM; Guns on a Set Can Often Spell Danger | True | By Jeff Silverman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/movies/film-where-mona-lisa-slept-shakespeare-romps.html | FILM; Where Mona Lisa Slept, Shakespeare Romps | False | By Ken Shulman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/l-the-right-to-speak-out-responsibly-392993.html | The Right to Speak Out, Responsibly | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/bridge-computers-reviving-the-home-game.html | BRIDGE; Computers Reviving The Home Game | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-christine-carey-kevin-o-connor.html | WEDDINGS; Christine Carey, Kevin O'Connor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/woman-64-killed-in-robbery-in-bronx.html | Woman, 64, Killed In Robbery in Bronx | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-jennifer-s-nachajski-jordan-lewis.html | WEDDINGS; Jennifer S. Nachajski, Jordan Lewis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/wall-street-a-quarter-full-of-that-old-junk-magic.html | Wall Street; A Quarter Full of That Old Junk Magic | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/more-than-meets-the-eye.html | More Than Meets the Eye | False | By Victor Margolin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/this-week-spring-sales.html | THIS WEEK; Spring Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/viewpoints-deficit-lessons-hamilton-the-hero-what-hasnt-worked.html | Viewpoints -- Deficit Lessons: Hamilton the Hero . . . What Hasn't Worked Abroad, and . . .; It's Simple, Really -- Just Say O | False | By Roy Blount Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-is-there-someone-to-blame-for-waco.html | APRIL 25-MAY 1; Is There Someone to Blame for Waco? | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/jenny-awaits-a-little-risk.html | Jenny Awaits a Little Risk | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/vows-alexandra-tierno-francois-payard.html | VOWS; Alexandra Tierno, Francois Payard | False | By Lois Smith Brady | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/ex-french-premier-kills-himself-police-say.html | Ex-French Premier Kills Himself, Police Say | False | By Marlise Simons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/this-incredible-gift-you-give.html | 'This Incredible Gift You Give' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/l-balanchine-whence-that-bizet-work-972793.html | BALANCHINE; Whence That Bizet Work? | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/practical-traveler-updating-air-travel-security.html | PRACTICAL TRAVELER; Updating Air Travel Security | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/l-right-label-wrong-addressee-623193.html | Right Label, Wrong Addressee | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-michele-crames-daniel-zenkel.html | WEDDINGS; Michele Crames, Daniel Zenkel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-teri-robinson-lawrence-jaffee.html | WEDDINGS; Teri Robinson, Lawrence Jaffee | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/on-sunday-for-giuliani-a-liberal-use-of-party-label.html | On Sunday For Giuliani, A Liberal Use Of Party Label | False | By Michael Winerip | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-secret-life-of-the-red-hot-tomato.html | The Secret Life of the Red-Hot Tomato | False | By Yi-Fu Tuan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/atlanta-program-spurs-immunization-of-poor.html | Atlanta Program Spurs Immunization of Poor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-worst-of-all-possible-banks.html | The Worst of All Possible Banks | False | By Joseph Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/airport-safety-vs-quakers-serenity.html | Airport Safety vs. Quakers' Serenity | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-of-the-times-appreciating-al-arbour.html | SPORTS OF THE TIMES; Appreciating Al Arbour | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/no-headline.html | No Headline | False | By Charles Jacobs | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-susan-a-meisel-david-j-sorkin.html | WEDDINGS; Susan A. Meisel, David J. Sorkin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/music-danbury-composer-solos-in-premiere.html | MUSIC; Danbury Composer Solos in Premiere | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/state-health-bill-interests-clinton.html | State Health Bill Interests Clinton | False | By Timothy Egan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-c-m-van-cook-philip-s-chivily.html | WEDDINGS; C. M. Van Cook, Philip S. Chivily | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/when-half-the-population-is-elderly.html | When Half the Population Is Elderly | False | By Arnold Bornstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-artist-at-work-with-key-in-control.html | BASEBALL; Artist At Work With Key In Control | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-the-mets-local-stays-on-the-losing-track.html | BASEBALL; The Mets' Local Stays On the Losing Track | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/state-plant-at-pilgrim-state-could-avert-shoreham-conversion.html | State Plant at Pilgrim State Could Avert Shoreham Conversion | False | By Stewart Ain | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/recollections-of-a-rock-impresario.html | Recollections of a Rock Impresario | False | By Linda Lynwander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-seeing-tibet-by-bicycle.html | TRAVEL ADVISORY; Seeing Tibet By Bicycle | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/support-group-for-genetic-disorder.html | Support Group for Genetic Disorder | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/adding-a-personal-touch-to-medicine.html | Adding a Personal Touch to Medicine | False | By Cheryl P. Weinstock | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/market-watch-when-the-risks-of-wall-street-affect-us-all.html | MARKET WATCH; When the Risks of Wall Street Affect Us All | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-reviews-how-artists-creations-relate-to-society.html | ART REVIEWS; How Artists' Creations Relate to Society | False | By Phyllis Braff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/catalan-expects-victory-in-spain.html | CATALAN EXPECTS VICTORY IN SPAIN | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/c-correction-483193.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/theater/l-shylock-was-shakespeare-cashing-in-973593.html | SHYLOCK; Was Shakespeare Cashing In? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-the-superstore-age-the-new-age-still-keeps-a-bookstore-going.html | In the Superstore Age, the New Age Still Keeps a Bookstore Going | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/not-necessarily-for-white-middle-class-girls-only.html | Not Necessarily for White, Middle-Class Girls Only | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction-477793.html | IN SHORT: NONFICTION | False | By Judith S. Shulevitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-jackknifed-991393.html | JACKKNIFED! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/monticello-looks-lived-in-again.html | Monticello Looks Lived-In Again | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/hard-times-in-the-ruhr-with-no-miracles-in-sight.html | Hard Times in the Ruhr, With No Miracles in Sight | False | By Ferdinand Protzman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/gardening-the-spring-flowers-that-grow-on-trees.html | GARDENING; The Spring Flowers That Grow on Trees | False | By Joan Lee Faust | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/southport-showhouse-is-focus-of-benefit.html | Southport Showhouse Is Focus of Benefit | False | By Valerie Cruice | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/l-elizabeth-bishop-s-art-481593.html | Elizabeth Bishop's Art | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/is-it-60-s-politics-or-gang-warfare.html | Is It 60's Politics Or Gang Warfare? | False | By Andi Rierden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/relighting-the-firesign.html | Relighting The Firesign | False | By Eric Scigliano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/technology-reviving-mr-spratts-flight-of-fancy.html | Technology; Reviving Mr. Spratt's Flight of Fancy | False | By Roy Furchgott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/peace-corps-workers-older-and-businesslike.html | Peace Corps Workers: Older and Businesslike | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-caitlin-nammack-robert-weissman.html | ENGAGEMENTS; Caitlin Nammack, Robert Weissman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-karen-j-cuiffo-nathaniel-booker.html | WEDDINGS; Karen J. Cuiffo, Nathaniel Booker | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-just-mistake-narrowing-theories-islamic-cleric-migrated.html | APRIL 25-MAY 1: Just a Mistake?; Narrowing Theories on How An Islamic Cleric Migrated | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-nation-still-awash-in-the-wake-of-hurricane-andrew.html | THE NATION; Still Awash in the Wake of Hurricane Andrew | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/at-100-hospital-to-add-five-story-wing.html | At 100, Hospital to Add Five-Story Wing | False | By Ina Aronow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/foes-of-yeltsin-riot-in-moscow-dozens-injured.html | Foes of Yeltsin Riot in Moscow; Dozens Injured | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/benefits-346693.html | BENEFITS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/unexpected-problems-stall-bill-to-regulate-nightclubs.html | Unexpected Problems Stall Bill to Regulate Nightclubs | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-tamara-lockett-courtney-jenkins.html | WEDDINGS; Tamara Lockett, Courtney Jenkins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/wall-street-forstmann-little-s-next-coup.html | Wall Street; Forstmann Little's Next Coup? | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/new-jersey-q-a-carl-carabelli-weeding-out-those-unfit-for-school.html | New Jersey Q & A: Carl Carabelli; Weeding Out Those Unfit for School Jobs | False | By Linda Lynwander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/classical-music-sex-and-the-singles-symphony.html | CLASSICAL MUSIC; Sex and the 'Singles' Symphony | False | By Jamie James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/oyster-bay-facing-test-on-first-cluster-zoning.html | Oyster Bay Facing Test On First Cluster Zoning | False | By Linda Saslow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/this-lobbying-reform-really-isn-t.html | This Lobbying Reform Really Isn't | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/too-much-good-thing-long-island-sound-resurgence-lobsters-lowers-prices-brings.html | Too Much of a Good Thing on Long Island Sound; Resurgence of Lobsters Lowers Prices, Brings More Fishers and Spawns Tensions | False | By John T. McQuiston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/q-and-a-171393.html | Q and A | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/the-executive-computer-the-lingo-from-client-to-kludge.html | The Executive Computer; The Lingo, From 'Client' to 'Kludge' | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/no-headline-861193.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-from-bagels-to-acting-and-back.html | EGOS & IDS; From Bagels To Acting, And Back | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-fiction.html | IN SHORT: FICTION | False | By Amy Boaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-sarah-marcus-and-richard-barton.html | ENGAGEMENTS; Sarah Marcus and Richard Barton | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/fresh-air-fund-drive-seeks-hosts-and-help.html | Fresh Air Fund Drive Seeks Hosts and Help | False | By Felicia R. Lee | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/amtrak-unveils-its-design-to-transform-post-office.html | Amtrak Unveils Its Design To Transform Post Office | False | By David W. Dunlap | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-jackknifed-993093.html | JACKKNIFED! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/world-markets-london-flirts-with-a-gold-flurry.html | World Markets; London Flirts With a Gold Flurry | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/record-brief-030993.html | RECORD BRIEF | False | BY Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-a-sinkhole-kills-boy-s-death-reveals-underground-peril.html | APRIL 25-MAY 1: A Sinkhole Kills; Boy's Death Reveals Underground Peril | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/recordings-view-is-elgars-music-stodgy-not-the-way-he-conducts-it.html | RECORDINGS VIEW; Is Elgar's Music Stodgy? Not the Way He Conducts It | True | By Scott Cantrell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-pair-that-fell-to-earth.html | The Pair That Fell to Earth | False | By Susan Isaacs | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/on-language-smilin-thru.html | ON LANGUAGE; Smilin' Thru? | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/artist-s-homestead-restored-with-care.html | Artist's Homestead Restored With Care | False | By Marjorie Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/openings-zen-and-the-art-of-shopping.html | OPENINGS; Zen and the Art of Shopping | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/l-more-cats-259093.html | More Cats | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/american-voices-role-bosnia-special-report-american-voices-sense-concern-over.html | American Voices: On a Role in Bosnia/A special report.; In American Voices, a Sense of Concern Over Bosnia Role | False | By B. Drummond Ayres Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/c-corrections-540593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/l-real-prostitution-has-no-perks-621593.html | Real Prostitution Has No 'Perks' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-a-kiss-before-suing.html | APRIL 25-MAY 1; A Kiss Before Suing | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/l-olympus-and-financial-ramifications-682193.html | Olympus and Financial Ramifications | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/viewpoints-deficit-lessons-hamilton-the-hero.html | Viewpoints; Deficit Lessons: Hamilton the Hero . . . | False | By Thomas K. McCraw | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/tripping-but-not-falling.html | Tripping, but Not Falling | False | By Trip Gabriel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/inside-848493.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/architecture-view-this-time-eisenman-goes-conventional.html | ARCHITECTURE VIEW; This Time, Eisenman Goes Conventional | False | By Herbert Muschamp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/it-doesn-t-come-naturally.html | It Doesn't Come Naturally | False | By Laura Shapiro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/the-night-out-and-about-in-the-capital.html | THE NIGHT; Out and About In the Capital | False | By Bob Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/thailand-stirs-criticism-over-cambodian-timber.html | Thailand Stirs Criticism Over Cambodian Timber | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/westchester-guide-362793.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-susan-ryan-richard-kornutik.html | ENGAGEMENTS; Susan Ryan, Richard Kornutik | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/c-corrections-033493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/fears-and-death-on-eastern-parkway.html | Fears and Death on Eastern Parkway | False | By Larry Olmstead | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-long-island-making-the-decision-on-a-coop-or-house.html | In the Region: Long Island; Making the Decision on a Co-op or House | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-kathryn-ettington-and-reed-wells.html | WEDDINGS; Kathryn Ettington and Reed Wells | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-stacey-lane-and-ira-pion.html | ENGAGEMENTS; Stacey Lane And Ira Pion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/yacht-racing-a-schooner-aims-east-toward-the-past.html | YACHT RACING; A Schooner Aims East, Toward the Past | False | By Barbara Lloyd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-the-me-nobody-knows-an-updated-musical.html | THEATER; 'The Me Nobody Knows,' an Updated Musical | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction-in-the-pleasure-district.html | IN SHORT: NONFICTION; In the Pleasure District | False | By Elizabeth Hanson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-miss-graebner-mr-hertz.html | ENGAGEMENTS; Miss Graebner, Mr. Hertz | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/burlington-city-journal-golf-course-plan-stirs-up-a-quiet-little.html | Burlington City Journal; Golf Course Plan Stirs Up a 'Quiet Little Place' | False | By Sally Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/postings-building-a-bridge-to-a-deal-a-connection-counts-for-a-lot.html | POSTINGS: Building a Bridge to a Deal; A Connection Counts for a Lot | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/getting-in-getting-out-any-war-in-bosnia-would-carry-a-domestic-price.html | GETTING IN, GETTING OUT; Any War in Bosnia Would Carry a Domestic Price | False | By Thomas L Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/commercial-property-training-it-s-class-time-for-brokers-agents-and-managers.html | Commercial Property: Training; It's Class Time For Brokers, Agents and Managers | False | By Claudia H. Deutsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-changes-at-ford-model-agency.html | EGOS & IDS; Changes at Ford Model Agency | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-chinese-adoptions-985993.html | CHINESE ADOPTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-capturing-the-butterfly-990593.html | CAPTURING THE BUTTERFLY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/l-the-wrong-woman-for-the-glass-ceiling-580493.html | The Wrong Woman For the Glass Ceiling? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/postings-who-s-on-first-the-joie-de-vivre-of-beaux-arts.html | POSTINGS: Who's on First?; The Joie de Vivre Of Beaux-Arts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-people-basketball-usc-signs-center.html | SPORTS PEOPLE: BASKETBALL; U.S.C. Signs Center | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-people-baseball-ryan-might-be-back-sooner-than-expected.html | SPORTS PEOPLE: BASEBALL; Ryan Might Be Back Sooner Than Expected | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/hockey-can-this-guy-skate-with-lemieux.html | HOCKEY; Can This Guy Skate With Lemieux? | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/find-of-the-week-bargains-where-you-least-expect-them.html | FIND OF THE WEEK; Bargains Where You Least Expect Them | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-a-stylish-newcomer-in-atlantic-city.html | DINING OUT; A Stylish Newcomer in Atlantic City | False | By Anne Semmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-a-sudden-letter-leaves-doubts-about-milosevic-s-sincerity.html | THE WORLD; A Sudden Letter Leaves Doubts About Milosevic's Sincerity | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/endpaper-public-stages-madcap-millionaires.html | ENDPAPER: PUBLIC STAGES; Madcap Millionaires | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-virgilia-pancoast-walter-c-klein.html | WEDDINGS; Virgilia Pancoast, Walter C. Klein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Joelle Zois | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/movies/film-view-today-s-ways-color-an-old-fashioned-movie.html | FILM VIEW; Today's Ways Color an Old-Fashioned Movie | False | By Caryn James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/invasion-of-the-suburban-prairie-snatchers.html | Invasion of the Suburban Prairie Snatchers | False | By Lauren Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/theater/theater-kiss-of-the-spider-woman-is-part-of-harold-prince-s-web.html | THEATER; 'Kiss of the Spider Woman' Is Part of Harold Prince's Web | False | By Karen Fricker | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/mutual-funds-testing-your-fund-knowledge.html | Mutual Funds; Testing Your Fund Knowledge | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-tracey-fitzgerald-h-e-sullivan-3d.html | WEDDINGS; Tracey Fitzgerald, H. E. Sullivan 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/when-coaches-cross-the-line.html | When Coaches Cross the Line | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/why-women-have-no-usable-past.html | Why Women Have No Usable Past | False | By Katherine Gill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-guide-059893.html | THE GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/david-geffen-still-hungry.html | David Geffen, Still Hungry | False | By Bernard Weinraub | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-people-track-and-field-lynch-to-take-time-off.html | SPORTS PEOPLE: TRACK AND FIELD; Lynch to Take Time Off | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-aiding-students-for-new-generation-clinton-proposes-national.html | APRIL 25-MAY 1: Aiding Students; For a New Generation, Clinton Proposes National Service | False | By Marc D. Charney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/to-keep-my-love-alive.html | To Keep My Love Alive | False | By Ann Arensberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/northeast-notebook-chelsea-mass-state-leasing-future-offices.html | NORTHEAST NOTEBOOK: Chelsea, Mass.; State Leasing Future Offices | False | By Susan Diesenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/tennis-horror-of-assault-on-court-haunting-seles-and-tennis.html | TENNIS; Horror of Assault on Court Haunting Seles and Tennis | False | By Ian Thomsen, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/l-christa-wolf-s-politics-480793.html | Christa Wolf's Politics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/horse-racing-no-secondguesses-from-the-alsorans.html | HORSE RACING; No Second-Guesses From the Also-Rans | False | By Jay Privman, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/if-youre-thinking-of-living-in-baldwin.html | If You're Thinking of Living in: Baldwin | False | By Vivien Kellerman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/data-bank-may-2-1993.html | Data Bank/May 2, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/an-artist-creates-a-surreal-world-in-amish-country.html | An Artist Creates A Surreal World In Amish Country | False | By Bess Liebenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/fates-children-bruce-and-brandon.html | Fate's Children: Bruce and Brandon | True | By Betsy Sharkey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/l-lie-walls-and-balancing-interests-416493.html | L.I.E. Walls and Balancing Interests | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-how-many-parts-to-a-state.html | TRAVEL ADVISORY; How Many Parts To a State? | False | By Betsy Wade | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/uniting-sacred-and-secular-14-centuries-of-islamic-tradition.html | Uniting Sacred And Secular: 14 Centuries of Islamic Tradition | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/connecticut-q-a-peter-b-tacy-diversity-in-public-and-private-schools.html | Connecticut Q&A: Peter B. Tacy; Diversity in Public and Private Schools | False | By Nancy Polk | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/your-home-reserves-outrage-at-a-twist-in-taxes.html | Your Home: Reserves, Outrage At a Twist In Taxes | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/trenton-data-subpoenaed-in-bond-sale.html | Trenton Data Subpoenaed In Bond Sale | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/c-correction-995693.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/l-taking-a-cruise-257393.html | Taking a Cruise | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/c-corrections-542193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/larchmont-actors-broadway-bond.html | Larchmont Actors' Broadway Bond | False | By Felice Buckvar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/pro-football-and-speaking-of-coming-a-long-way.html | PRO FOOTBALL; And Speaking of Coming a Long Way | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/on-the-street-deja-views.html | ON THE STREET; Deja Views | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/corporate-conundrum-disclosing-illness-in-the-corner-office.html | Corporate Conundrum; Disclosing Illness in the Corner Office | False | By Rob Seitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-lori-ann-dixon-mark-m-stephens.html | WEDDINGS; Lori Ann Dixon, Mark M. Stephens | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/news-summary-843393.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/l-macho-hypocrites-flock-to-bars-619393.html | Macho Hypocrites Flock to Bars | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/the-founding-mother.html | The Founding Mother | False | By Jon Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/l-bonilla-s-view-is-bonilla-s-fault-646093.html | Bonilla's View Is Bonilla's Fault | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-island-journal-245093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-christine-moyles-kenneth-kovan.html | WEDDINGS; Christine Moyles, Kenneth Kovan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-donna-wharton-walter-l-fields-jr.html | WEDDINGS; Donna Wharton, Walter L. Fields Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-judith-spector-steven-robbins.html | WEDDINGS; Judith Spector, Steven Robbins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/fascists-in-love.html | Fascists in Love | False | By Raleigh Trevelyan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/residential-resales-162493.html | Residential Resales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/graveyard-of-the-statues-communist-heroes-in-perspective.html | Graveyard of the Statues: Communist Heroes, in Perspective | False | By Sylvia Plachy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-grace-williams-sandy-kaynor.html | WEDDINGS; Grace Williams, Sandy Kaynor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/theater/l-shylock-moneylender-by-decree-974393.html | SHYLOCK; Moneylender, By Decree | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/streetscapes-950-952-bergen-street-semi-preserving-a-semi-landmark.html | Streetscapes: 950-952 Bergen Street; Semi-Preserving a Semi-Landmark | False | By Christopher Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/l-christa-wolf-s-politics-479393.html | Christa Wolf's Politics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-a-french-master-s-way-with-words.html | THEATER; A French Master's Way With Words | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/data-update.html | Data Update | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/thing-lava-java-vesuvio-is-a-coffeepot.html | THING; Lava Java: Vesuvio Is A Coffeepot | False | By Suanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/l-indian-landmark-goans-are-indians-977893.html | INDIAN LANDMARK; 'Goans Are Indians' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/waiting-for-act-2-around-times-square.html | Waiting for Act 2 Around Times Square | False | By Claudia H. Deutsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/pro-basketball-coleman-seizes-the-game-for-nets.html | PRO BASKETBALL; Coleman Seizes The Game For Nets | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-theresa-ward-william-mendrzycki.html | ENGAGEMENTS; Theresa Ward, William Mendrzycki | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/public-private-what-about-the-boys.html | Public & Private; What About The Boys? | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/film-ivan-reitman-hail-to-the-mischief.html | FILM; Ivan Reitman: Hail to the Mischief | True | By Randall Rothenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/energy-dept-shift-in-safety-faulted.html | ENERGY DEPT. SHIFT IN SAFETY FAULTED | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-long-island-recent-sales-484093.html | In the Region: Long Island; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/the-executive-life-a-loser-s-a-winner-in-silicon-valley.html | The Executive Life; A Loser's a Winner In Silicon Valley | False | By Michael S. Malone | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-karen-m-murphy-r-m-freeman-jr.html | WEDDINGS; Karen M. Murphy, R. M. Freeman Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-elise-corcoran-t-j-cavanaugh.html | WEDDINGS; Elise Corcoran, T. J. Cavanaugh | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/q-and-a-093793.html | Q and A | False | By Eric P. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/archives/recordings-view-glam-rock-thats-short-on-the-glam.html | RECORDINGS VIEW; Glam Rock That's Short on the Glam | True | By Evelyn Mcdonnell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/l-chip-beck-charlie-brown-648793.html | Chip Beck, Charlie Brown? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/foreign-affairs-means-without-ends.html | Foreign Affairs; Means Without Ends | False | By Leslie H. Gelb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/c-correction-625893.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/honda-s-ugly-little-secret.html | Honda's Ugly Little Secret | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/backtalk-open-tennis-the-state-of-the-game-according-to-laver.html | BACKTALK; Open Tennis: The State of the Game According to Laver | False | By Rod Laver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-new-jersey-recent-sales-491293.html | In the Region: New Jersey; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/theater-some-radio-days-with-les-and-bess.html | THEATER; Some Radio Days 'With Les and Bess' | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-third-indian-spot-joins-new-haven-block.html | DINING OUT; Third Indian Spot Joins New Haven Block | False | By Patricia Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/hospital-in-haiti-mirrors-country.html | HOSPITAL IN HAITI MIRRORS COUNTRY | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/60-are-chosen-for-national-academy-of-sciences.html | 60 Are Chosen for National Academy of Sciences | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/fashions-new-york-report.html | FASHIONS; NEW YORK REPORT | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/suicide-bomber-kills-president-of-sri-lanka.html | Suicide Bomber Kills President of Sri Lanka | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/children-s-books-bookshelf-138893.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-dismissing-conflict-as-tribal-evades-the-search-for-a-solution-736493.html | Dismissing Conflict as 'Tribal' Evades the Search for a Solution | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-cara-l-grabel-andrew-s-case.html | ENGAGEMENTS; Cara L. Grabel, Andrew S. Case | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/adventures-in-family-planning.html | Adventures in Family Planning | False | By Jay Gummerman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/editorial-notebook-the-ancient-hatreds-trap.html | Editorial Notebook; The 'Ancient Hatreds' Trap | False | By Karl E. Meyer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/pro-basketball-knicks-are-on-alert-after-an-early-jolt.html | PRO BASKETBALL; Knicks Are on Alert After an Early Jolt | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/car-careers-over-curb-killing-boy-4.html | Car Careers Over Curb, Killing Boy, 4 | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/as-un-prepares-for-somalia-command-rebuilding-is-most-urgent-task.html | As U.N. Prepares for Somalia Command, Rebuilding Is Most Urgent Task | False | By Donatella Lorch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/outdoors-hearty-greetings-from-trout-town-usa-and-the-beaverkill.html | OUTDOORS; Hearty Greetings From 'Trout Town, U.S.A.' and the Beaverkill | False | By Pete Bodo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/food-enjoy-the-greenery.html | FOOD; Enjoy the Greenery | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-jody-wolf-morris-weissman.html | WEDDINGS; Jody Wolf, Morris Weissman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-men-in-uniform-989193.html | Men In Uniform | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/trouble-is-her-middle-name.html | Trouble Is Her Middle Name | False | By Peter S. Prescott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-beth-ausborn-barry-seeman.html | WEDDINGS; Beth Ausborn, Barry Seeman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/fitness-that-blooms-in-the-spring.html | Fitness That Blooms in the Spring | False | By Elsa Brenner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/breast-cancer-patients-see-employer-bias.html | Breast Cancer: Patients See Employer Bias | False | By Elisabeth Ginsburg | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/westchester-qa-sister-corita-clarke-toward-living-a-compassionate.html | Westchester Q&A;; Sister Corita Clarke; Toward Living a Compassionate Life | False | By Donna Greene | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/knowledge-brings-support-for-an-illness.html | Knowledge Brings Support for an Illness | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/an-innovative-library-attacked-on-spending.html | An Innovative Library Attacked on Spending | False | By Reina Teeger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/northeast-notebook-baltimore-convention-expansion.html | NORTHEAST NOTEBOOK; Baltimore; Convention Expansion | False | By Larry Carson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/hers-namedropper.html | HERS; Name-Dropper | False | By Susan Ferraro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/us-vows-aid-but-critics-say-more-than-storms-batter-beach.html | U.S. Vows Aid, but Critics Say More Than Storms Batter Beach | False | By Liza N. Burby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-republicans-too-have-campaign-reform-plan-600293.html | Republicans Too Have Campaign Reform Plan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-men-in-uniform-988393.html | MEN IN UNIFORM | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/evening-hours-bryant-park-says-thank-you.html | EVENING HOURS; Bryant Park Says 'Thank You' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/crime-139693.html | Crime | False | By Marilyn Stasio | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-brooklyn-s-district-15-divisions-of-the-city-are-reflected-in-the-campaign.html | In Brooklyn's District 15, Divisions of the City Are Reflected in the Campaign | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/at-work-making-a-case-for-family-programs.html | At Work; Making a Case for Family Programs | False | By Barbara Presley Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/dining-out-greek-accent-at-a-hicksville-landmark.html | DINING OUT; Greek Accent at a Hicksville Landmark | False | By Joanne Starkey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/recordings-view-timeless-purity-from-the-soul-of-bluegrass.html | RECORDINGS VIEW; Timeless Purity From the Soul Of Bluegrass | False | By Billy Altman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-an-outsider-offers-litany-of-lament.html | ART; An 'Outsider' Offers Litany of Lament | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/a-la-carte-sampling-the-kitchen-s-best-bets.html | A la Carte; Sampling the Kitchen's Best Bets | False | By Richard Jay Scholem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/profile-mackie-mcleod-helping-lotus-do-the-right-thing-in-south-africa.html | Profile/Mackie McLeod; Helping Lotus Do the Right Thing in South Africa | False | By Myra Alperson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/notebook-waste-not-want-not-win-not-a-s-feeling-the-pinch-of-frugality.html | NOTEBOOK; Waste Not, Want Not, Win Not: A's Feeling the Pinch of Frugality | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-new-jersey-stemming-the-flight-of-industry-and-jobs.html | In the Region: New Jersey; Stemming the Flight of Industry and Jobs | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/evening-hours-soiree-with-a-cause.html | EVENING HOURS; Soiree With a Cause | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/results-plus-296193.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-elephant-wars.html | The Elephant Wars | False | By Ian Tattersall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/music-a-piano-duo-a-storybook-romance.html | MUSIC; A Piano Duo, a 'Storybook Romance' | False | By Rena Fruchter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/business-diary-april-25-30.html | Business Diary/April 25-30 | False | By Hubert B. Herring | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/bermudas-railway-trail.html | Bermuda's Railway Trail | False | By David Veasey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/yugoslav-town-s-stately-bridges-may-be-bombed.html | Yugoslav Town's Stately Bridges May Be Bombed | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/cuttings-small-spaces-with-grand-designs.html | CUTTINGS; Small Spaces With Grand Designs | False | By Anne Raver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/photography-view-death-is-resurrected-as-an-art-form.html | PHOTOGRAPHY VIEW; Death Is Resurrected As an Art Form | False | By Vicki Goldberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/gangs-go-public-in-new-fight-for-respect.html | Gangs Go Public in New Fight for Respect | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/theater/sunday-view-pinball-wizard-scores-high-on-visuals.html | SUNDAY VIEW; Pinball Wizard Scores High On Visuals | False | By David Richards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/c-corrections-606193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/declare-victory-hand-off-slip-out-cross-fingers.html | Declare Victory, Hand Off, Slip Out, Cross Fingers | False | By Diana Jean Schemo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-where-s-judge-landis-when-you-need-him.html | BASEBALL; Where's Judge Landis When You Need Him? | False | By Robert Lipsyte | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/how-to-cut-travel-time-crossing-the-sound.html | How to Cut Travel Time Crossing the Sound | False | By Sam Libby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/student-loans-a-longtime-irritation.html | Student Loans: a Longtime Irritation | False | By William Celis 3d | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/investigation-of-sex-assaults-by-pilots-had-to-beat-wall-of-silence-in-navy.html | Investigation of Sex Assaults by Pilots Had to Beat Wall of Silence in Navy | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-witt-ices-mariners-and-then-his-elbow.html | BASEBALL; Witt Ices Mariners And Then His Elbow | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/movies/c-correction-978693.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/c-corrections-607093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/defending-italian-language-and-culture.html | Defending Italian Language And Culture | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/arts-artifacts-a-19th-century-designer-with-20th-century-flair.html | ARTS/ARTIFACTS; A 19th-Century Designer With 20th-Century Flair | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-tastes-and-tours-in-wine-country.html | TRAVEL ADVISORY; Tastes and Tours in Wine Country | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-david-koresh-co-deserve-the-blame-737293.html | David Koresh & Co. Deserve the Blame | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/i-couldn-t-have-handled-it-worse.html | 'I Couldn't Have Handled It Worse' | False | By Grace Glueck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/c-corrections-608893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-chinese-adoptions-987593.html | CHINESE ADOPTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/germanys-island-fortresses.html | Germany's Island Fortresses | False | By John Dornberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-late-night-tv-nbc-takes-a-gamble-on-a-very-new-comic.html | APRIL 25-MAY 1: Late-Night TV; NBC Takes a Gamble On a Very New Comic | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/nannygate-for-the-poor-the-underground-economy-in-day-care-for-children.html | Nannygate for the Poor; The Underground Economy in Day Care for Children | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/weekend-respite-for-officials-at-waco-compound.html | Weekend Respite for Officials at Waco Compound | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/northeast-notebook-chicopee-mass-condos-make-a-comeback.html | NORTHEAST NOTEBOOK: Chicopee, Mass; Condos Make A Comeback | False | By Linda Appleton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-people-olympics-official-to-have-surgery.html | SPORTS PEOPLE: OLYMPICS; Official to Have Surgery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/bank-robbers-are-turning-more-violent.html | Bank Robbers Are Turning More Violent | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/in-the-region-westchester-first-timers-reviving-low-price-market.html | In the Region: Westchester; First-Timers Reviving Low-Price Market | False | By Mary McAleer Vizard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/a-growing-islamic-presence-balancing-sacred-and-secular.html | A Growing Islamic Presence: Balancing Sacred and Secular | False | By Richard Bernstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/stamps-the-march-of-history-as-seen-on-an-envelope.html | STAMPS; The March of History, As Seen on an Envelope | False | By Barth Healey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-karen-steinberg-alan-kennedy.html | WEDDINGS; Karen Steinberg, Alan Kennedy | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-view-from-goatville-an-ethnic-mixture-calls-home-where-the.html | The View From: Goatville; An Ethnic Mixture Calls Home Where the Billy Goats Roamed | False | By Jack Millea | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-marching-washington-gay-people-demonstrate-pride-fear.html | APRIL 25-MAY 1: Marching in Washington; Gay People Demonstrate, In Pride and in Fear | False | By Jeffrey Schmalz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-women-pilots-proved-their-military-worth-616993.html | Women Pilots Proved Their Military Worth | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/sports-of-the-times-a-popular-victory-by-old-guard.html | Sports of The Times; A Popular Victory by Old Guard | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-amanda-rauch-mitchell-thaw.html | ENGAGEMENTS; Amanda Rauch, Mitchell Thaw | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/l-what-bankers-really-want-545693.html | What Bankers Really Want | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-nation-jail-sentences-for-sex-crimes-are-rarely-very-harsh.html | THE NATION; Jail Sentences for Sex Crimes Are Rarely Very Harsh | False | By Evelyn Nieves | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/bosnia-air-strikes-backed-by-clinton-his-officials-say.html | BOSNIA AIR STRIKES BACKED BY CLINTON, HIS OFFICIALS SAY | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/dance-for-kevin-mckenzie-an-uphill-battle.html | DANCE; For Kevin McKenzie, an Uphill Battle | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/your-own-account-returning-to-the-oldjob-fold.html | Your Own Account; Returning to the Old-Job Fold | False | By Mary Rowland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/foraging-mild-mannered-quilters-pursue-quarry.html | FORAGING; Mild-Mannered Quilters Pursue Quarry | False | By Cara Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/deciding-the-future-of-an-iona-campus.html | Deciding the Future of an Iona Campus | False | By Mary McAleer Vizard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/april-25-may-1-hints-of-spying-us-backs-out-of-france-s-air-show.html | APRIL 25-MAY 1: Hints of Spying; U.S. Backs Out Of France's Air Show | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-island-qa-clarence-t-jones-what-makes-youth-go-astray.html | Long Island Q&A;; Clarence T. Jones; What Makes Youth Go Astray | False | By Liza N. Burby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/l-into-africa-238793.html | Into Africa | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-state-s-drug-companies-face-new-political-environment.html | The State's Drug Companies Face New Political Environment | False | By Robert A. Hamilton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/tennis-it-s-game-set-and-wallet-for-open-fans.html | TENNIS; It's Game, Set and Wallet for Open Fans | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/l-from-teleteaching-to-teleoffices-546493.html | From Teleteaching to Teleoffices | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/evening-hours-a-tea-party-in-new-york.html | EVENING HOURS; A Tea Party In New York | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/storied-nepal-losing-battle-against-pollution.html | Storied Nepal Losing Battle Against Pollution | False | By Sanjoy Hazarika | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/l-it-keeps-on-getting-away-647993.html | It Keeps On Getting Away | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/l-huntington-hotel-034293.html | Huntington Hotel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/long-vigil-of-grief-and-hope-for-husband-of-brooklyn-officer-shot-in-head.html | Long Vigil of Grief and Hope for Husband of Brooklyn Officer Shot in Head | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/clinton-tax-plan-will-rise-or-fall-with-fate-of-ways-and-means-chairman.html | Clinton Tax Plan Will Rise or Fall with Fate of Ways and Means Chairman | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/horse-racing-3-year-old-gives-85-year-old-his-derby-dream.html | HORSE RACING; 3-Year-Old Gives 85-Year-Old His Derby Dream | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/voting-rules-in-school-races.html | Voting Rules In School Races | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-dark-blue-code-of-silence.html | The Dark Blue Code of Silence | False | By Selwyn Raab | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/l-proposal-to-use-a-man-s-property-622393.html | Proposal to Use A Man's Property | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/gymru-and-cymru-and-all-that.html | Gymru and Cymru and All That | False | By Pamela Petro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/israel-builds-ties-to-ex-soviet-muslim-lands.html | Israel Builds Ties to Ex-Soviet Muslim Lands | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/soprano-excites-the-world-s-opera-stages.html | Soprano Excites the World's Opera Stages | False | By Marjorie Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/the-woman-who-was-france.html | The Woman Who Was France | False | By Julie Martin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/focus-lopez-island-wash-lowcost-houses-on-a-highprice-haven.html | Focus: Lopez Island, Wash.; Low-Cost Houses on a High-Price Haven | False | By Melanie J. Mavrides | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/art-eavesdropping-at-the-guggenheim.html | ART; Eavesdropping at the Guggenheim | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/streaking-for-russia.html | Streaking for Russia | False | By David Plante | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/l-jackknifed-994893.html | JACKKNIFED! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/l-recalling-artistry-of-the-drag-world-618593.html | Recalling Artistry Of the Drag World | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/on-tennis-a-life-in-the-fast-lane-takes-terrifying-turn.html | ON TENNIS; A Life in the Fast Lane Takes Terrifying Turn | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-susan-holden-hunt-squibb.html | WEDDINGS; Susan Holden, Hunt Squibb | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/l-huntington-hotel-35094.html | Huntington Hotel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/israeli-concessions-said-to-revive-peace-talks.html | Israeli Concessions Said to Revive Peace Talks | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/death-trip.html | Death Trip | False | By Carol Kramer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/answers-all-right-fess-up-what-have-you-bought-on-television.html | ANSWERS; All Right, Fess Up: What Have You Bought on Television? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/middle-schoolers-turn-film-makers.html | Middle Schoolers Turn Film Makers | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-women-in-combat-how-other-nations-rank.html | THE WORLD; Women In Combat: How Other Nations Rank | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-nancy-drew-owes-her-life-to-this-man-613493.html | Nancy Drew Owes Her Life to This Man | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/love-among-the-jugglers.html | Love Among the Jugglers | False | By Lynn Freed | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-mightier-yen-makes-japan-very-edgy.html | THE WORLD; Mightier Yen Makes Japan Very Edgy | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-susan-o-callahan-and-james-pratt.html | ENGAGEMENTS; Susan O'Callahan and James Pratt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/in-school-vote-clues-for-mayoral-contest.html | In School Vote, Clues for Mayoral Contest | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/movies/l-classic-clowns-buster-keaton-s-final-exit-975193.html | CLASSIC CLOWNS; Buster Keaton's Final Exit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/political-notes-backers-of-perot-courted-in-new-jersey-campaign.html | POLITICAL NOTES; Backers of Perot Courted In New Jersey Campaign | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-timothy-s-root-jody-danforth.html | ENGAGEMENTS; Timothy S. Root, Jody Danforth | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/englands-moated-manor-houses.html | England's Moated Manor Houses | False | By Suzanne Cassidy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/focus-lowcost-houses-on-a-highprice-island.html | FOCUS; Low-Cost Houses on a High-Price Island | False | By Melanie J. Mavrides | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-k-r-mcnamara-t-j-montgomery.html | ENGAGEMENTS; K. R. McNamara, T. J. Montgomery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/opinion/l-nancy-drew-owes-her-life-to-this-man-614293.html | Nancy Drew Owes Her Life to This Man | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/political-scandals-in-japan-find-a-role-for-mah-jongg.html | Political Scandals in Japan Find a Role for Mah-Jongg | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/pro-military-ads-cloud-nigeria-s-political-future.html | Pro-Military Ads Cloud Nigeria's Political Future | False | By Kenneth B. Noble | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/weddings-maria-gillen-jed-diamond.html | WEDDINGS; Maria Gillen, Jed Diamond | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/up-the-tennis-ladder-via-great-neck-courts.html | Up the Tennis Ladder Via Great Neck Courts | False | By Lori Nickel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/l-bonilla-s-view-is-media-s-fault-645293.html | Bonilla's View Is Media's Fault | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/currency.html | CURRENCY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/world/silver-is-the-death-of-a-mexican-town.html | Silver Is the Death of a Mexican Town | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/keeping-indian-tradition-is-a-family-s-passion.html | Keeping Indian Tradition Is a Family's Passion | False | By Bill Ryan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/rowing-brown-revs-it-up-a-notch-then-cruises.html | ROWING; Brown Revs It Up a Notch, Then Cruises | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/auto-union-seeks-to-deter-detroit-from-new-layoffs.html | AUTO UNION SEEKS TO DETER DETROIT FROM NEW LAYOFFS | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/books/l-elizabeth-bishop-s-art-482393.html | Elizabeth Bishop's Art | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/television-be-it-ever-so-humble-a-prime-time-baedeker.html | TELEVISION; Be It Ever So Humble: A Prime-Time Baedeker | False | By Anita Gates | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/about-cars-pontiac-s-more-insurable-pony-car.html | ABOUT CARS; Pontiac's More Insurable Pony Car | False | By Marshall Schuon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/l-american-composers-30-somethings-make-music-too-976093.html | AMERICAN COMPOSERS; 30-Somethings Make Music, Too | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/realestate/postings-2-new-court-rulings-roommates-and-subtenants.html | POSTINGS: 2 New Court Rulings; Roommates and Subtenants | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/art-sculpture-with-the-dazzle-of-fireworks.html | ART; Sculpture With the Dazzle of Fireworks | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/egos-ids-a-brownout-of-star-power.html | EGOS & IDS; A Brownout Of Star Power | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/evening-hours-young-critics-say-bravo.html | EVENING HOURS; Young Critics Say 'Bravo!' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/art-view-a-famous-collection-escapes-its-moorings.html | ART VIEW; A Famous Collection Escapes Its Moorings | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-in-amsterdam-a-new-wing-for-schiphol.html | TRAVEL ADVISORY; In Amsterdam, A New Wing For Schiphol | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/a-food-bank-makes-sure-hors-douevres-dont-go-to-waste.html | A Food Bank Makes Sure Hors d'Ouevres Don't Go to Waste | False | By Lori Soderlind | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/votes-in-congress-233393.html | Votes in Congress | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/magazine/men-s-style-turning-blue.html | Men's Style; Turning Blue | False | By Hal Rubenstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/what-s-doing-in-the-brandywine-valley.html | WHAT'S DOING IN THE; Brandywine Valley | False | By Maureen Milford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/prince-of-pieces.html | Prince of Pieces | False | By Amy M. Spindler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/record-briefs-982493.html | RECORD BRIEFS | False | By Jamie James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/business/l-rationing-care-among-the-rich-and-profligate-581293.html | Rationing Care Among The Rich and Profligate? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/home-clinic-the-idiosyncrasies-of-shopping-for-and-storing-lumber.html | HOME CLINIC; The Idiosyncrasies of Shopping for and Storing Lumber | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/nyregion/the-business-that-a-brake-tester-built.html | The Business That a Brake Tester Built | False | By Penny Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/weekinreview/the-world-for-sale-creaky-gears-of-chinese-communism.html | THE WORLD; For Sale: Creaky Gears Of Chinese Communism | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/sports/baseball-mets-send-thompson-down.html | BASEBALL; Mets Send Thompson Down | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/obituaries/john-c-shepherd-is-dead-at-67-was-a-bar-association-president.html | John C. Shepherd Is Dead at 67; Was a Bar Association President | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/style/engagements-miss-eberstadt-and-mr-bruton.html | ENGAGEMENTS; Miss Eberstadt and Mr. Bruton | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/fare-of-the-country-california-s-prized-wild-mushrooms.html | FARE OF THE COUNTRY; California's Prized Wild Mushrooms | False | By Susan Benner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/arts/record-briefs-981693.html | RECORD BRIEFS | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/travel/travel-advisory-the-freer-gallery-to-reopen.html | TRAVEL ADVISORY; The Freer Gallery to Reopen | False | By Irvin Molotsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-02 | 1993-05-02 | https://www.nytimes.com/1993/05/02/us/vermont-passes-sweeping-no-smoking-law.html | Vermont Passes Sweeping No-Smoking Law | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/mid-america-bancorp-reports-earnings-for-qtr-to-march-31.html | Mid-America Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/big-aircraft-leaser-races-the-clock-for-financing.html | Big Aircraft Leaser Races the Clock for Financing | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/style/caryl-m-stern-donald-larosa.html | Caryl M. Stern, Donald LaRosa | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-washingtons-emphasis-on-human-rights-issues-could-hurt-relations-value.html | Washington's Emphasis On Human Rights Issues Could Hurt Relations : Value Clash Looms for U.S. and Asia | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-magazine-name-change.html | THE MEDIA BUSINESS; Magazine Name Change | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/bridge-989393.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/new-york-bancorp-reports-earnings-for-qtr-to-march-31.html | New York Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/kuwait-plans-120-mile-ditch-to-keep-iraq-at-bay.html | Kuwait Plans 120-Mile Ditch to Keep Iraq at Bay | False | By Youssef M. Ibrahim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/c-corrections-205393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/books/becoming-a-writer-remaining-a-farmer.html | Becoming A Writer, Remaining A Farmer | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/metro-matters-making-welfare-work-by-an-emphasis-on-jobs.html | METRO MATTERS; Making Welfare Work By an Emphasis on Jobs | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/lobbying-deals-form-setting-of-armand-d-amato-s-case.html | Lobbying Deals Form Setting of Armand D'Amato's Case | False | By Jonathan Rabinowitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-jazz-bobby-watson-leads-his-own-big-band-revival.html | Review/Jazz; Bobby Watson Leads His Own Big-Band Revival | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/style/rhonda-karol-gordon-berger.html | Rhonda Karol, Gordon Berger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-march-31.html | Wisconsin Energy Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/apple-south-nms-reports-earnings-for-qtr-to-march-31.html | Apple South (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/movies/the-talk-of-hollywood-hollywood-recycles-the-western-to-offer-new-heroes-women.html | The Talk of Hollywood; Hollywood Recycles The Western to Offer New Heroes: Women | False | By Bernard Weinraub | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/conflict-balkans-top-bosnian-serb-facing-us-action-signs-peace-plan-vote-set.html | CONFLICT IN THE BALKANS; TOP BOSNIAN SERB, FACING U.S. ACTION, SIGNS A PEACE PLAN; VOTE SET ON ACCORD | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/american-federal-bank-reports-earnings-for-qtr-to-march-31.html | American Federal Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/firstier-financial-nms-reports-earnings-for-qtr-to-march-31.html | FirsTier Financial (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/cyberoptics-reports-earnings-for-qtr-to-march-31.html | CyberOptics reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/hoboken-s-top-crust-chewy-bread-has-a-growing-cachet.html | Hoboken's Top Crust; Chewy Bread Has a Growing Cachet | False | By Iver Peterson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/on-pro-basketball-pacers-find-playoffs-a-quick-place-to-visit.html | ON PRO BASKETBALL; Pacers Find Playoffs A Quick Place to Visit | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/bias-suspected-in-an-attack-in-brooklyn.html | Bias Suspected In an Attack In Brooklyn | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/health-care-costs-may-be-increased-100-billion-a-year.html | HEALTH-CARE COSTS MAY BE INCREASED $100 BILLION A YEAR | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/dataflex-corp-nms-reports-earnings-for-qtr-to-march-31.html | Dataflex Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/business-digest-860993.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/united-wisconsin-services-inc-nms-reports-earnings-for-qtr-to-march-31.html | United Wisconsin Services Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/theater/review-theater-musical-says-take-that-colorado.html | Review/Theater; Musical Says, 'Take That, Colorado!' | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/christopher-seeks-backing-on-bosnia.html | CHRISTOPHER SEEKS BACKING ON BOSNIA | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/essay-what-took-us-so-long.html | Essay; What Took Us So Long? | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/media-business-advertising-that-s-entertainment-increasing-practice-product.html | THE MEDIA BUSINESS: ADVERTISING; That's entertainment? The increasing practice of product placement is stealing the show | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/iowa-national-bancshares-reports-earnings-for-qtr-to-march-31.html | Iowa National Bancshares reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/school-election-battle-moves-to-street-parks-and-churches.html | School Election Battle Moves To Street, Parks and Churches | False | By Ian Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/dryer-s-grand-ice-cream-nms-reports-earnings-for-qtr-to-march-27.html | Dryer's Grand Ice Cream (NMS) reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/dividend-meetings-024793.html | Dividend Meetings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/our-students-still-at-risk.html | Our Students, Still at Risk | False | By William Kristol and Jay P. Lefkowitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/black-muslims-enter-islamic-mainstream.html | Black Muslims Enter Islamic Mainstream | False | By Don Terry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/warren-knowles-84-governor-of-wisconsin-in-tumultuous-60-s.html | Warren Knowles, 84, Governor Of Wisconsin in Tumultuous 60's | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/deossie-seems-left-out-of-the-linebacker-shuffle.html | DeOssie Seems Left Out Of the Linebacker Shuffle | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/sungard-data-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Sungard Data Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/potomac-electric-power-reports-earnings-for-qtr-to-march-31.html | Potomac Electric Power reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/webster-financial-corp-reports-earnings-for-qtr-to-march-31.html | Webster Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/nui-corp-reports-earnings-for-qtr-to-march-31.html | NUI Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/metro-digest-778593.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT/q-a-europe-and-the-us-tv-market.html | Q & A: Europe and the U.S. TV Market | False | By Richard Covington, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/carlisle-plastic-reports-earnings-for-qtr-to-march-31.html | Carlisle Plastic reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-music-a-12th-century-abbess-and-her-songs-of-female-imagery.html | Review/Music; A 12th-Century Abbess and Her Songs of Female Imagery | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/sun-television-appliances-nms-reports-earnings-for-qtr-to-feb-28.html | Sun Television & Appliances (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/ronald-gow-is-dead-english-playwright-95.html | Ronald Gow Is Dead; English Playwright, 95 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-242893.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/mandated-insurance-faces-fight.html | Mandated Insurance Faces Fight | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/worldbusiness/IHT-frankfurt-notebook-francogerman-rapport.html | Frankfurt Notebook : Franco-German Rapport | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/bank-united-of-texas-reports-earnings-for-qtr-to-march-31.html | Bank United of Texas reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/a-breakthrough-on-bosnia.html | A Breakthrough on Bosnia? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/amoskeag-co-reports-earnings-for-qtr-to-march-31.html | Amoskeag Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/electromedics-nms-reports-earnings-for-qtr-to-march-31.html | Electromedics (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-111193.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/c-corrections-201093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/media-business-press-newspaper-publishers-consider-heretical-new-idea-just-dated.html | THE MEDIA BUSINESS: Press; Newspaper publishers consider a heretical new idea: just how dated their products are | False | By William Glaberson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/hockey-back-spasms-may-idle-lemieux-for-game-2-too.html | HOCKEY; Back Spasms May Idle Lemieux for Game 2, Too | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/bt-financial-corp-reports-earnings-for-qtr-to-march-31.html | BT Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/worldbusiness/IHT-a-showdown-looms-in-saxony.html | A Showdown Looms in Saxony | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | San Diego Gas & Electric Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93092500561.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/market-place-inquiring-minds-want-to-know-if-enquirer-star-can-revive-sales.html | Market Place; Inquiring minds want to know if Enquirer/Star can revive sales | False | By Leslie Wayne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/close-the-hate-crime-loophole.html | Close the Hate Crime Loophole | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/worldbusiness/IHT-capital-markets-time-is-far-from-right-for-a-big.html | CAPITAL MARKETS: Time Is Far From Right For a Big Issue by Spain | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/voting-rules-in-school-races.html | Voting Rules In School Races | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/pro-basketball-don-t-come-to-bury-the-nets-not-yet.html | PRO BASKETBALL; Don't Come to Bury The Nets. Not Yet | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/family-aid-to-elderly-is-very-strong-study-shows.html | Family Aid to Elderly Is Very Strong, Study Shows | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/c-corrections-204593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/patents-004293.html | Patents | False | By Teresa Riordan | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive Is | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/jefferson-bankshares-nms-reports-earnings-for-qtr-to-march-31.html | Jefferson Bankshares (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/utilicorp-united-reports-earnings-for-qtr-to-march-31.html | Utilicorp United reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/will-weng-86-crossword-editor-for-10-years-for-new-york-times.html | Will Weng, 86, Crossword Editor For 10 years for New York Times | False | By Richard Severo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/local-school-board-s-power-is-often-less-than-expected.html | Local School Board's Power Is Often Less Than Expected | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/death-in-sri-lanka-a-paradise-that-lost-its-peace.html | Death in Sri Lanka: A Paradise That Lost Its Peace | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/baseball-leave-it-to-gooden-to-set-mets-straight.html | BASEBALL; Leave It to Gooden To Set Mets Straight | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-television-blood-guns-and-tears.html | Review/Television; Blood, Guns and Tears | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/rivals-now-wage-battle-of-blame-over-the-moscow-street-fighting.html | Rivals Now Wage Battle of Blame Over the Moscow Street Fighting | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/news-summary-667393.html | News Summary | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/delphi-financial-group-nms-reports-earnings-for-qtr-to-march-31.html | Delphi Financial Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/c-corrections-202993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/the-administration-s-trade-war.html | The Administration's Trade War | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93777892395.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/us-presses-argentina-on-patents.html | U.S. Presses Argentina On Patents | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/no-headline-699193.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/kenfil-inc-reports-earnings-for-qtr-to-march-31.html | Kenfil Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/provencal-leading-a-revival-of-europe-s-local-languages.html | Provencal Leading a Revival Of Europe's Local Languages | False | By Marlise Simons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/results-plus-086793.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/coventry-corp-reports-earnings-for-qtr-to-march-31.html | Coventry Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/worldbusiness/IHT-frankfurt-notebook-at-the-bundesbank-hawks-doves.html | Frankfurt Notebook : At the Bundesbank, Hawks-Doves Debate Is for the Birds | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/pulse-winter-the-final-tally.html | Pulse/Winter: The Final Tally | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/willcox-gibbs-reports-earnings-for-qtr-to-march-31.html | Willcox & Gibbs reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/sex-shops-testing-neighborhoods-tolerance.html | Sex Shops Testing Neighborhoods' Tolerance | False | By Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/first-united-bancshares-nms-reports-earnings-for-qtr-to-march-31.html | First United Bancshares (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/sahara-resorts-nms-reports-earnings-for-qtr-to-march-31.html | Sahara Resorts (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/diamond-shamrock-offshore-partners-lp-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock Offshore Partners L.P. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/hockey-presto-islanders-pull-penguins-out-of-hat.html | HOCKEY; Presto! Islanders Pull Penguins Out of Hat | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/shared-medical-sys-nms-reports-earnings-for-qtr-to-march-31.html | Shared Medical Sys (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/c-corrections-203793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/baseball-for-yankees-victory-is-a-walk-in-the-park.html | BASEBALL; For Yankees, Victory is a Walk in the Park | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/transco-energy-reports-earnings-for-qtr-to-march-31.html | Transco Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-air-strikes-still-possible-skeptical-clinton-warns.html | Air Strikes Still Possible, Skeptical Clinton Warns | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-keep-arms-control-a-separate-agency-218593.html | Keep Arms Control a Separate Agency | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/secor-bank-reports-earnings-for-qtr-to-march-31.html | Secor Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/fruit-of-the-loom-post.html | Fruit of the Loom Post | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/style/andrea-pepper-marc-friedman.html | Andrea Pepper, Marc Friedman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/ust-corp-nms-reports-earnings-for-qtr-to-march-31.html | UST Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/homedco-group-nms-reports-earnings-for-qtr-to-march-31.html | Homedco Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/suffolk-bancorp-reports-earnings-for-qtr-to-march-31.html | Suffolk Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/allied-healthcare-products-inc-reports-earnings-for-qtr-to-march-31.html | Allied Healthcare Products Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/tracor-inc-reports-earnings-for-qtr-to-march-31.html | Tracor Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/action-on-illegal-drivers-is-contemplated-by-police.html | Action On Illegal Drivers Is Contemplated by Police | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/conflict-in-the-balkans-belgrade-s-serbs-are-skeptical-on-peace-move.html | CONFLICT IN THE BALKANS; Belgrade's Serbs Are Skeptical On Peace Move | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/telus-corp-reports-earnings-for-qtr-to-march-31.html | Telus Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-at-biggest-magazines-revolution-trickles-up.html | THE MEDIA BUSINESS; At Biggest Magazines, Revolution Trickles Up | False | By Deirdre Carmody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-american-topics-how-frequent-fliers-invited-tax-inquiry.html | American Topics: How Frequent Fliers Invited Tax Inquiry | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/mnb-bancshares-reports-earnings-for-qtr-to-march-31.html | MNB Bancshares reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/style/IHT-what-theyre-reading.html | What they're reading | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/foothill-independent-reports-earnings-for-qtr-to-march-31.html | Foothill Independent reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-successful-drug-war-can-afford-to-shift-focus-215093.html | Successful Drug War Can Afford to Shift Focus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-g7-achieves-affability-if-little-else-at-imf-session.html | G-7 Achieves Affability, If Little Else, at IMF Session | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-243693.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/breed-technologies-reports-earnings-for-qtr-to-march-31.html | Breed Technologies reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/pro-basketball-starks-interrupts-miller-s-monologue.html | PRO BASKETBALL; Starks Interrupts Miller's Monologue | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/sunrise-federal-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Sunrise Federal Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-new-york-s-school-election-what-do-we-want-for-our-kids-220793.html | New York's School Election: What Do We Want for Our Kids? | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/cgc-inc-reports-earnings-for-qtr-to-march-31.html | CGC Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/auto-racing-track-changes-at-the-indy-speedway-get-bumpy.html | AUTO RACING; Track Changes at the Indy Speedway Get Bumpy | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/designer-fashion-s-new-frugality.html | Designer Fashion's New Frugality | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-brooks-brothers-turns-to-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Brooks Brothers Turns to Ogilvy | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/united-federal-bancorp-reports-earnings-for-qtr-to-march-31.html | United Federal Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/canada-races-to-ratify-3-nation-trade-pact.html | Canada Races to Ratify 3-Nation Trade Pact | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/inside-653393.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/mueller-industries-reports-earnings-for-qtr-to-march-27.html | Mueller Industries reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/info-solutions-reports-earnings-for-qtr-to-march-31.html | Info Solutions reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-cabaret-a-chanteuse-out-to-shed-her-disguise.html | Review/Cabaret; A Chanteuse Out to Shed Her Disguise | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/a-new-sense-of-urgency-at-kodak.html | A New Sense of Urgency at Kodak | False | By Barnaby J. Feder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/commerce-bank-reports-earnings-for-qtr-to-march-31.html | Commerce Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-people-223193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/dmr-group-reports-earnings-for-qtr-to-feb-28.html | DMR Group reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/weekly-treasury-activity-will-be-confined-to-bills.html | Weekly Treasury Activity Will Be Confined to Bills | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/american-heritage-life-investment-corp-reports-earnings-for-qtr-to-march-31.html | American Heritage Life Investment Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-accounts-224093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-in-spring-rite-tv-networks-test-pilots-for-airworthiness.html | THE MEDIA BUSINESS; In Spring Rite, TV Networks Test Pilots for Airworthiness | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/fastenal-co-nms-reports-earnings-for-qtr-to-march-31.html | Fastenal Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/torstar-corp-reports-earnings-for-qtr-to-march-31.html | Torstar Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/calumet-bancorp-reports-earnings-for-qtr-to-march-31.html | Calumet Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/rexnord-corp-reports-earnings-for-qtr-to-march-31.html | Rexnord Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/abroad-at-home-candor-and-fortitude.html | Abroad at Home; Candor and Fortitude | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/chester-journal-the-fleas-that-saved-main-street.html | CHESTER JOURNAL; The Fleas That Saved Main Street | False | By Evelyn Nieves | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/delmarva-power-light-co-reports-earnings-for-qtr-to-march-31.html | Delmarva Power & Light Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-how-an-association-monthly-reaps-prizes-for-its-reporting.html | THE MEDIA BUSINESS; How an Association Monthly Reaps Prizes for Its Reporting | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/betz-laboratories-reports-earnings-for-qtr-to-march-31.html | Betz Laboratories reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/texans-reject-sharing-school-wealth.html | Texans Reject Sharing School Wealth | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/merchants-bank-of-new-york-nms-reports-earnings-for-qtr-to-march-31.html | Merchants Bank of New York (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/style/lori-howard-lee-s-parks.html | Lori Howard, Lee S. Parks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/opera-sacred-opera-writhes-in-italy-s-web-of-troubles.html | Opera (Sacred Opera!) Writhes In Italy's Web of Troubles | False | By John Rockwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-mullen-starts-2-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Starts 2 Campaigns | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/instacool-reports-earnings-for-qtr-to-march-31.html | Instacool reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/sports-of-the-times-nba-s-mvp-problem-four-won-t-go-into-one.html | Sports of The Times; N.B.A.'s M.V.P. Problem Four Won't Go Into One | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/first-western-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | First Western Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/joan-s-rader-58-gop-party-officer-and-school-trustee.html | Joan S. Rader, 58, G.O.P. Party Officer And School Trustee | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/israel-to-realign-state-run-banks.html | ISRAEL TO REALIGN STATE-RUN BANKS | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/be-aerospace-nms-reports-earnings-for-qtr-to-feb-27.html | BE Aerospace (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Power & Light Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/somerset-savings-reports-earnings-for-qtr-to-march-31.html | Somerset Savings reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/apogee-enterprises-nms-reports-earnings-for-qtr-to-feb-27.html | Apogee Enterprises (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/interleaf-nms-reports-earnings-for-qtr-to-march-31.html | Interleaf (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-new-york-s-school-election-what-do-we-want-for-our-kids-fight-the-moral-decay-221593.html | New York's School Election: What Do We Want for Our Kids?; Fight the Moral Decay | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-245293.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-johnson-johnson-s-marketing-honored.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Johnson & Johnson's Marketing Honored | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/baroid-corp-reports-earnings-for-qtr-to-march-31.html | Baroid Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/tokyo-journal-they-eat-whales-don-t-they-a-fight-resumes.html | Tokyo Journal; They Eat Whales, Don't They? A Fight Resumes | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/tandy-brands-accessories-nms-reports-earnings-for-qtr-to-march-31.html | Tandy Brands Accessories (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/chronicle-200293.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/bush-industries-reports-earnings-for-qtr-to-april-3.html | Bush Industries reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-successful-drug-war-can-afford-to-shift-focus-the-judges-transgress-216993.html | Successful Drug War Can Afford to Shift Focus; The Judges Transgress | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/worldbusiness/IHT-regulators-cast-a-wider-net-over-banks-capital.html | Regulators Cast a Wider Net Over Banks' Capital | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/counsel-corp-reports-earnings-for-qtr-to-march-31.html | Counsel Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/cb-t-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | CB&T Financial Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/alltrista-nms-reports-earnings-for-qtr-to-april-4.html | Alltrista (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/50-tabs-for-health-reform.html | 50 Tabs for Health Reform? | False | By Steven D. Gold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/datascope-corp-nms-reports-earnings-for-qtr-to-march-31.html | Datascope Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/regent-bancshares-reports-earnings-for-qtr-to-march-31.html | Regent Bancshares reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/worldbusiness/IHT-frankfurt-notebook-reporting-rate-changes.html | Frankfurt Notebook : Reporting Rate Changes | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/america-service-group-inc-reports-earnings-for-qtr-to-march-31.html | America Service Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/IHT-an-old-skill-is-transforming-china.html | An Old Skill Is Transforming China | False | By Ramon H. Myers, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/church-dwight-co-reports-earnings-for-qtr-to-april-2.html | Church & Dwight Co. reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-a-love-letter-to-hg-rip.html | THE MEDIA BUSINESS; A Love Letter to HG, R.I.P. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-poles-don-t-deserve-anti-semitic-label-217793.html | Poles Don't Deserve Anti-Semitic Label | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/review-dance-pure-movement-as-art-high-tech-but-human.html | Review/Dance; Pure Movement as Art: High Tech but Human | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/new-york-city-looks-to-small-businesses-for-jobs.html | New York City Looks to Small Businesses for Jobs | False | By Steven Prokesch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/odds-are-tough-to-figure-on-bill-to-allow-casinos.html | Odds Are Tough to Figure On Bill to Allow Casinos | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-american-topics-91822528262.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/fortis-inc-reports-earnings-for-qtr-to-march-31.html | Fortis Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/micronics-computers-inc-nms-reports-earnings-for-qtr-to-march-31.html | Micronics Computers Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/horse-racing-to-get-to-the-preakness-just-follow-sea-hero-s-lead.html | HORSE RACING; To Get to the Preakness, Just Follow Sea Hero's Lead | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/sports-people-pro-football-former-nfl-player-to-face-drug-charge.html | SPORTS PEOPLE: PRO FOOTBALL; Former N.F.L. Player To Face Drug Charge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/parkvale-financial-reports-earnings-for-qtr-to-march-31.html | Parkvale Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/IHT-the-closest-melding-ever-of-gis-and-allied-troops-natos-new-look.html | The Closest Melding Ever Of GIs and Allied Troops : NATO's New Look: U.S.-German Units | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/sports-people-pro-basketball-maverick-in-accident.html | SPORTS PEOPLE: PRO BASKETBALL; Maverick in Accident | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/quixote-corp-nms-reports-earnings-for-qtr-to-march-31.html | Quixote Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/engraph-inc-nms-reports-earnings-for-qtr-to-april-4.html | Engraph Inc.(NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/tolland-bank-reports-earnings-for-qtr-to-march-31.html | Tolland Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/conflict-balkans-top-bosnian-serb-facing-us-action-signs-peace-plan-now-wait-for.html | CONFLICT IN THE BALKANS: TOP BOSNIAN SERB, FACING U.S. ACTION, SIGNS A PEACE PLAN; Now the Wait For the Deeds | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/sports/tennis-seles-back-in-us-and-still-no-1.html | TENNIS; Seles Back In U.S. And Still No. 1 | False | By Iam Thomsen, | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/style/nancy-dubitsky-peter-seiden.html | Nancy Dubitsky, Peter Seiden | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/cordis-corp-nms-reports-earnings-for-qtr-to-march-31.html | Cordis Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/chronicle-984293.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/balking-at-clinton-in-party-bedrock.html | Balking at Clinton in Party Bedrock | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/budget-relies-on-aid-of-us-and-albany.html | Budget Relies On Aid of U.S. And Albany | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/the-media-business-advertising-addenda-executives-hired-for-2-lowe-teams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Hired For 2 Lowe Teams | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/gibson-cr-co-a-reports-earnings-for-qtr-to-march-31.html | Gibson (C.R.) Co. (A) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/coastal-banc-savings-assn-reports-earnings-for-qtr-to-march-31.html | Coastal Banc Savings Assn reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/western-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Western Financial Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/aames-financial-nms-reports-earnings-for-qtr-to-march-31.html | Aames Financial (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/arts/dance-in-review-244493.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/world/a-key-question-whose-general.html | A Key Question: Whose General? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/theater/jacob-zulu-to-close.html | 'Jacob Zulu' to Close | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/essef-corp-nms-reports-earnings-for-qtr-to-march-31.html | Essef Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/books/books-of-the-times-a-wonderful-batter-but-what-an-impossible-man.html | Books of The Times; A Wonderful Batter, but What an Impossible Man! | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/obituaries/julio-gallo-82-wine-industrialist-dies.html | Julio Gallo, 82, Wine Industrialist, Dies | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/opinion/l-keep-arms-control-a-separate-agency-a-face-lift-for-acda-219393.html | Keep Arms Control a Separate Agency; A Face Lift for ACDA | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/economic-calendar.html | Economic Calendar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/credit-markets-uneasy-days-for-the-bond-market.html | CREDIT MARKETS; Uneasy Days for the Bond Market | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/amerifed-financial-corp-reports-earnings-for-qtr-to-march-31.html | Amerifed Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/business/applied-bioscience-international-inc-nms-reports-earnings-for-qtr-to-march-31.html | Applied Bioscience International Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/us/a-valley-of-death-for-the-navajo-uranium-miners.html | A Valley of Death for the Navajo Uranium Miners | False | By Keith Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-03 | 1993-05-03 | https://www.nytimes.com/1993/05/03/nyregion/c-corrections-206193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/tokyo-worried-by-us-criticism-of-curbs-on-construction-bidding.html | Tokyo Worried by U.S. Criticism Of Curbs on Construction Bidding | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/business-digest-331993.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-basketball-it-s-no-bluff-barkley-says-suns-will-not-set-in-west.html | PRO BASKETBALL; It's No Bluff: Barkley Says Suns Will Not Set in West | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/tran-duc-thao-76-vietnamese-thinker.html | Tran Duc Thao, 76, Vietnamese Thinker | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-northwest-and-unions-in-accord.html | COMPANY NEWS; Northwest And Unions In Accord | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/american-employee-at-embassy-in-athens-arrested-on-spy-charges.html | American Employee at Embassy in Athens Arrested on Spy Charges | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/boxing-finally-mr-ferguson-goes-to-washington.html | BOXING; Finally, Mr. Ferguson Goes to Washington | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/on-baseball-yanks-work-backward-go-forward.html | ON BASEBALL; Yanks Work Backward, Go Forward | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-mtv-to-widen-its-production.html | THE MEDIA BUSINESS; MTV to Widen Its Production | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT-the-trib-competitionsome-of-the-answers.html | The Trib Competition:Some of the answers | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/genrad-inc-reports-earnings-for-qtr-to-april-3.html | GenRad Inc. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/8-weeks-worth-of-balanchine-from-city-ballet.html | 8 Weeks' Worth of Balanchine From City Ballet | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/fernandez-takes-control-of-troubled-bronx-school-district.html | Fernandez Takes Control of Troubled Bronx School District | False | By Josh Barbanel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/tv-sports-the-nba-has-nbc-feeling-7-feet-tall.html | TV SPORTS; The N.B.A. Has NBC Feeling 7 Feet Tall | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/crss-inc-reports-earnings-for-qtr-to-march-31.html | CRSS Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | Penn Central Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-auto-racing-after-surgery-mansell-returns-home.html | SPORTS PEOPLE: AUTO RACING; After Surgery, Mansell Returns Home | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/c-corrections-832993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/german-social-democrats-leader-quits-over-lie.html | German Social Democrats' Leader Quits Over Lie | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/thriving-amid-harmony-a-mosque-is-transformed.html | Thriving Amid Harmony, A Mosque Is Transformed | False | By Ari L Goldman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/billing-cycles.html | Billing Cycles | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/national-standard-reports-earnings-for-qtr-to-march-31.html | National-Standard reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/c-corrections-305093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/newport-corp-nms-reports-earnings-for-qtr-to-march-31.html | Newport Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-green-giant-moving-to-fresh-produce-aisle.html | COMPANY NEWS; Green Giant Moving to Fresh Produce Aisle | False | By Barnaby J. Feder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/third-world-medical-site-south-bronx-french-relief-group-used-somalia-attracts.html | Third-World Medical Site; South Bronx; French Relief Group Used to Somalia Attracts U.S. Doctors to Help Poor at Home | False | By Garry Pierre-Pierre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | Allen Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-basketball-coleman-s-name-at-top-of-nets-casualty-report.html | PRO BASKETBALL; Coleman's Name at Top Of Nets' Casualty Report | False | By Al Harvin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/tennessee-valley-authority-reports-earnings-for-qtr-to-march-31.html | Tennessee Valley Authority reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-water-rate-freeze-maintains-a-balance-894993.html | Water-Rate Freeze Maintains a Balance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/islam-in-new-york-growing-presence-of-diverse-peoples-united-by-faith.html | Islam in New York: Growing Presence of Diverse Peoples United by Faith | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-gallo-family-likely-to-fill-void-after-founder-s-death.html | COMPANY NEWS; Gallo Family Likely to Fill Void After Founder's Death | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/skywest-inc-nms-reports-earnings-for-year-to-march-31.html | SkyWest Inc. (NMS) reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/watsco-inc-reports-earnings-for-qtr-to-march-31.html | Watsco Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-football-jet-newcomer-hopes-to-shake-reputation.html | PRO FOOTBALL; Jet Newcomer Hopes To Shake Reputation | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/news/patterns-624593.html | Patterns | False | By Amy Spindler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/tyson-foods-nms-reports-earnings-for-qtr-to-april-3.html | Tyson Foods (NMS) reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/review-music-separating-the-instrument-from-a-guitar-s-spirit.html | Review/Music; Separating The Instrument From a Guitar's Spirit | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/burnham-pacific-properties-reports-earnings-for-qtr-to-march-31.html | Burnham Pacific Properties reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/finance-briefs-599093.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-auto-racing-wallace-remains-in-hospital.html | SPORTS PEOPLE: AUTO RACING; Wallace Remains in Hospital | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ramsay-hmo-inc-reports-earnings-for-qtr-to-march-31.html | Ramsay-HMO Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/leading-cocaine-trafficker-is-slain-in-mexico.html | Leading Cocaine Trafficker Is Slain in Mexico | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/union-texas-petroleum-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Union Texas Petroleum Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/takecare-inc-nms-reports-earnings-for-qtr-to-march-31.html | TakeCare Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/jg-industries-reports-earnings-for-qtr-to-jan-30.html | JG Industries reports earnings for Qtr to Jan 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/movies/audrey-hepburn-tribute.html | Audrey Hepburn Tribute | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-basketball-vanderbilt-hires-jan-van-breda-kolff.html | SPORTS PEOPLE: BASKETBALL; Vanderbilt Hires Jan van Breda Kolff | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/chess-581893.html | Chess | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/cincinnati-financial-nms-reports-earnings-for-qtr-to-march-31.html | Cincinnati Financial (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/personal-computers-the-manifold-uses-of-memory.html | PERSONAL COMPUTERS; The Manifold Uses of Memory | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/slaying-of-gay-sailor-is-admitted-shipmate-says-it-was-unplanned.html | Slaying of Gay Sailor Is Admitted; Shipmate Says It Was Unplanned | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/merry-land-investment-co-reports-earnings-for-qtr-to-march-31.html | Merry Land & Investment Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/canadian-foremost-reports-earnings-for-qtr-to-march-31.html | Canadian Foremost reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/broker-suspends-3-over-bond-deal-with-new-jersey.html | BROKER SUSPENDS 3 OVER BOND DEAL WITH NEW JERSEY | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-five-andy-awards-for-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Five Andy Awards For DDB Needham | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/pool-energy-services-nms-reports-earnings-for-qtr-to-march-31.html | Pool Energy Services (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-football-chiefs-sign-outland-trophy-winner.html | SPORTS PEOPLE: FOOTBALL; Chiefs Sign Outland Trophy Winner | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT-world-briefs-correction-90325011024.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/tennis-seles-travels-to-colorado-to-reportedly-seek-treatment.html | TENNIS; Seles Travels to Colorado To Reportedly Seek Treatment | False | By Ian Thomsen, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/the-school-board-sham.html | The School Board Sham | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/drug-emporium-nms-reports-earnings-for-qtr-to-feb-27.html | Drug Emporium (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/observer-a-case-of-eerie-leakage.html | Observer; A Case Of Eerie Leakage | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/executive-changes-588593.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/6-are-found-slain-in-a-harlem-home-that-was-set-afire.html | 6 Are Found Slain In a Harlem Home That Was Set Afire | False | By Ian Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-mtb-investment-company-is-now-a-commercial-bank.html | COMPANY NEWS; MTB Investment Company Is Now a Commercial Bank | False | By Saul Hansell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/q-a-728493.html | Q&A | False | BY C. Claiborne Ray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-882593.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/crucial-support-virtually-assures-mccall-s-election-as-comptroller.html | Crucial Support Virtually Assures McCall's Election as Comptroller | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-outsider-named-chief-financial-officer-at-ibm.html | COMPANY NEWS; Outsider Named Chief Financial Officer at I.BM. | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/books/books-of-the-times-reagan-didn-t-let-reality-hamper-his-beliefs-shultz-says.html | Books of The Times; Reagan Didn't Let Reality Hamper His Beliefs, Shultz Says | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/wabash-national-reports-earnings-for-qtr-to-march-31.html | Wabash National reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/mallette-inc-reports-earnings-for-qtr-to-march-31.html | Mallette Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/macy-sales-rose-in-march.html | Macy Sales Rose in March | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/april-purchasing-data-show-weaker-economy.html | April Purchasing Data Show Weaker Economy | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/in-french-ex-premier-s-suicide-cries-of-j-accuse.html | In French Ex-Premier's Suicide, Cries of 'J'Accuse' | False | By Marlise Simons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/voters-show-increased-interest-in-school-elections.html | Voters Show Increased Interest in School Elections | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/an-uncertain-budget.html | An Uncertain Budget | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/baseball-the-big-met-bats-seem-to-be-made-of-wouldn-t.html | BASEBALL; The Big Met Bats Seem to Be Made of Wouldn't | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/health-images-inc-reports-earnings-for-qtr-to-march-31.html | Health Images Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | Idaho Power Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-accounts-588493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/allstate-financial-corp-reports-earnings-for-qtr-to-march-31.html | Allstate Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/baseball-abbott-sees-mcgwire-here-there-everywhere.html | BASEBALL; Abbott Sees McGwire Here, There, Everywhere | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/lesbians-long-overlooked-are-central-to-debate-on-military-ban.html | Lesbians, Long Overlooked, Are Central to Debate on Military Ban | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/mr-coffee-inc-nms-reports-earnings-for-qtr-to-march-28.html | Mr. Coffee Inc. (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-letters-to-the-editor-92571736921.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/the-doctor-s-world-rise-in-asthma-deaths-is-tied-to-ignorance-of-many-physicians.html | THE DOCTOR'S WORLD; Rise in Asthma Deaths Is Tied to Ignorance Of Many Physicians | False | By Lawrence K. Altman, M.d. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-letters-to-the-editor-91062699541.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-classes-improved-gays-ties-to-police-867193.html | Classes Improved Gays' Ties to Police | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/middle-class-but-not-feeling-equal-blacks-reflect-on-los-angeles-strife.html | Middle-Class but Not Feeling Equal, Blacks Reflect on Los Angeles Strife | False | By Isabel Wilkerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/IHT-seles-in-colorado-leaving-a-troubled-sport-behind.html | Seles in Colorado, Leaving A Troubled Sport Behind | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/myers-industries-reports-earnings-for-qtr-to-march-31.html | Myers Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-of-the-times-a-crucial-mets-series-sort-of.html | Sports of The Times; A 'Crucial' Mets Series, Sort Of | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT-first-april-report-shows-trouble-for-us-economy.html | First April Report Shows Trouble for U.S. Economy | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/xircom-inc-nms-reports-earnings-for-qtr-to-march-31.html | Xircom Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/minnesota-mining-manufacturing-reports-earnings-for-qtr-to-march-31.html | Minnesota Mining & Manufacturing reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/late-rally-produces-solid-gains-for-stocks.html | Late Rally Produces Solid Gains for Stocks | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/ex-master-of-the-universe-seeks-support-from-his-ex-wife.html | Ex-Master of the Universe Seeks Support From His Ex-Wife | False | By James Barron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/alatenn-resources-inc-nms-reports-earnings-for-qtr-to-march-31.html | AlaTenn Resources Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/armand-d-amato-s-link-to-unisys-called-seamy.html | Armand D'Amato's Link To Unisys Called 'Seamy' | False | By Jonathan Rabinovitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/century-telephone-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Century Telephone Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-in-the-balkans-20000-us-troops-may-go-to-bosnia-nato-admiral-says.html | CONFLICT IN THE BALKANS; 20,000 U.S. TROOPS MAY GO TO BOSNIA, NATO ADMIRAL SAYS | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/news/forecast-for-winter-expect-a-flurry-of-long-coats.html | Forecast for Winter: Expect a Flurry of Long Coats | False | By Bernadine Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/former-foes-team-up.html | Former Foes Team Up | False | By William J. Broad | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/precision-castparts-corp-reports-earnings-for-qtr-to-march-28.html | Precision Castparts Corp. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/pan-atlantic-inc-reports-earnings-for-qtr-to-dec-31.html | Pan Atlantic Inc. reports earnings for Qtr to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/c-corrections-834593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/10-out-of-12-warhols-go-unsold-in-first-of-big-spring-art-auctions.html | 10 Out of 12 Warhols Go Unsold In First of Big Spring Art Auctions | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | Enterra Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/mick-ronson-46-a-record-producer-and-rock-guitarist.html | Mick Ronson, 46, A Record Producer And Rock Guitarist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/alliance-capital-management-reports-earnings-for-qtr-to-march-31.html | Alliance Capital Management reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/rules-on-vendors-offered.html | Rules on Vendors Offered | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ohm-corp-reports-earnings-for-qtr-to-march-31.html | OHM Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/high-court-restricts-antitrust-tactic.html | High Court Restricts Antitrust Tactic | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/yugoslavia-losing-the-highly-skilled.html | YUGOSLAVIA LOSING THE HIGHLY SKILLED | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/credit-markets-bonds-gain-amid-investor-caution.html | CREDIT MARKETS; Bonds Gain Amid Investor Caution | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/eastern-german-metalworkers-go-on-strike.html | Eastern German Metalworkers Go on Strike | False | By Ferdinand Protzman, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ducommon-inc-reports-earnings-for-qtr-to-april-3.html | Ducommon Inc. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/salant-corp-reports-earnings-for-qtr-to-april-3.html | Salant Corp. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/a-first-bow-this-time-to-the-press.html | A First Bow, This Time To the Press | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/right-management-consultants-reports-earnings-for-qtr-to-march-31.html | Right Management Consultants reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/health-equity-prop-reports-earnings-for-qtr-to-march-31.html | Health Equity Prop. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/wellfleet-communications-nms-reports-earnings-for-qtr-to-march-31.html | Wellfleet Communications (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/style/chronicle-825693.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/political-elite-in-italy-finds-feast-ending.html | Political Elite In Italy Finds Feast Ending | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/a-big-second-step-in-somalia.html | A Big Second Step in Somalia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/gulf-canada-resources-reports-earnings-for-qtr-to-march-31.html | Gulf Canada Resources reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/tinpots-saviors-lawyers-spies.html | Tinpots, Saviors, Lawyers, Spies | False | By John le Carre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/college-s-ties-to-church-group-challenged.html | College's Ties to Church Group Challenged | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-in-the-balkans-on-the-yugoslav-border-leaks-persist.html | CONFLICT IN THE BALKANS; On the Yugoslav Border, Leaks Persist | False | By Judith Ingram, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT/agency-aided-seminar-on-koranic-schools-unesco-draws-fire-on-sudan.html | Agency Aided Seminar on Koranic Schools : Unesco Draws Fire on Sudan | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/man-in-the-news-in-line-for-fiscal-chief-h-carl-mccall.html | Man in the News; In Line for Fiscal Chief: H. Carl McCall | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-in-the-balkans-clinton-repeats-his-pledge-on-use-of-troops-in-bosnia.html | CONFLICT IN THE BALKANS; Clinton Repeats His Pledge On Use of Troops in Bosnia | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/julio-gallo-83-wine-industrialist-dies.html | Julio Gallo, 83, Wine Industrialist, Dies | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/bombing-suspect-s-wife-holds-on-as-her-husband-awaits-trial.html | Bombing Suspect's Wife Holds On as Her Husband Awaits Trial | False | By Mary B. W. Tabor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT/who-chief-expected-to-weather-a-vote.html | WHO Chief Expected To Weather a Vote | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-most-violence-against-women-isn-t-domestic-869893.html | Most Violence Against Women Isn't Domestic | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/city-lights-and-space-ads-may-blind-stargazers.html | City Lights and Space Ads May Blind Stargazers | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/backers-of-canada-type-health-plan-idealistic-outmuscled-but-scrapping.html | Backers of Canada-Type Health Plan: Idealistic, Outmuscled but Scrapping | False | By Robin Toner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/swift-transportation-co-nms-reports-earnings-for-qtr-to-march-31.html | Swift Transportation Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/mystery-of-rare-emerald-icebergs-is-solved.html | Mystery of Rare Emerald Iceberg Is Solved | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/arthur-belfer-86-philanthropist-and-head-of-petroleum-concern.html | Arthur Belfer, 86, Philanthropist And Head of Petroleum Concern | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/key-rates-603293.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/a-mystery-explained-why-25-fish-species-are-warmblooded.html | A Mystery Explained: Why 25 Fish Species Are Warm-Blooded | False | By Catherine Dold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/triad-systems-nms-reports-earnings-for-qtr-to-march-31.html | Triad Systems (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/lindal-cedar-homes-nms-reports-earnings-for-qtr-to-april-4.html | Lindal Cedar Homes (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/inside-297593.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/atlantic-american-reports-earnings-for-qtr-to-march-31.html | Atlantic American reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/leon-solis-cohen-73-lawyer-in-real-estate.html | Leon Solis-Cohen, 73, Lawyer in Real Estate | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Bally Manufacturing Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-letters-to-the-editor-93220802621.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/enquirer-star-group-reports-earnings-for-qtr-to-march-29.html | Enquirer/Star Group reports earnings for Qtr to March 29 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/on-my-mind-time-for-apologies.html | On My Mind; Time For Apologies | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-audi-narrows-list-of-review-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Audi Narrows List Of Review Agencies | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ihop-corp-nms-reports-earnings-for-qtr-to-march-31.html | IHOP Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ilc-technology-nms-reports-earnings-for-qtr-to-april-3.html | ILC Technology (NMS) reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/jerusalem-journal-his-strength-is-grace-and-now-for-a-graceful-exit.html | Jerusalem Journal; His Strength Is Grace, and Now for a Graceful Exit | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/style/chronicle-826493.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/restore-trust-honda-stresses.html | Restore Trust, Honda Stresses | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/pro-basketball-knicks-prefer-just-a-day-in-indiana.html | PRO BASKETBALL; Knicks Prefer Just a Day In Indiana | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/morningstar-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Morningstar Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/citadel-holding-corp-reports-earnings-for-qtr-to-march-31.html | Citadel Holding Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/insurers-are-limiting-sales-in-risky-areas.html | Insurers Are Limiting Sales in Risky Areas | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/media-business-advertising-consumer-product-marketers-are-using-premiums.html | THE MEDIA BUSINESS: ADVERTISING; Consumer-product marketers are using premiums and incentives as rewards for customers' loyalty | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | Liberty Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/wendy-s-international-inc-reports-earnings-for-qtr-to-april-4.html | Wendy's International Inc. reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/biscayne-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Biscayne Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-kodak-fills-vacancy-board-backs-chairman.html | COMPANY NEWS; Kodak Fills Vacancy; Board Backs Chairman | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/our-towns-this-tale-of-a-nanny-ends-well.html | OUR TOWNS; This Tale Of a Nanny Ends Well | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/voting-rules-in-school-races.html | Voting Rules In School Races | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/tire-slashings-are-investigated-as-a-bias-crime.html | Tire Slashings Are Investigated as a Bias Crime | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/c-corrections-833793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/growing-up-under-koresh-cult-children-tell-of-abuses.html | Growing Up Under Koresh: Cult Children Tell of Abuses | False | By Sara Rimer With Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/anna-perkins-93-a-family-doctor-in-rural-new-york.html | Anna Perkins, 93, A Family Doctor In Rural New York | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/zilog-inc-nms-reports-earnings-for-qtr-to-april-4.html | Zilog Inc. (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-italy-s-electoral-system-is-not-the-problem-north-carolina-test-892293.html | Italy's Electoral System Is Not the Problem; North Carolina Test | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/maverick-tube-corp-reports-earnings-for-qtr-to-march-31.html | Maverick Tube Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/conflict-balkans-allies-still-resist-christopher-call-arm-bosnians.html | CONFLICT IN THE BALKANS; Allies Still Resist Christopher On Call to Arm the Bosnians | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/a-dismissal-in-an-attack-in-brooklyn.html | A Dismissal In an Attack In Brooklyn | False | By Joseph P. Fried | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | Nevada Power Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/ivax-corp-reports-earnings-for-qtr-to-march-31.html | Ivax Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/vanguard-cellular-sys-nms-reports-earnings-for-qtr-to-march-31.html | Vanguard Cellular Sys. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/c-corrections-835393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-italy-s-electoral-system-is-not-the-problem-868093.html | Italy's Electoral System Is Not the Problem | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-michigan-agency-promotes-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michigan Agency Promotes Executives | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/stevens-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Stevens Graphics Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/metro-digest-381593.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/news/by-design-oddball-sneakers.html | By Design; Oddball Sneakers | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/c-corrections-836193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/worldbusiness/IHT-asian-oil-stands-to-gain-from-energy-taxes.html | Asian Oil Stands to Gain From Energy Taxes | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/high-court-limits-search-challenge.html | HIGH COURT LIMITS SEARCH CHALLENGE | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/mccall-s-loss-hurts-dinkins-on-board.html | McCall's Loss Hurts Dinkins on Board | False | By Josh Barbanel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/khmer-rouge-hit-post-used-by-un-peacekeepers.html | Khmer Rouge Hit Post Used by U.N. Peacekeepers | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/company-news-bid-to-acquire-online-is-weighed.html | COMPANY NEWS; Bid to Acquire Online Is Weighed | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/new-york-city-s-teetering-budget.html | New York City's Teetering Budget | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/glenayre-tech-reports-earnings-for-qtr-to-march-31.html | Glenayre Tech reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | Loews Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/no-headline-300993.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/michael-gordon-comic-director-on-stage-and-screen-dies-at-83.html | Michael Gordon, Comic Director On Stage and Screen, Dies at 83 | False | By William H. Honan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-federal-information-age-hasn-t-dawned-865593.html | Federal Information Age Hasn't Dawned | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/market-place-companies-that-work-for-other-companies-are-getting-popular.html | Market Place; Companies that work for other companies are getting popular | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/transactions-702093.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/style/chronicle-827293.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-hotel-industry-is-roiled-by-frequent-guest-awards.html | The Hotel Industry Is Roiled By Frequent-Guest Awards | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/bridge-582693.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/a-test-for-clinton-in-race-for-aspin-s-seat-today.html | A Test for Clinton in Race for Aspin's Seat Today | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-prudential-securities-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Prudential Securities Account In Review | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/some-patients-arouse-hatred-therapists-find.html | Some Patients Arouse Hatred, Therapists Find | False | By Daniel Goleman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/modine-manufacturing-co-nms-reports-earnings-for-qtr-to-march-31.html | Modine Manufacturing Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago-9223562168 0.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/us/health-plans-like-canada-s.html | Health Plans Like Canada's | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/bei-electronics-nms-reports-earnings-for-qtr-to-april-3.html | BEI Electronics (NMS) reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/theater/review-theater-for-the-musical-a-love-affair-beyond-the-liaison-in-a-latin-jail.html | Review/Theater; For the Musical, a Love Affair Beyond the Liaison in a Latin Jail | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/ex-spy-chief-assails-german-treason-trial.html | Ex-Spy Chief Assails German Treason Trial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/review-television-sjf-40ish-pressured-in-tribeca.html | Review/Television; SJF, 40ish, Pressured In TriBeCa | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91682285829.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-football-bears-gentry-decides-to-retire.html | SPORTS PEOPLE: FOOTBALL; Bears' Gentry Decides to Retire | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-letters-to-the-editor-92878872660.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/union-corp-reports-earnings-for-qtr-to-march-31.html | Union Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/alberta-energy-reports-earnings-for-qtr-to-march-31.html | Alberta Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-tennis-borg-and-other-seniors-to-hold-court.html | SPORTS PEOPLE: TENNIS; Borg and Other Seniors To Hold Court | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/results-plus-766793.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/akorn-inc-nms-reports-earnings-for-qtr-to-march-31.html | Akorn Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/sports-people-football-deossie-and-giants-agree-on-contract.html | SPORTS PEOPLE: FOOTBALL; DeOssie and Giants Agree on Contract | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/coda-energy-inc-nms-reports-earnings-for-qtr-to-march-31.html | Coda Energy Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/dance-of-genes-weaves-pattern-of-pigments-in-pelts-skin-and-hair.html | Dance of Genes Weaves Pattern Of Pigments in Pelts, Skin and Hair | False | By Natalie Angier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/wheeling-pittsburgh-corp-reports-earnings-for-qtr-to-march-31.html | Wheeling-Pittsburgh Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/l-italy-s-electoral-system-is-not-the-problem-mafia-and-corruption-893093.html | Italy's Electoral System Is Not the Problem; >Mafia and Corruption | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/indiana-energy-reports-earnings-for-12mo-to-march-31.html | Indiana Energy reports earnings for 12mo to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/obituaries/amos-n-wilder-a-bible-scholar-literary-critic-and-educator-97.html | Amos N. Wilder, a Bible Scholar, Literary Critic and Educator, 97 | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/give-mercy-a-day-in-court.html | Give Mercy a Day in Court | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT-china-must-behave-clinton-tells-patten.html | China Must Behave, Clinton Tells Patten | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/cigna-corp-reports-earnings-for-qtr-to-march-31.html | Cigna Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/arts/dance-usa-wins-award.html | Dance/USA Wins Award | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/movies/review-television-skinheads-having-fun-hating-and-discoing.html | Review/Television; Skinheads Having Fun: Hating and Discoing | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/doctor-cites-inconsistencies-in-dylan-farrow-s-statements.html | Doctor Cites Inconsistencies In Dylan Farrow's Statements | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/IHT-allies-will-keep-pressing-serbs-clinton-says.html | Allies Will Keep Pressing Serbs, Clinton Says | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/worldbusiness/IHT-thinking-ahead-a-sacrificial-peseta-for-erm.html | Thinking Ahead : A Sacrificial Peseta for ERM | False | By Reginald Dale, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/elxsi-corp-nms-reports-earnings-for-qtr-to-march-31.html | Elxsi Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/wisconsin-central-transportation-corp-nms-reports-earnings-for-qtr-to-march-31.html | Wisconsin Central Transportation Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/financing-of-31.4-billion-budget-presented-by-dinkins-is-criticized.html | Financing of $31.4 Billion Budget Presented by Dinkins Is Criticized | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/trump-in-a-federal-lawsuit-seeks-to-block-indian-casinos.html | Trump, in a Federal Lawsuit, Seeks to Block Indian Casinos | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/science/peripherals-animated-presentations-for-business-occasions.html | PERIPHERALS; Animated Presentations For Business Occasions | False | By L. R. Shannon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/news-summary-262293.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/west-offers-plan-to-clean-up-east.html | WEST OFFERS PLAN TO CLEAN UP EAST | False | By Marlise Simons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | Elsinore Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/nyregion/kelly-orders-crackdown-on-licenses.html | Kelly Orders Crackdown On Licenses | False | By George James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/business/the-media-business-advertising-addenda-people-887693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/world/sri-lanka-capital-mourns-president.html | SRI LANKA CAPITAL MOURNS PRESIDENT | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-04 | 1993-05-04 | https://www.nytimes.com/1993/05/04/sports/hockey-lemieux-hurting-set-to-be-a-pain-to-islanders.html | HOCKEY; Lemieux, Hurting, Set To Be a Pain To Islanders | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/george-spota-is-dead-theater-producer-75.html | George Spota Is Dead; Theater Producer, 75 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-the-term-ethnic-cleansing-obscures-reality-258593.html | The Term 'Ethnic Cleansing' Obscures Reality | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-benefits-of-federal-spending-on-infrastructure-254293.html | Benefits of Federal Spending on Infrastructure | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/horse-racing-sea-hero-s-detour-a-workout-at-belmont.html | HORSE RACING; Sea Hero's Detour: A Workout at Belmont | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-crown-heights-riots-a-lingering-question-260793.html | Crown Heights Riots: A Lingering Question | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-letters-to-the-editor-91532628581.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/public-private-the-rescuers.html | Public & Private; The Rescuers | False | BY Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-news-canadian-travel-company-acquired-by-thomas-cook.html | COMPANY NEWS; Canadian Travel Company Acquired by Thomas Cook | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/trm-copy-centers-nms-reports-earnings-for-qtr-to-march-31.html | TRM Copy Centers (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/rating-tv-chefs-cooks-beware.html | Rating TV Chefs: Cooks Beware | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/pennfirst-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | PennFirst Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/columbia-first-bank-reports-earnings-for-qtr-to-march-31.html | Columbia First Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/bogota-drug-war-set-back-by-court.html | BOGOTA DRUG WAR SET BACK BY COURT | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/japanese-is-slain-in-attack-on-un-in-cambodia.html | Japanese Is Slain in Attack on U.N. in Cambodia | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/marcade-group-reports-earnings-for-year-to-jan-30.html | Marcade Group reports earnings for Year to Jan 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/horizon-financial-reports-earnings-for-qtr-to-march-31.html | Horizon Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/theater/ain-t-broadway-to-close.html | 'Ain't Broadway' to Close | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/slow-but-sure-on-national-service.html | Slow but Sure on National Service | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/william-parker-memorial.html | William Parker Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92153325349.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/central-louisiana-electric-co-reports-earnings-for-qtr-to-march-31.html | Central Louisiana Electric Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/talley-industries-reports-earnings-for-qtr-to-march-31.html | Talley Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/corrections-corp-of-america-nms-reports-earnings-for-qtr-to-march-31.html | Corrections Corp. of America (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/worldbusiness/IHT-rotterdam-bets-on-the-box-in-hightech-port-gamble.html | Rotterdam Bets on the Box In High-Tech Port Gamble | False | By Jon Henley, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/citizens-national-corp-reports-earnings-for-qtr-to-march-31.html | Citizens National Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-chinas-oil-appetite-fuels-weapons-sales.html | China's Oil Appetite Fuels Weapons Sales | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-202094.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/t-hq-inc-nms-reports-earnings-for-qtr-to-march-31.html | T HQ Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/lacrosse.html | LACROSSE | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/hockey-lemieux-sits-and-watches-but-the-islanders-stumble.html | HOCKEY; Lemieux Sits and Watches, but the Islanders Stumble | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/wine-talk-851093.html | Wine Talk | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/olympics-marathoner-seeks-arbitration-to-overturn-drug-suspension.html | OLYMPICS; Marathoner Seeks Arbitration To Overturn Drug Suspension | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/divorce-lawyers-assailed-in-study-by-albany-panel.html | DIVORCE LAWYERS ASSAILED IN STUDY BY ALBANY PANEL | False | By James Dao | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-tennis-seles-ready-to-discuss-her-treatment.html | SPORTS PEOPLE: TENNIS; Seles Ready to Discuss Her Treatment | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/clinton-sees-need-to-focus-his-goals-and-sharpen-staff.html | CLINTON SEES NEED TO FOCUS HIS GOALS AND SHARPEN STAFF | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/review-dance-ballet-theater-crisis-surmounted-in-sleeping-beauty.html | Review/Dance; Ballet Theater, Crisis Surmounted, In 'Sleeping Beauty' | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/cincinnati-milacron-inc-reports-earnings-for-12wks-to-march-27.html | Cincinnati Milacron Inc. reports earnings for 12wks to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/education/bold-leap-into-a-minority-whites-at-black-colleges.html | Bold Leap Into a Minority: Whites at Black Colleges | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-football-jets-juggle-a-bit-to-hold-on-to-hasty.html | PRO FOOTBALL; Jets Juggle a Bit to Hold On to Hasty | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-green-foreign-aid-would-sell-better.html | Green Foreign Aid Would Sell Better | False | By James C. Clad and Roger D. Stone, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/west-mass-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | West Mass Bankshares Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/execufirst-bancorp-reports-earnings-for-qtr-to-march-31.html | Execufirst Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/dow-dips-slightly-on-economic-concerns.html | Dow Dips Slightly on Economic Concerns | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/borg-warner-security-corp-reports-earnings-for-qtr-to-march-31.html | Borg-Warner Security Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-amfed-corp-reports-earnings-for-qtr-to-march-31.html | First AmFed Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/hockey-hunter-s-attack-costs-him-the-first-21-games.html | HOCKEY; Hunter's Attack Costs Him the First 21 Games | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/credit-markets-kansas-sets-highway-issue.html | CREDIT MARKETS; Kansas Sets Highway Issue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/60-minute-gourmet-981993.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/icf-international-inc-nms-reports-earnings-for-year-to-feb-28.html | ICF International Inc.(NMS) reports earnings for Year to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/lucygate.html | Lucygate | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/value-merchants-inc-reports-earnings-for-qtr-to-jan-30.html | Value Merchants Inc. reports earnings for Qtr to Jan 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/burlington-industries-reports-earnings-for-qtr-to-april-3.html | Burlington Industries reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-199693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/denison-mines-reports-earnings-for-qtr-to-dec-31.html | Denison Mines reports earnings for Qtr to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/loyola-capital-nms-reports-earnings-for-qtr-to-march-31.html | Loyola Capital (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln National Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/a-new-designer-at-anne-klein.html | A New Designer At Anne Klein | False | By Amy M. Spindler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-278093.html | Classical Music in Review | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/pacific-enterprises-reports-earnings-for-qtr-to-march-31 | Pacific Enterprises reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/nathan-milstein-memorial.html | Nathan Milstein Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/clinton-proposes-assistance-to-troubled-neighborhoods.html | Clinton Proposes Assistance To Troubled Neighborhoods | False | By Jason Deparle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/review-television-opinions-on-pornography-pro-con-and-a-bit-of-each.html | Review/Television; Opinions on Pornography: Pro, Con and a Bit of Each | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/spaghetti-warehouse-inc-reports-earnings-for-qtr-to-april-4.html | Spaghetti Warehouse Inc. reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/community-first-reports-earnings-for-qtr-to-march-31.html | Community First reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/news/campus-journal-law-students-get-close-to-human-rights-cases.html | Campus Journal; Law Students Get Close To Human Rights Cases | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/hyde-athletic-reports-earnings-for-qtr-to-april-2.html | Hyde Athletic reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-federal-s-l-east-hartford-reports-earnings-for-qtr-to-march-31.html | First Federal S&L -East Hartford reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/style/chronicle-289593.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-203893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93673235214.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/xtra-corp-reports-earnings-for-qtr-to-march-31 | Xtra Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/work-with-sharon-kleinbaum-luckiest-rabbi-america-holds-faith-amid-hate.html | AT WORK WITH: Sharon Kleinbaum; 'Luckiest Rabbi In America' Holds Faith Amid the Hate | False | By Alex Witchel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/vornado-inc-reports-earnings-for-qtr-to-march-31.html | Vornado Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/credit-markets-power-agency-prices-offering.html | CREDIT MARKETS; Power Agency Prices Offering | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/sterling-west-reports-earnings-for-qtr-to-march-31 | Sterling West reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/thorkild-jacobsen-scholar-dies-at-88-wrote-of-cuneiform.html | Thorkild Jacobsen, Scholar, Dies at 88; Wrote of Cuneiform | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-in-the-balkans-bosnia-s-serbs-weigh-a-familiar-choice.html | CONFLICT IN THE BALKANS; Bosnia's Serbs Weigh a Familiar Choice | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/market-place-the-growth-in-trading-in-natural-gas-futures-may-be-here-to-stay.html | Market Place; The growth in trading in natural gas futures may be here to stay | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/sulcus-computer-corp-reports-earnings-for-qtr-to-march-31.html | Sulcus Computer Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/inquiry-stalls-commerce-nomination.html | Inquiry Stalls Commerce Nomination | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/no-headline-266093.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-a-charter-for-peace-in-europe.html | A Charter For Peace In Europe | False | By Giles Merritt, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-basketball-no-rest-for-nets-starters.html | PRO BASKETBALL; No Rest For Nets' Starters | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/sigma-aldrich-corp-nms-reports-earnings-for-qtr-to-march-31.html | Sigma-Aldrich Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/reno-moving-to-reverse-stiff-sentencing-rule-for-minor-drug-crimes.html | Reno Moving to Reverse Stiff Sentencing Rule for Minor Drug Crimes | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/gibraltar-mines-reports-earnings-for-qtr-to-march-31.html | Gibraltar Mines reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/expeditors-international-washington-nms-reports-earnings-for-qtr-to-march-31.html | Expeditors International Washington (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/style/IHT-balzacs-faiseur-the-crowd-pleaser.html | Balzac's 'Faiseur': The Crowd Pleaser | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/health/why-do-so-many-women-have-breasts-removed-needlessly.html | Why Do So Many Women Have Breasts Removed Needlessly? | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/style/chronicle-291793.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | Pittway Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/a-bowe-cramp-is-disclosed.html | A Bowe Cramp Is Disclosed | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/bay-view-capital-corp-nms-reports-earnings-for-qtr-to-march-31.html | Bay View Capital Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/gateway-federal-reports-earnings-for-qtr-to-dec-31.html | Gateway Federal reports earnings for Qtr to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/inside-309893.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/metro-digest-483393.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/l-seder-cuisine-223293.html | Seder Cuisine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/business-technology-dell-names-executive-to-its-new-no-2-post.html | BUSINESS TECHNOLOGY; Dell Names Executive to Its New No. 2 Post | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-news-sales-of-new-cars-and-trucks-surged-last-month.html | COMPANY NEWS; Sales of New Cars and Trucks Surged Last Month | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | Pacificorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/mortgage-realty-trust-reports-earnings-for-qtr-to-march-31.html | Mortgage & Realty Trust reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/hometown-bancorp-reports-earnings-for-qtr-to-march-31.html | Hometown Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/prime-hospitality-corp-reports-earnings-for-qtr-to-march-31.html | Prime Hospitality Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/unlicensed-driver-charged-in-pedestrian-s-injury.html | Unlicensed Driver Charged in Pedestrian's Injury | False | By Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/beyond-the-fringe-the-boldly-bald.html | Beyond the Fringe: The Boldly Bald | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/transactions-003593.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/seacoast-banking-nms-reports-earnings-for-qtr-to-march-31.html | Seacoast Banking (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/a-top-spy-s-trial-opens-in-germany.html | A TOP SPY'S TRIAL OPENS IN GERMANY | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-200393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/eab-reports-earnings-for-qtr-to-march-31.html | EAB reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/summit-bancshares-texas-reports-earnings-for-qtr-to-march-31.html | Summit Bancshares-Texas reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/investigators-puzzle-over-last-moments-of-a-cult.html | Investigators Puzzle Over Last Moments of a Cult | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/boyfriend-of-one-victim-is-charged-in-6-slayings.html | Boyfriend of One Victim Is Charged in 6 Slayings | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-mitterrand-leads-rites-for-beregovoy-as-french-reflect.html | Mitterrand Leads Rites for Bérégovoy As French Reflect | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/starrett-ls-n-reports-earnings-for-qtr-to-march-27.html | Starrett (L.S.) (N) reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/integrated-waste-servicesinc-nms-reports-earnings-for-qtr-to-march-31.html | Integrated Waste ServicesInc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/business-digest-463993.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/nerco-inc-reports-earnings-for-qtr-to-march-31.html | Nerco Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/metrobank-reports-earnings-for-qtr-to-march-31.html | Metrobank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/imco-recycling-inc-reports-earnings-for-qtr-to-march-31.html | Imco Recycling Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/after-moral-debate-voters-shape-schools-future-issues-like-sex-education-obscure.html | After Moral Debate, Voters Shape Schools' Future; Issues Like Sex Education Obscure Concerns Over Poor Test Scores and Crowding | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | Horizon Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/report-links-time-spent-in-jail-to-risk-of-tuberculosis-infection.html | Report Links Time Spent in Jail to Risk of Tuberculosis Infection | False | By Mireya Navarro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/the-media-business-advertising-addenda-accounts-274793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/dr-leo-srole-director-of-surveys-on-urbanites-mental-health-84.html | Dr. Leo Srole, Director of Surveys On Urbanites' Mental Health, 84 | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-american-topics-90934840380.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/about-new-york-evolution-of-a-not-too-remote-island.html | ABOUT NEW YORK; Evolution of a Not-Too-Remote Island | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-basketball-carlesimo-to-coach-team-usa.html | SPORTS PEOPLE: BASKETBALL; Carlesimo to Coach Team USA | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/review-television-beatles-songs-sung-by-anyone-but.html | Review/Television; Beatles' Songs Sung by Anyone But | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/republicans-balk-on-plea-from-dinkins.html | Republicans Balk on Plea From Dinkins | False | By Sarah Lyall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-balkans-prompt-military-reprisal-unlikely-if-serbs-shun-pact-us-aides.html | CONFLICT IN THE BALKANS; Prompt Military Reprisal Unlikely If Serbs Shun Pact, U.S. Aides Say | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/global-natural-resources-reports-earnings-for-qtr-to-march-31.html | Global Natural Resources reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/baseball-mattingly-and-maas-have-blast-with-a-s.html | BASEBALL; Mattingly And Maas Have Blast With A's | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/authentic-fitness-corp-reports-earnings-for-qtr-to-april-3.html | Authentic Fitness Corp. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/esco-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Esco Electronics Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-eritrea-an-inspiration-for-other-peoples-257793.html | Eritrea, an Inspiration for Other Peoples | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/mbia-inc-reports-earnings-for-qtr-to-march-31.html | MBIA Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-in-the-balkans-uncertainty-on-bosnia-complicating-us-plans.html | CONFLICT IN THE BALKANS; Uncertainty on Bosnia Complicating U.S. Plans | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-state-financial-reports-earnings-for-qtr-to-march-31.html | First State Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/nuevo-energy-co-reports-earnings-for-qtr-to-march-31.html | Nuevo Energy Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-american-topics-90565827039.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-football-prothro-is-seriously-ill-with-cancer.html | SPORTS PEOPLE: FOOTBALL; Prothro Is Seriously Ill With Cancer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-track-and-field-lawsuit-is-filed-by-shot-putter.html | SPORTS PEOPLE: TRACK AND FIELD; Lawsuit Is Filed by Shot-Putter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/theater/review-theater-angels-america-millennium-approaches-embracing-all-possibilities.html | Review/Theater: Angels in America; Millennium Approaches; Embracing All Possibilities in Art and Life | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/l-a-network-of-chefs-222493.html | A Network of Chefs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/leslie-gelb-will-direct-foreign-affairs-group.html | Leslie Gelb Will Direct Foreign Affairs Group | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/the-pop-life-801493.html | The Pop Life | False | By Sheila Rule | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/dolco-packaging-reports-earnings-for-qtr-to-march-31.html | Dolco Packaging reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/lone-star-industries-reports-earnings-for-qtr-to-march-31.html | Lone Star Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-201193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/results-plus-010893.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-281093.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-benefits-of-federal-spending-on-infrastructure-borrow-and-spend-256993.html | Benefits of Federal Spending on Infrastructure; 'Borrow-and-Spend' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/republic-waste-industries-nms-reports-earnings-for-qtr-to-march-31.html | Republic Waste Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-american-topics-92241752651.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/aon-corp-reports-earnings-for-qtr-to-march-31.html | Aon Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/biogen-inc-nms-reports-earnings-for-qtr-to-march-31.html | Biogen Inc.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/mediq-inc-reports-earnings-for-qtr-to-march-31.html | Mediq Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/regulator-says-connecticut-s-largest-power-company-harassed-worker.html | Regulator Says Connecticut's Largest Power Company Harassed Worker | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/new-hint-of-trouble-in-the-us-economy.html | New Hint of Trouble In the U.S. Economy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/petro-canada-reports-earnings-for-qtr-to-march-31.html | Petro-Canada reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/union-bancshares-ltd-reports-earnings-for-qtr-to-march-31.html | Union Bancshares Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/strike-in-eastern-germany-economics-and-anger.html | Strike in Eastern Germany: Economics and Anger | False | By Ferdinand Protzman, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/finance-briefs-718293.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/kimco-realty-corp-reports-earnings-for-qtr-to-march-31.html | Kimco Realty Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/media-business-advertising-addition-buying-space-established-magazines-some.html | THE MEDIA BUSINESS: ADVERTISING; In Addition to Buying Space in Established Magazines, Some Marketers Become Publishers | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/jsb-financial-nms-reports-earnings-for-qtr-to-march-31.html | JSB Financial (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/on-libel-and-the-literati-the-new-yorker-on-trial.html | On Libel and the Literati: The New Yorker on Trial | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/north-side-savings-bank-reports-earnings-for-qtr-to-march-31.html | North Side Savings Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/key-rates-728093.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/woman-in-the-news-guerrilla-fighter-for-civil-rights-carol-lani-guinier.html | Woman in the News; Guerrilla Fighter for Civil Rights: Carol Lani Guinier | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-national-bank-corp-reports-earnings-for-qtr-to-march-31.html | First National Bank Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/target-therapeutics-nms-reports-earnings-for-qtr-to-march-31.html | Target Therapeutics (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-basketball-suns-hold-off-lakers-and-a-quick-ouster.html | PRO BASKETBALL; Suns Hold Off Lakers And a Quick Ouster | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/rimage-corp-reports-earnings-for-qtr-to-march-31.html | Rimage Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/oxford-health-plans-inc-nms-reports-earnings-for-qtr-to-march-31.html | Oxford Health Plans Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-liberty-financial-reports-earnings-for-qtr-to-march-31.html | First Liberty Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/books/books-of-the-times-of-holocaust-survivors-and-palestine.html | Books of The Times; Of Holocaust Survivors and Palestine | False | By Herbert Mitgang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/bankunited-financial-corp-reports-earnings-for-qtr-to-march-31.html | BankUnited Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-colleges-woman-named-hartford-athletic-director.html | SPORTS PEOPLE: COLLEGES; Woman Named Hartford Athletic Director | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/dundee-bancorp-reports-earnings-for-qtr-to-march-31.html | Dundee Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/bce-inc-reports-earnings-for-qtr-to-march-31.html | BCE Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/george-ward-whitney-lawyer-68.html | George Ward Whitney; Lawyer, 68 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/rodman-renshaw-capital-group-inc-reports-earnings-for-qtr-to-march-26.html | Rodman & Renshaw Capital Group Inc. reports earnings for Qtr to March 26 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/jurors-weigh-fraud-case-against-armand-d-amato.html | Jurors Weigh Fraud Case Against Armand D'Amato | False | By Jonathan Rabinovitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/the-tragedy-of-sri-lanka.html | The Tragedy of Sri Lanka | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/us-inquiry-into-new-jersey-bond-deal-highlights-business-dominated-politics.html | U.S. Inquiry Into a New Jersey Bond Deal Highlights a Business Dominated by Politics | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-letters-to-the-editor-94221892627.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-balkans-serbs-appear-step-up-pressure-bosnia-muslims-new-fighting-rages.html | CONFLICT IN THE BALKANS; Serbs Appear to Step Up Pressure on Bosnia Muslims as New Fighting Rages | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-reports-reader-s-digest-stock-falls-on-report-of-5-profit-gain.html | COMPANY REPORTS; Reader's Digest Stock Falls On Report of 5% Profit Gain | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/kinder-care-learning-centers-inc-nsc-reports-earnings-for-qtr-to-april-2.html | Kinder-Care Learning Centers Inc.(NSC) reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/anderson-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | Anderson Exploration Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/pba-head-misses-mollen-commission-meeting.html | P.B.A. Head Misses Mollen Commission Meeting | False | By Craig Wolff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/conflict-in-the-balkans-senator-who-saw-war-up-close-doesn-t-want-to-see-another.html | CONFLICT IN THE BALKANS; Senator Who Saw War Up Close Doesn't Want to See Another | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/european-gypsies-issue-call-for-human-rights-at-meeting.html | European Gypsies Issue Call For Human Rights at Meeting | False | By David Binder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/mining-services-reports-earnings-for-year-to-dec-31.html | Mining Services reports earnings for year to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/basta-pasta.html | Basta Pasta! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-792193.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/books/book-notes-757393.html | Book Notes | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/obituaries/morris-h-saffron-88-a-dermatologist-dies.html | Morris H. Saffron, 88, A Dermatologist, Dies | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/timetable-outlined-for-trade-pact.html | Timetable Outlined for Trade Pact | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/worldbusiness/IHT-media-markets-newest-boom-in.html | MEDIA MARKETS : Newest Boom in Budapest:English-Language Press | False | By Henry Copeland, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/security-national-financial-corp-reports-earnings-for-year-to-dec-31.html | Security National Financial Corp. reports earnings for Year to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-benefits-of-federal-spending-on-infrastructure-dole-s-role-distorted-255093.html | Benefits of Federal Spending on Infrastructure; Dole's Role Distorted | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/cb-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | CB Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/food-notes-890193.html | Food Notes | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/business-technology-standard-set-for-uniting-phones-and-computers.html | BUSINESS TECHNOLOGY; Standard Set for Uniting Phones and Computers | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/laurentian-capital-reports-earnings-for-qtr-to-march-31.html | Laurentian Capital reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/the-media-business-advertising-addenda-saatchi-saatchi-and-donnelley-deals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi And Donnelley Deals | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/where-the-humble-pickle-finally-earns-a-place-of-honor.html | Where the Humble Pickle Finally Earns a Place of Honor | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-202093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/plain-and-simple-one-dish-menu-for-busy-cooks.html | PLAIN AND SIMPLE; One-Dish Menu for Busy Cooks | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/institutes-of-health-close-fraud-investigation-unit.html | Institutes of Health Close Fraud Investigation Unit | False | By Philip J. Hilts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/delay-sought-in-law-meant-to-trim-welfare-rolls.html | Delay Sought in Law Meant to Trim Welfare Rolls | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/cable-stocks-jump-after-fcc-defines-new-rules.html | Cable Stocks Jump After F.C.C. Defines New Rules | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/president-moves-to-release-classified-us-documents.html | President Moves to Release Classified U.S. Documents | False | By Tim Weiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/coral-gables-fedcorp-inc-reports-earnings-for-qtr-to-march-31.html | Coral Gables Fedcorp Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/company-news-272093.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/business-technology-electronics-replacing-coaches-clipboards.html | BUSINESS TECHNOLOGY; Electronics Replacing Coaches' Clipboards | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/tennis-for-borg-joy-is-back-but-intensity-is-gone.html | TENNIS; For Borg, Joy Is Back But Intensity Is Gone | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/beyond-the-jug-factor.html | Beyond the Jug Factor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | Moog Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/in-yen-windfall-us-companies-prefer-profits.html | In Yen Windfall, U.S. Companies Prefer Profits | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/a-brighter-night-for-contemporary-art.html | A Brighter Night for Contemporary Art | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/bridge-684493.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/garden/metropolitan-diary-907093.html | Metropolitan Diary | False | By Ron Alexander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/track-and-field-new-york-games-pass-baton-for-sponsorship-to-reebok.html | TRACK AND FIELD; New York Games Pass Baton For Sponsorship to Reebok | False | By Robert Mcg. Thomas Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/fnb-rochester-reports-earnings-for-qtr-to-march-31.html | FNB Rochester reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/IHT-hope-must-spring-eternal.html | Hope Must Spring Eternal | False | By Rob Hughes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/forest-laboratories-reports-earnings-for-qtr-to-march-31.html | Forest Laboratories reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/economic-indicators-fall-1-casting-doubt-on-recovery.html | Economic Indicators Fall 1%, Casting Doubt on Recovery | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/the-media-business-advertising-addenda-cable-tv-group-names-3-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cable TV Group Names 3 Finalists | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/duff-phelps-reports-earnings-for-qtr-to-march-31.html | Duff & Phelps reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/american-medical-response-inc-reports-earnings-for-qtr-to-march-31.html | American Medical Response Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/allen-farrow-trial-ends-in-new-round-of-old-charges.html | Allen-Farrow Trial Ends in New Round of Old Charges | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/solar-financial-reports-earnings-for-qtr-to-feb-28.html | Solar Financial reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/dinkins-budget-pleases-many-arts-institutions.html | Dinkins Budget Pleases Many Arts Institutions | False | By William H. Honan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/british-pressing-iraqi-arms-inquiry.html | BRITISH PRESSING IRAQI ARMS INQUIRY | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/pro-basketball-after-starks-goes-goodbye-it-s-hello-to-game-4.html | PRO BASKETBALL; After Starks Goes Goodbye, It's Hello to Game 4 | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-279893.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/pride-petroleum-services-nms-reports-earnings-for-qtr-to-march-31.html | Pride Petroleum Services (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/centerbank-nms-reports-earnings-for-qtr-to-march-31.html | Centerbank (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-basketball-rodman-critical-of-pistons-latest-moves.html | SPORTS PEOPLE: BASKETBALL; Rodman Critical of Pistons' Latest Moves | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/united-states-banknote-corp-reports-earnings-for-qtr-to-march-31.html | United States Banknote Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-letters-to-the-editor-92179934855.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/mass-today-for-valvano.html | Mass Today for Valvano | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/royal-bank-of-pennsylvania-reports-earnings-for-qtr-to-march-31.html | Royal Bank of Pennsylvania reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/ace-limited-reports-earnings-for-qtr-to-march-31.html | Ace Limited reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/education/us-and-europeans-create-program-to-lower-cost-of-study-abroad.html | U.S. and Europeans Create Program to Lower Cost of Study Abroad | False | By Susan Chira | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/marbella-journal-from-beachhead-combative-mayor-eyes-madrid.html | Marbella Journal; From Beachhead, Combative Mayor Eyes Madrid | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/cathay-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Cathay Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/c-corrections-204693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/arx-inc-reports-earnings-for-qtr-to-march-31.html | ARX Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/sunrise-energy-services-inc-reports-earnings-for-qtr-to-dec-31.html | Sunrise Energy Services Inc. reports earnings for Qtr to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | Arkla Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/us-facilities-corp-nms-reports-earnings-for-qtr-to-march-31.html | US Facilities Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/IHT-letters-to-the-editor-92478209319.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-city-s-bicycling-laws-aren-t-enforced-261593.html | City's Bicycling Laws Aren't Enforced | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/cbi-industries-reports-earnings-for-qtr-to-march-31.html | CBI Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/books/black-panthers-of-black-punks-they-ran-on-empty.html | Black Panthers of Black Punks?; They Ran On Empty | False | By Alice Walker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/florio-bans-sale-of-bonds-without-bids.html | Florio Bans Sale of Bonds Without Bids | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/at-t-sues-saying-blue-cross-inflated-hospital-bills-pocketing-money.html | A.T. & T. Sues, Saying Blue Cross Inflated Hospital Bills, Pocketing Money | False | By Jane Fritsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/mid-am-inc-nms-reports-earnings-for-qtr-to-march-31.html | Mid Am Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-banks-inc-reports-earnings-for-qtr-to-march-31.html | First Banks Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/evergreen-bancorp-reports-earnings-for-qtr-to-march-31.html | Evergreen Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/black-panthers-of-black-punks-attack-racism-not-black-men.html | Black Panthers of Black Punks?; Attack Racism, Not Black Men | False | By Elaine Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/news-summary-267993.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/greiner-engineering-inc-reports-earnings-for-qtr-to-march-31.html | Greiner Engineering Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/real-estate-sumitono-renovates-a-manhattan-building-to-keep-it.html | Real Estate; Sumitono renovates a Manhattan building to keep it competitive and retain its tenants | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/jefferson-bank-reports-earnings-for-qtr-to-march-31.html | Jefferson Bank reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/health/personal-health-809093.html | Personal Health | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/buffalo-s-four-term-mayor-says-he-won-t-run-for-re-election.html | Buffalo's Four-Term Mayor Says He Won't Run for Re-election | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/green-mountain-power-reports-earnings-for-qtr-to-march-31.html | Green Mountain Power reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-people-auto-racing-wallace-on-the-road-to-recovery.html | SPORTS PEOPLE: AUTO RACING; Wallace on the Road to Recovery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/opinion/l-the-term-ethnic-cleansing-obscures-reality-259393.html | The Term 'Ethnic Cleansing' Obscures Reality | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/IHT-american-topics-theres-lots-of-green-in-academes-groves.html | American Topics: There's Lots of Green In Academe's Groves | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/american-pacific-corp-nms-reports-earnings-for-qtr-to-march-31.html | American Pacific Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/world/100-dead-in-india-in-religious-strife.html | 100 DEAD IN INDIA IN RELIGIOUS STRIFE | False | By Sanjoy Hazarika | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/sports-of-the-times-dale-hunter-could-have-missed-year.html | Sports of The Times; Dale Hunter Could Have Missed Year | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/worldbusiness/IHT-usjapan-dispute-looms-on-increase-in-funds-for-adb.html | U.S.-Japan Dispute Looms on Increase in Funds for ADB | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/arts/classical-music-in-review-276393.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/snapple-beverage-corp-nms-reports-earnings-for-qtr-to-march-31.html | Snapple Beverage Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/style/chronicle-290993.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/galveston-houston-reports-earnings-for-qtr-to-march-31.html | Galveston-Houston reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/style/rating-tv-chefs-cooks-beware-two-who-also-write.html | Rating TV Chefs: Cooks Beware; Two Who Also Write | False | By Michelle Green | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/nyregion/baby-sitter-charged-with-shaking-baby-to-death.html | Baby Sitter Charged With Shaking Baby to Death | False | By Raymond Hernandez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/sports/baseball-bonilla-leaves-mets-stranded-in-la.html | BASEBALL; Bonilla Leaves Mets Stranded in L.A. | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/continental-savings-of-america-reports-earnings-for-qtr-to-march-31.html | Continental Savings of America reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/business/first-merchants-corp-nms-reports-earnings-for-qtr-to-march-31.html | First Merchants Corp.(NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-05 | 1993-05-05 | https://www.nytimes.com/1993/05/05/us/clinton-in-compromise-will-cut-parts-of-childhood-vaccine-plan.html | Clinton, in Compromise, Will Cut Parts of Childhood Vaccine Plan | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-european-topics-920760173597.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/fitzhugh-dodson-69-child-rearing-expert.html | Fitzhugh Dodson, 69, Child-Rearing Expert | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/cae-industries-ltd-reports-earnings-for-year-to-march-31.html | CAE Industries Ltd. reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/tbc-corp-nms-reports-earnings-for-qtr-to-march-31.html | TBC Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/texas-airport-refunding-priced.html | Texas Airport Refunding Priced | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-football-big-jet-pacts-for-hasty-and-baxter.html | PRO FOOTBALL; Big Jet Pacts For Hasty And Baxter | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/exar-corp-nms-reports-earnings-for-qtr-to-march-31.html | Exar Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-letters-to-the-editor-92232633550.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/tennis-golden-names-of-earlier-era-begin-masters-tournament.html | TENNIS; Golden Names of Earlier Era Begin Masters Tournament | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/utah-medical-products-inc-nms-reports-earnings-for-qtr-to-march-31.html | Utah Medical Products Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-chiat-day-honored-for-nynex-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Honored For Nynex Campaign | False | STUART ELLIOTT | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/results-plus-097993.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/clinton-again-delays-announcing-his-campaign-finance-plan.html | Clinton Again Delays Announcing His Campaign-Finance Plan | False | By Richard L. Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/low-voter-turnout-found-in-school-board-election.html | Low Voter Turnout Found In School Board Election | False | By Josh Barbanel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-people-basketball-rodman-still-wants-pistons-to-trade-him.html | SPORTS PEOPLE: BASKETBALL; Rodman Still Wants Pistons to Trade Him | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/fed-cites-improvement-in-economy-for-april.html | Fed Cites Improvement In Economy for April | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-p-g-sacrifices-white-cloud-in-battle-of-brands.html | THE MEDIA BUSINESS: ADVERTISING; P.& G. Sacrifices White Cloud in Battle of Brands | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/news/the-elements-of-stress-in-parenting-101.html | The Elements of Stress in Parenting, 101 | False | By Carol Lawson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/citizens-utilities-reports-earnings-for-qtr-to-march-31.html | Citizens Utilities reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/finance-briefs-856793.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/worldbusiness/IHT-us-urges-adb-to-be-thriftier.html | U.S. Urges ADB To Be Thriftier | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/budapest-tries-to-sell-hungarians-on-capitalism.html | Budapest Tries to Sell Hungarians on Capitalism | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/us-can-corp-nms-reports-earnings-for-qtr-to-april-4.html | U.S. Can Corp. (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/julius-n-cahn-top-senate-aide-and-a-publishing-executive-70.html | Julius N. Cahn, Top Senate Aide And a Publishing Executive, 70 | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/student-loan-corp-reports-earnings-for-qtr-to-march-31.html | Student Loan Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | San Diego Gas & Electric Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/dave-gotkin-basketball-player-83.html | Dave Gotkin; Basketball Player, 83 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/sunrise-medical-inc-reports-earnings-for-qtr-to-april-2.html | Sunrise Medical Inc. reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-letters-to-the-editor-93639324038.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/donegal-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Donegal Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/embattled-japanese-doctor-retains-who-post.html | Embattled Japanese Doctor Retains W.H.O. Post | False | By Lawrence K. Altman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/dr-hayim-leaf-79-hebrew-scholar-dies.html | Dr. Hayim Leaf, 79, Hebrew Scholar, Dies | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/man-rescued-after-entering-lions-den.html | Man Rescued After Entering Lions' Den | False | By Ian Fisher | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/panel-in-congress-seeks-a-new-image.html | PANEL IN CONGRESS SEEKS A NEW IMAGE | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/us-intends-to-require-label-on-meat-s-cooking.html | U.S. Intends to Require Label on Meat's Cooking | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/marten-transport-nms-reports-earnings-for-qtr-to-march-31.html | Marten Transport (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-harsh-verdict-on-clintononly-43.html | Harsh Verdict on Clinton:Only 43% | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/rouse-co-nms-reports-earnings-for-qtr-to-march-31.html | Rouse Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-in-the-balkans-key-issue-for-us-and-un-who-leads-the-peacekeepers.html | CONFLICT IN THE BALKANS; Key Issue for U.S. and U.N.: Who Leads the Peacekeepers | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/economic-scene-group-of-7-nations-suddenly-pals-but-can-they-coordinate.html | Economic Scene; Group of 7 Nations: Suddenly Pals, But Can They Coordinate? | False | By Peter Passell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/131-year-old-reservoir-is-deemed-obsolete.html | 131-Year-Old Reservoir Is Deemed Obsolete | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | Santa Anita Cos. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/review-music-a-requiem-for-a-russian.html | Review/Music; A Requiem for a Russian | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/lancaster-colony-nms-reports-earnings-for-qtr-to-march-31.html | Lancaster Colony (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/calendar-plant-sales-in-bloom-tra-la.html | Calendar: Plant Sales In Bloom, Tra-la! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/interco-inc-reports-earnings-for-qtr-to-march-31.html | Interco Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/c-corrections-277793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | Legg Mason Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/new-york-battles-oklahoma-over-custody-of-a-murderer.html | New York Battles Oklahoma Over Custody of a Murderer | False | By Sarah Lyall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/squaring-off-taxes-clinton-proposals-are-drawing-fire-supporters-1986-reform-law.html | Squaring Off on Taxes; Clinton Proposals Are Drawing Fire From Supporters of 1986 Reform Law | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-don-t-let-new-york-s-mentally-ill-fall-through-medicaid-crack-360993.html | Don't Let New York's Mentally Ill Fall Through Medicaid Crack | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/cycling-on-the-bike-young-rider-is-own-toughest-critic.html | CYCLING; On the Bike, Young Rider Is Own Toughest Critic | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/c-corrections-275093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | Continental Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/the-media-business-advertising-addenda-accounts-305693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | STUART ELLIOTT | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-rochester-bank-gets-buyout-bid.html | COMPANY NEWS; Rochester Bank Gets Buyout Bid | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/first-republic-bancorp-reports-earnings-for-qtr-to-march-31.html | First Republic Bancorp reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-indicted-polly-peck-chief-finds-no-place-like-home.html | Indicted Polly Peck Chief Finds No Place Like Home | False | By Martin Baker, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/despite-gop-boycott-democratic-legislators-elect-mccall-as-comptroller.html | Despite G.O.P. Boycott, Democratic Legislators Elect McCall as Comptroller | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/moore-corp-reports-earnings-for-qtr-to-march-31.html | Moore Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-2-beverage-giants-plan-new-products.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Beverage Giants Plan New Products | False | STUART ELLIOTT | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-people-839793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | STUART ELLIOTT | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/bancflorida-financial-reports-earnings-for-qtr-to-march-31.html | BancFlorida Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/electric-utility-prices-offering.html | Electric Utility Prices Offering | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92767608193.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/unit-corp-reports-earnings-for-qtr-to-march-31.html | Unit Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/style/chronicle-302193.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/an-old-florio-aide-returns-but-is-haunted-by-inquiry.html | An Old Florio Aide Returns But Is Haunted by Inquiry | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/an-exhibition-of-indian-quilts-inspired-by-the-morning-star.html | An Exhibition of Indian Quilts Inspired by the Morning Star | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-people-boxing-bowe-suffers-injury-to-ring-finger.html | SPORTS PEOPLE: BOXING; Bowe Suffers Injury to Ring Finger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/compania-cervecerias-nms-reports-earnings-for-qtr-to-march-31.html | Compania Cervecerias (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/maclean-hunter-reports-earnings-for-qtr-to-march-31.html | Maclean Hunter reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/fcc-asked-to-deny-bid-to-buy-post.html | F.C.C. Asked To Deny Bid To Buy Post | False | By Edmund L Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-european-topics-90457310052.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-balkans-serbs-reject-bosnia-pact-defying-friends-foes-insist-referendum.html | CONFLICT IN THE BALKANS; SERBS REJECT BOSNIA PACT, DEFYING FRIENDS AND FOES, AND INSIST ON REFERENDUM | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/doctor-held-in-a-sex-case-had-a-record.html | Doctor Held In a Sex Case Had a Record | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/no-headline-467793.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-people-basketball-montross-heads-team-usa-lineup.html | SPORTS PEOPLE: BASKETBALL; Montross Heads Team USA Lineup | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/baseball-ailing-fernandez-sent-home.html | BASEBALL; Ailing Fernandez Sent Home | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/ray-schaffer-82-dies-of-a-la-vieille-russie.html | Ray Schaffer, 82, Dies; Of A La Vieille Russie | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-when-designers-get-the-giggles.html | CURRENTS; When Designers Get the Giggles | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-european-topics-90276804458.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/review-ballet-a-night-of-balanchine-and-more-balanchine.html | Review/Ballet; A Night of Balanchine and More Balanchine | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/cost-to-clean-poisoned-lake-staggers-county.html | Cost to Clean Poisoned Lake Staggers County | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/vincent-rao-judge-in-criminal-cases-is-dead-at-age-79.html | Vincent Rao, Judge In Criminal Cases, Is Dead at Age 79 | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/altering-a-kahn-protest-widens.html | Altering A Kahn: Protest Widens | False | By Herbert Muschamp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/theater/theater-in-review-986593.html | Theater in Review | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/a-livery-cab-driver-refuses-to-be-robbed.html | A Livery-Cab Driver Refuses to Be Robbed | False | By George James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/us-robotics-nms-reports-earnings-for-qtr-to-april-2.html | U.S. Robotics (NMS) reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/irving-howe-72-critic-editor-and-socialist-dies.html | Irving Howe, 72, Critic, Editor and Socialist, Dies | False | By Richard Bernstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/port-republic-journal-where-the-biggest-news-is-something-from-1778.html | PORT REPUBLIC JOURNAL; Where the Biggest News Is Something From 1778 | False | By Jon Nordheimer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-now-bowie-goes-out-and-nets-may-soon-be-following.html | PRO BASKETBALL; Now Bowie Goes Out and Nets May Soon Be Following | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/test-results.html | Test Results | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/worldbusiness/IHT-rally-eclipses-electricity-crisis-for-now-manila.html | Rally Eclipses Electricity Crisis, for Now : Manila Stocks:Power On | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/stimulus-ii.html | Stimulus II | False | By Jeff Faux | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/celibacy-and-its-discontents.html | Celibacy and Its Discontents | False | By Paul E. Dinter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/cancer-causing-gene-found-with-a-clue-to-how-it-works.html | Cancer-Causing Gene Found, With a Clue to How It Works | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/c-corrections-278593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/style/chronicle-300593.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-letters-to-the-editor-90393390740.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/basketball-colleagues-at-memorial-for-valvano.html | Basketball Colleagues at Memorial for Valvano | False | By Robert Mcg. Thomas Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/key-rates-871093.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/lobbyists-gifts-to-be-disclosed-senators-agree.html | Lobbyists' Gifts To Be Disclosed, Senators Agree | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/oneita-industries-reports-earnings-for-qtr-to-march-31.html | Oneita Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/books/books-of-the-times-the-view-depends-on-where-you-stand.html | Books of The Times; The View Depends On Where You Stand | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/contrary-to-rumor-mothers-are-happy.html | Contrary to Rumor, Mothers Are Happy | False | By Carol Lawson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | Florida Rock Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93964914908.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-in-the-balkans-us-officials-hold-back-on-reaction-to-serb-vote.html | CONFLICT IN THE BALKANS; U.S. Officials Hold Back On Reaction to Serb Vote | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/horsham-corp-reports-earnings-for-qtr-to-march-31.html | Horsham Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/china-breaking-missile-pledge-us-aides-say.html | China Breaking Missile Pledge, U.S. Aides Say | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-of-the-times-getting-the-knicks-goat.html | Sports of The Times; Getting The Knicks' Goat | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/ms-holtzman-s-ethical-stumble.html | Ms. Holtzman's Ethical Stumble | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/clinton-s-refocusing.html | Clinton's Refocusing | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-290493.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/business-digest-500293.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/new-line-cinema-corp-reports-earnings-for-qtr-to-march-31.html | New Line Cinema Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/bridge-847893.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/where-to-find-it-weather-vanes-for-low-tech-forecasts.html | WHERE TO FIND IT; Weather Vanes for Low-Tech Forecasts | False | By Terry Trucco | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/texaco-canada-petroleum-reports-earnings-for-qtr-to-march-31.html | Texaco Canada Petroleum reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/hockey-devils-sign-affiliate-pact.html | HOCKEY; Devils Sign Affiliate Pact | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/13-indicted-in-oil-scheme-laid-to-mob.html | 13 Indicted In Oil Scheme Laid to Mob | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-letters-to-the-editor-942781359919.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/clean-up-the-divorce-bar.html | Clean Up the Divorce Bar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/lockheed-plans-launcher.html | Lockheed Plans Launcher | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/c-corrections-480493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/a-sensible-vaccine-compromise.html | A Sensible Vaccine Compromise | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/arabs-to-extend-talks-with-israel.html | ARABS TO EXTEND TALKS WITH ISRAEL | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/foreign-affairs-two-magic-peace-words.html | Foreign Affairs; Two Magic Peace Words . . . | False | By Leslie H. Gelb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/terry-langer-doctor-and-heart-expert-52.html | Terry Langer, Doctor And Heart Expert, 52 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/khmer-rouge-said-to-attack-chinese-peacekeepers.html | Khmer Rouge Said to Attack Chinese Peacekeepers | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/lawyers-offer-clashing-pictures-of-bcci-s-tie-to-a-us-bank.html | Lawyers Offer Clashing Pictures of B.C.C.I.'s Tie to a U.S. Bank | False | By Kenneth N. Gilpin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/scor-us-corp-reports-earnings-for-qtr-to-march-31.html | SCOR U.S. Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/basin-exploration-nms-reports-earnings-for-qtr-to-march-31.html | Basin Exploration (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/c3-inc-reports-earnings-for-year-to-dec-31.html | C3 Inc. reports earnings for Year to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/sun-television-appliances-nms-reports-earnings-for-qtr-to-feb-28.html | Sun Television & Appliances (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/review-dance-looking-deceptively-simple-inside-stage-frames.html | Review/Dance; Looking Deceptively Simple Inside Stage Frames | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/state-auto-financial-corp-nms-reports-earnings-for-qtr-to-march-31.html | State Auto Financial Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-letters-to-the-editor-90247900309.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brad Spurgeon, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/burlington-coat-factory-reports-earnings-for-qtr-to-march-27.html | Burlington Coat Factory reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/levy-on-payrolls-is-gaining-support.html | LEVY ON PAYROLLS IS GAINING SUPPORT | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/canadian-pacific-reports-earnings-for-qtr-to-march 31.html | Canadian Pacific reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/bronx-hospital-is-criticized-over-hazards.html | Bronx Hospital Is Criticized Over Hazards | False | By Lisa Belkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-kodak-chief-wins-support-of-key-investor.html | COMPANY NEWS; Kodak Chief Wins Support of Key Investor | False | By Alison Leigh Cowan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-du-pont-struggling-with-costs-revamps-units.html | COMPANY NEWS; Du Pont, Struggling With Costs, Revamps Units | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/aptargroup-inc-reports-earnings-for-qtr-to-march-31.html | Aptargroup Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/sungard-data-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Sungard Data Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/north-korea-stirs-new-a-arms-fears.html | NORTH KOREA STIRS NEW A-ARMS FEARS | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/amid-wildflowers-with-lady-bird-johnson-spreading-natural-colors-great-society.html | AMID THE WILDFLOWERS WITH: Lady Bird Johnson; Spreading the Natural Colors of a Great Society | False | By Anne Raver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/to-ban-nuclear-tests-stop-now.html | To Ban Nuclear Tests, Stop Now | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/dow-rises-2.91-points-in-narrow-trading.html | Dow Rises 2.91 Points in Narrow Trading | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | Orion Capital Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/style/chronicle-889393.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/transactions-952093.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/rocking-horse-child-care-centers-america-reports-earnings-for-qtr-to-march-31.html | Rocking Horse Child Care Centers of America Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/theater/theater-in-review-371493.html | Theater in Review | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/c-corrections-276993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/manufacturers-and-farmers-oppose-clinton-energy-tax.html | Manufacturers and Farmers Oppose Clinton Energy Tax | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/safeway-inc-reports-earnings-for-qtr-to-march-27.html | Safeway Inc. reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | Ogden Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/donald-a-berreth-federal-health-official-57.html | Donald A. Berreth; Federal Health Official, 57 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/british-leader-s-compromise-delays-european-pact-again.html | British Leader's Compromise Delays European Pact Again | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/maria-tolstoy-85-a-poet-who-taught-russian-language.html | Maria Tolstoy, 85, A Poet Who Taught Russian Language | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/us-to-use-agents-to-detect-mortgage-bias.html | U.S. to Use Agents to Detect Mortgage Bias | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/metro-digest-585193.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/political-memo-behind-dinkins-fiscal-squeeze-cost-spiral.html | POLITICAL MEMO; Behind Dinkins Fiscal Squeeze: Cost Spiral | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-clinton-s-100-days-first-down-not-game-358793.html | Clinton's 100 Days: First Down, Not Game! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/ogleby-norton-co-nms-reports-earnings-for-qtr-to-march-31.html | Ogleby Norton Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-new-york-times-revamps-management-in-advertising.html | THE MEDIA BUSINESS; New York Times Revamps Management in Advertising | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/cfs-group-nms-reports-earnings-for-qtr-to-march-31.html | CFS Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/atcor-resources-reports-earnings-for-qtr-to-march-31.html | Atcor Resources reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/money-store-nms-reports-earnings-for-qtr-to-march-31.html | Money Store (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/the-media-business-advertising-addenda-a-closed-shop-is-remembered.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Closed Shop Is Remembered | False | STUART ELLIOTT | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/nba-seeks-exclusions-in-tv-contract.html | NBA Seeks Exclusions In TV Contract | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/energy-dept-submits-to-oversight-on-safety.html | Energy Dept. Submits To Oversight on Safety | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-in-italy-the-tray-s-the-thing.html | CURRENTS; In Italy, the Tray's-the-Thing | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/bowmar-instrument-reports-earnings-for-qtr-to-march-31.html | Bowmar Instrument reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/d-amato-jury-ends-day-of-deliberations.html | D'Amato Jury Ends Day of Deliberations | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-art-imitates-furniture.html | CURRENTS; Art Imitates Furniture | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/a-hawkish-shadow-in-israel-s-political-wings.html | A Hawkish Shadow in Israel's Political Wings | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/citgo-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Citgo Petroleum Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/consumer-rates-money-market-fund-yields-change-slightly-in-week.html | CONSUMER RATES; Money Market Fund Yields Change Slightly in Week | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/elderly-trapped-pride-their-ties-past-state-repair-money-can-be-scarce-for.html | Elderly Trapped by Pride and Their Ties to the Past; State Repair Money Can Be Scarce for Dilapidated Houses of the Aged in the Catskills | False | By Melinda Henneberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/worldbusiness/IHT-mechanized-services-click-with-consumers-citibank.html | Mechanized Services Click With Consumers : Citibank Plugs Into Germany | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/two-committees-pass-legislation-on-strike-hiring.html | Two Committees Pass Legislation On Strike Hiring | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/south-african-rightists-rally-behind-ex-generals.html | South African Rightists Rally Behind Ex-Generals | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-people-hockey-whaler-post-for-lake-superior-coach.html | SPORTS PEOPLE: HOCKEY; Whaler Post for Lake Superior Coach | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/baseball-in-wee-hours-mets-sink-slowly-out-west.html | BASEBALL; In Wee Hours, Mets Sink Slowly Out West | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/moscow-policeman-dies-of-injuries-from-rioting.html | Moscow Policeman Dies of Injuries From Rioting | False | By Celestine Bohlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/preferred-health-care-reports-earnings-for-qtr-to-march-31.html | Preferred Health Care reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/on-baseball-expansion-teams-feeling-expansive.html | ON BASEBALL; Expansion Teams Feeling Expansive | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/puerto-rican-cement-co-reports-earnings-for-qtr-to-march-31.html | Puerto Rican Cement Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/starbucks-corp-nms-reports-earnings-for-qtr-to-march-28.html | Starbucks Corp. (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/placer-dome-inc-reports-earnings-for-qtr-to-march-31.html | Placer Dome Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/vencor-inc-reports-earnings-for-qtr-to-march-31.html | Vencor Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/megafoods-stores-inc-reports-earnings-for-qtr-to-april-3.html | Megafoods Stores Inc. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/cardinal-undergoes-surgery-to-relieve-enlarged-prostate.html | Cardinal Undergoes Surgery to Relieve Enlarged Prostate | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/home-video-961093.html | Home Video | False | By Peter M. Nichols | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/clinicom-inc-reports-earnings-for-qtr-to-march-31.html | Clinicom Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-50-s-futurism-reigns-again.html | CURRENTS; 50's Futurism Reigns Again | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/canadian-foremost-reports-earnings-for-qtr-to-march-31.html | Canadian Foremost reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/reviews-television-a-movie-queen-and-her-serious-side.html | Reviews/Television; A Movie Queen and Her Serious Side | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/infection-linked-to-tainted-cider.html | INFECTION LINKED TO TAINTED CIDER | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/review-television-white-brothers-victims-of-apartheid.html | Review/Television; White Brothers, Victims of Apartheid | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-starks-is-fined-then-tries-to-shift-some-blame.html | PRO BASKETBALL; Starks Is Fined, Then Tries to Shift Some Blame | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/IHT-this-way-or-that-get-on-with-good-government.html | This Way or That, Get On With Good Government | False | By Tommy Thong-Bee Koh, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-did-only-white-men-take-daughters-to-work-the-missing-women-357993.html | Did Only White Men Take Daughters to Work?; The Missing Women | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/horse-racing-at-belmont-a-10-1-shot-scorches-the-withers-mile.html | HORSE RACING; At Belmont, a 10-1 Shot Scorches the Withers Mile | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-another-outsider-is-appointed-at-ibm.html | COMPANY NEWS; Another Outsider Is Appointed at I.B.M. | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-third-world-population-explosion-demands-western-response-345593.html | Third World Population Explosion Demands Western Response | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/big-brother-and-the-computer-age.html | Big Brother and the Computer Age | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-did-only-white-men-take-daughters-to-work-sexist-stereotypes-356093.html | Did Only White Men Take Daughters to Work?; Sexist Stereotypes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/news-summary-428693.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/moonwalkers-hit-streets-here-on-earth.html | 'Moonwalkers' Hit Streets Here on Earth | False | By Lena Williams | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/critic-s-notebook-inspiring-compassion-if-not-action.html | Critic's Notebook; Inspiring Compassion, if Not Action | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/barcelona-reclaims-miro-an-expatriate-native-son-with-centenary-exhibitions.html | Barcelona Reclaims Miro, An Expatriate Native Son, With Centenary Exhibitions | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/state-o-maine-inc-reports-earnings-for-qtr-to-feb-28.html | State-O-Maine Inc. reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/sahara-resorts-nms-reports-earnings-for-qtr-to-march-31.html | Sahara Resorts (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/anacomp-inc-reports-earnings-for-qtr-to-march-31.html | Anacomp Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/tasty-baking-reports-earnings-for-qtr-to-march-27.html | Tasty Baking reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/the-surest-of-all-signs-of-spring-house-and-garden-tours.html | The Surest of All Signs of Spring House and Garden Tours | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/serene-show-house-balm-for-the-frazzled.html | Serene Show House: Balm for the Frazzled | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/creativity-and-commitment-are-hallmarks-of-10-educators.html | Creativity and Commitment Are Hallmarks of 10 Educators | False | By Kathleen Teltsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/credit-markets-treasury-maturities-shortened.html | CREDIT MARKETS; Treasury Maturities Shortened | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/movies/disney-link-to-the-fbi-and-hoover-is-disclosed.html | Disney Link To The F.B.I. And Hoover Is Disclosed | False | By Herbert Mitgang | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/panel-investigating-police-policy-sees-gaps-in-hostage-guidelines.html | Panel Investigating Police Policy Sees Gaps in Hostage Guidelines | False | By Craig Wolff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/cavco-industries-reports-earnings-for-qtr-to-march-31.html | Cavco Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/mankiewicz-tribute.html | Mankiewicz Tribute | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/style/IHT-new-paper-doesnt-end-skepticism-cold-fusionists-back.html | New Paper Doesn't End Skepticism : Cold Fusion:It's Back | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/united-industrial-reports-earnings-for-qtr-to-march-31.html | United Industrial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-european-topics-92178353371.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/essay-what-about-weld.html | Essay; What About Weld? | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/arts/rothschild-memorial.html | Rothschild Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-trib-competition-the-winners.html | Trib Competition: The Winners | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/atmos-energy-reports-earnings-for-qtr-to-march-31.html | Atmos Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/sybase-inc-nms-reports-earnings-for-qtr-to-march-31.html | Sybase Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-don-t-let-new-york-s-mentally-ill-fall-through-medicaid-crack-friendship-helps-361793.html | Don't Let New York's Mentally Ill Fall Through Medicaid Crack; Friendship Helps | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/compusa-inc-reports-earnings-for-qtr-to-march-27.html | CompUSA Inc. reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/milgray-electronics-reports-earnings-for-qtr-to-april-4.html | Milgray Electronics reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/communications-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Communications Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/international-research-development-corp-nms-reports-earnings-for-qtr-to-march-31.html | International Research & Development Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/ogden-projects-inc-reports-earnings-for-qtr-to-march-31.html | Ogden Projects Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | General Re Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-did-only-white-men-take-daughters-to-work-355293.html | Did Only White Men Take Daughters to Work? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/baseball-bottom-third-bushwhacks-perez-in-top-of-the-second.html | BASEBALL; Bottom Third Bushwhacks Perez in Top of the Second | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/us/in-cattle-raising-west-a-county-wants-to-help-us-manage-federal-lands.html | In Cattle-Raising West, a County Wants to Help U.S. Manage Federal Lands | False | By Keith Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/ben-franklin-retail-stores-inc-reports-earnings-for-qtr-to-march-31.html | Ben Franklin Retail Stores Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/instrument-systems-corp-reports-earnings-for-qtr-to-march-31.html | Instrument Systems Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/david-wheatland-94-ex-curator-and-writer.html | David Wheatland, 94, Ex-Curator and Writer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/company-news-itt-selling-a-troubled-pool-of-loans.html | COMPANY NEWS; ITT Selling A Troubled Pool of Loans | False | By Richard Ringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/conflict-in-the-balkans-russia-ready-to-supply-more-troops-for-the-un.html | CONFLICT IN THE BALKANS; Russia Ready to Supply More Troops for the U.N. | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/obituaries/w-j-dorvillier-85-founded-newspaper-and-won-a-pulitzer.html | W. J. Dorvillier, 85; Founded Newspaper And Won a Pulitzer | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/market-place-medphone-blames-a-messenger-for-its-stock-price-troubles.html | Market Place; Medphone blames a messenger for its stock-price troubles. | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-hornets-oust-celtics-in-down-to-wire-style.html | PRO BASKETBALL; Hornets Oust Celtics In Down-to-Wire Style | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/opinion/l-national-forests-make-great-vacation-spots-359593.html | National Forests Make Great Vacation Spots | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/currents-romeo-gigli-s-couture-rugs.html | CURRENTS; Romeo Gigli's Couture Rugs | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/ragan-brad-inc-a-reports-earnings-for-qtr-to-march-31.html | Ragan (Brad) Inc. (A) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/garden/coaxing-troublesome-locks-back-into-service.html | Coaxing Troublesome Locks Back Into Service | False | By Michael Varese | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/sunamerica-inc-reports-earnings-for-qtr-to-march-31.html | SunAmerica Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/IHT-european-topics-arte-of-translation-under-daily-deadline.html | European Topics: Arte of Translation Under Daily Deadline | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/man-held-in-bombing-but-is-not-charged-lawyer-says.html | Man Held in Bombing but Is Not Charged, Lawyer Says | False | By Mary B. W. Tabor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/pro-basketball-pacers-are-impressed-but-not-overly-so.html | PRO BASKETBALL; Pacers Are Impressed, but Not Overly So | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/sports-people-basketball-elbow-surgery-for-mavericks-davis.html | SPORTS PEOPLE: BASKETBALL; Elbow Surgery for Mavericks' Davis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/world/ho-chi-minh-city-journal-how-s-vietnam-doing-doctor-expresses-disgust.html | Ho Chi Minh City Journal; How's Vietnam Doing? Doctor Expresses Disgust | False | By Henry Kamm | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/daniel-industries-reports-earnings-for-qtr-to-march-31.html | Daniel Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/catalina-marketing-reports-earnings-for-qtr-to-march-31.html | Catalina Marketing reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/national-western-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | National Western Life Insurance Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/business/bloc-development-nms-reports-earnings-for-qtr-to-april-3.html | Bloc Development (NMS) reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/nyregion/inside-432493.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-06 | 1993-05-06 | https://www.nytimes.com/1993/05/06/sports/hockey-arbour-gives-team-a-rinkside-chat.html | HOCKEY; Arbour Gives Team a Rinkside Chat | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/baseball-howe-gets-lit-up-but-era-goes-down.html | BASEBALL; Howe Gets Lit Up But E.R.A. Goes Down | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-dave-a-prince-and-pauper-switch.html | Review/Film; 'Dave,' a Prince-and-Pauper Switch | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/secondchance-housing-developments-prices-are-cut-at-revived-condominium.html | Second-Chance Housing Developments; Prices Are Cut at Revived Condominium Project in Putnam County | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/2-yonkers-officers-accused-of-beating-a-woman-and-2-men.html | 2 Yonkers Officers Accused of Beating a Woman and 2 Men | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/restaurants-284593.html | Restaurants | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-people-football-giants-sign-collegians.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Collegians | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-football-nfl-players-agreement-alters-free-agent-rules.html | PRO FOOTBALL; N.F.L.-Players Agreement Alters Free Agent Rules | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-basf-selects-a-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BASF Selects A New Agency | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/no-headline-778793.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/investment-credit-in-trouble-clinton-seeks-alternatives.html | Investment Credit in Trouble, Clinton Seeks Alternatives | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-knicks-win-with-the-3-r-s-rivers-rivers-rivers.html | PRO BASKETBALL; Knicks Win With the 3 R's: Rivers, Rivers, Rivers | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/hartford-legislature-s-budget-includes-minimal-tax-increase.html | Hartford Legislature's Budget Includes Minimal Tax Increase | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/raising-hackles-italy-s-premier-pledges-change.html | Raising Hackles, Italy's Premier Pledges Change | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-letters-to-the-editor-94168173780.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/boxing-tv-sports-chavez-drawing-power-faces-heavyweight-test.html | BOXING: TV SPORTS; Chavez Drawing Power Faces Heavyweight Test | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/news/domestic-abuse-law-an-accuser-s-painful-choice.html | Domestic-Abuse Law: An Accuser's Painful Choice | False | By Jan Hoffman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/otb-sure-bet-now-falling-behind-illegal-bookmakers-undermine-state-gambling.html | OTB: A Sure Bet Now Falling Behind; Illegal Bookmakers Undermine a State Gambling Monopoly | False | By Francis X. Clines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-in-the-balkans-the-fighting-serbs-are-poised-to-seize-enclave.html | CONFLICT IN THE BALKANS: The Fighting; SERBS ARE POISED TO SEIZE ENCLAVE | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/voter-turnout-for-schools-rises-slightly.html | Voter Turnout For Schools Rises Slightly | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/afrikaner-rightists-vow-never-to-live-under-mandela-s-rule.html | Afrikaner Rightists Vow Never to Live Under Mandela's Rule | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/13-die-in-ambush-of-cambodia-train.html | 13 DIE IN AMBUSH OF CAMBODIA TRAIN | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-a-house-party-of-beatrice-benedick-and-friends.html | Review/Film; A House Party of Beatrice, Benedick and Friends | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/worldbusiness/IHT-japans-trade-surplus-widens-as-yen-rises.html | Japan's Trade Surplus Widens as Yen Rises | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/political-memo-hillary-clinton-is-back-details-inside.html | Political Memo; Hillary Clinton Is Back! Details Inside | False | By Robin Toner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-at-festival-a-portrait-of-serbs.html | Review/Film; At Festival, a Portrait of Serbs | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/clinton-ties-deficit-cut-to-talks-negotiations.html | Clinton Ties Deficit Cut to Talks Negotiations | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/factory-output-up-in-quarter.html | Factory Output Up In Quarter | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-letters-to-the-editor-91944061165.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-no-new-bomb-making-material-found-in-iraq-a-technology-drain-579893.html | No New Bomb-Making Material Found in Iraq; A Technology Drain | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/c-corrections-532193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-people-boxing-for-soul-of-khomeini.html | SPORTS PEOPLE: BOXING; For Soul of Khomeini | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-577193.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-new-york-s-transit-fare-collection-lags-583693.html | New York's Transit Fare Collection Lags | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/health-care-plan-to-be-delayed-further.html | Health-Care Plan to Be Delayed Further | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/a-cleanup-for-new-jersey-bonds.html | A Cleanup for New Jersey Bonds | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/market-place-herbalife-cleanses-its-balance-sheet-and-attracts-new-interest.html | Market Place; Herbalife Cleanses Its Balance Sheet and Attracts New Interest | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/baseball-here-comes-franco-hoping-for-the-best.html | BASEBALL; Here Comes Franco, Hoping for the Best | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/c-corrections-737093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/IHT-dutch-focus-on-smuggling-of-chinese.html | Dutch Focus on Smuggling of Chinese | False | By Jeffrey Stalk, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/holtzman-admits-her-support-for-banking-concern-was-mistake.html | Holtzman Admits Her Support for Banking Concern Was Mistake | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-music-beethoven-revelations-in-recital-by-brendel.html | Review/Music; Beethoven Revelations In Recital by Brendel | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-american-express-buying-swedish-travel-agent.html | COMPANY NEWS; AMERICAN EXPRESS BUYING SWEDISH TRAVEL AGENT | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/leo-neuringer-65-aided-development-of-magnetic-imaging.html | Leo Neuringer, 65; Aided Development Of Magnetic Imaging | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/style/IHT-what-theyre-reading.html | What They're Reading | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/books/books-of-the-times-taking-it-from-the-top-a-biography-of-gershwin.html | Books of The Times; Taking It From the Top: A Biography of Gershwin | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/for-every-bill-there-is-the-perfect-lobbyist.html | For Every Bill There Is the Perfect Lobbyist | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/IHT-bosnian-serbs-isolation-alters-military-options.html | Bosnian Serbs' Isolation Alters Military Options | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-a-bagel-brief-rolling-back-the-lineage-568293.html | A Bagel Brief: Rolling Back the Lineage | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/bosnia-now-what.html | Bosnia. Now What? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/business-digest-834193.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/news/bar-democratic-firm-merely-flirts-with-dan-quayle-suddenly-they-re-item.html | At the Bar; A Democratic firm merely flirts with Dan Quayle, and suddenly they're an item. | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/article-271393-no-title.html | Article 271393 -- No Title | False | By Eric Asimov | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/style/chronicle-262493.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/a-sixth-suspect-charged-in-blast.html | A SIXTH SUSPECT CHARGED IN BLAST | False | By Alison Mitchell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/driver-acquitted-of-homicide-in-school-bus-crash-in-texas.html | Driver Acquitted of Homicide In School Bus Crash in Texas | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-don-t-judge-military-by-tailbook-misdeeds-582893.html | Don't Judge Military By Tailbook Misdeeds | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-art-anselm-kiefer-emigre-in-two-part-installation.html | Review/Art; Anselm Kiefer, Emigre, In Two-Part Installation | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/schedule-of-human-rights-film-festival.html | Schedule of Human Rights Film Festival | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-a-bagel-brief-rolling-back-the-lineage-the-dough-jones-index-581093.html | A Bagel Brief: Rolling Back the Lineage; The Dough Jones Index | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/court-outlaws-old-practice-by-legislators.html | Court Outlaws Old Practice By Legislators | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/serial-killer-and-audience.html | Serial Killer and Audience | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-544593.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/allen-grover-92-aide-to-henry-luce-at-time.html | Allen Grover, 92, Aide To Henry Luce at Time | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-nets-need-6th-man-and-7th-and-8th.html | PRO BASKETBALL; Nets Need 6th Man, And 7th, And 8th | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-letters-to-the-editor-92397907224.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/our-towns-one-voice-tries-to-quell-chorus-of-leaf-blowers.html | OUR TOWNS; One Voice Tries to Quell Chorus of Leaf Blowers | False | By James Barron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-accounts-547093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/2-are-killed-in-post-office-shootings-in-2-states.html | 2 Are Killed in Post Office Shootings in 2 States | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-576093.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/hockey-even-with-a-sub-par-lemieux-penguins-get-healthy.html | HOCKEY; Even With a Sub-Par Lemieux, Penguins Get Healthy | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/school-in-boston-is-shut-for-week-after-race-fight.html | School in Boston Is Shut for Week After Race Fight | False | By Sara Rimer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-un-resolution-establishes-safe-areas-but-lacks-enforcement.html | CONFLICT IN THE BALKANS: U.N.; Resolution Establishes Safe Areas But Lacks Enforcement Provision | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/news/job-outlook-bleak-at-big-law-firms.html | Job Outlook Bleak at Big Law Firms | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/glow-of-firefly-is-used-in-new-test-to-detect-tb.html | Glow of Firefly Is Used in New Test to Detect TB | False | By Lawrence K. Altman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-serbs-belgrade-vows-cut-bosnia-aid-prompting-skepticism-hope.html | CONFLICT IN THE BALKANS: The Serbs; Belgrade Vows to Cut Bosnia Aid, Prompting Skepticism and Hope | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/in-hawaii-step-toward-legalized-gay-marriage.html | In Hawaii, Step Toward Legalized Gay Marriage | False | By Jeffrey Schmalz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/axel-gautier-51-elephant-trainer-with-circus-dies.html | Axel Gautier, 51, Elephant Trainer With Circus, Dies | False | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/results-plus-321393.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/baseball-owners-to-study-schedule-that-offers-interleague-play.html | BASEBALL; Owners to Study Schedule That Offers Interleague Play | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/at-sri-lanka-rite-widow-speaks-up.html | At Sri Lanka Rite, Widow Speaks Up | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-people-basketball-magic-in-exhibition.html | SPORTS PEOPLE: BASKETBALL; Magic in Exhibition | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/grumman-says-it-will-close-electronics-plant-in-suffolk.html | Grumman Says It Will Close Electronics Plant in Suffolk | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-no-new-bomb-making-material-found-in-iraq-578093.html | No New Bomb-Making Material Found in Iraq | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-in-the-balkans-europe-europe-s-call-lead-on-us.html | CONFLICT IN THE BALKANS: Europe; Europe's Call: Lead On, U.S. | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/top-court-rules-drug-treatment-programs-may-not-exclude-pregnant-women.html | Top Court Rules Drug Treatment Programs May Not Exclude Pregnant Women | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/style/chronicle-549693.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/transport-chief-quits-under-fire-in-germany.html | Transport Chief Quits Under Fire in Germany | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/credit-markets-gamble-that-inflation-stays-low.html | CREDIT MARKETS; Gamble That Inflation Stays Low | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92112412789.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/china-steps-up-spending-to-keep-us-trade-status.html | China Steps Up Spending To Keep U.S. Trade Status | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/today-s-tv-listings.html | Today's TV Listings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/on-baseball-torborg-and-harazin-have-friends-high-up.html | ON BASEBALL; Torborg and Harazin Have Friends High Up | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-in-the-balkans-diplomacy-christopher-fails-to-win-consensus.html | CONFLICT IN THE BALKANS; Diplomacy; CHRISTOPHER FAILS TO WIN CONSENSUS | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/senate-backs-rules-on-most-lobbying.html | Senate Backs Rules On Most Lobbying | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/empire-blue-cross-is-told-by-us-it-may-lose-medicare-claim-work.html | Empire Blue Cross Is Told by U.S. It May Lose Medicare Claim Work | False | By Jane Fritsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/senate-passes-stringent-new-rules-for-lobbyists.html | Senate Passes Stringent New Rules for Lobbyists | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/tennis-advantage-borg-and-nastase.html | TENNIS; Advantage, Borg and Nastase | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/fourth-trooper-is-charged-with-tampering-with-evidence.html | Fourth Trooper Is Charged With Tampering With Evidence | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/in-interview-trade-center-suspect-proclaims-innocence-and-charges-torture.html | In Interview, Trade Center Suspect Proclaims Innocence and Charges Torture | False | By Ralph Blumenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/last-chance.html | Last Chance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/news-summary-752393.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-arthur-andersen-is-hired-as-new-leslie-fay-auditor.html | COMPANY NEWS; Arthur Andersen Is Hired As New Leslie Fay Auditor | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/on-my-mind-the-messy-presidency.html | On My Mind; The Messy Presidency | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/horse-racing-notebook-just-say-nah-to-today-s-mix-of-parimutuel-taxes.html | HORSE RACING: NOTEBOOK; Just Say Nah to Today's Mix of Parimutuel Taxes | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-art-cubism-from-the-perspective-of-eastern-europe.html | Review/Art; Cubism From the Perspective of Eastern Europe | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/metro-digest-933093.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-of-the-times-the-knicks-fight-off-their-demon.html | Sports of The Times; The Knicks Fight Off Their Demon | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/jury-rules-boston-u-can-keep-king-papers.html | Jury Rules Boston U. Can Keep King Papers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/key-rates-243893.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/jurors-in-a-libel-case-get-homework-read.html | Jurors in a Libel Case Get Homework: Read | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-uh-oh-suns-are-even-and-now-they-go-home.html | PRO BASKETBALL; Uh Oh, Suns Are Even, And Now They Go Home | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/17-companies-in-electronic-news-venture.html | 17 Companies in Electronic News Venture | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/montevideo-journal-uruguay-is-on-notice-blacks-want-recognition.html | Montevideo Journal; Uruguay Is on Notice: Blacks Want Recognition | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-nynex-link-for-newsday.html | THE MEDIA BUSINESS; Nynex Link For Newsday | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-tv-weekend-nureyev-on-nureyev-in-a-2-year-old-portrait.html | Review/TV Weekend; Nureyev on Nureyev in a 2-Year-Old Portrait | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/muslims-in-america.html | Muslims in America | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/finance-briefs-233093.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-voice-of-america-should-remain-with-usia-567493.html | Voice of America Should Remain With U.S.I.A. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/dow-falls-7.20-as-investors-await-jobs-data.html | Dow Falls 7.20 as Investors Await Jobs Data | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/nbc-to-team-brokaw-and-couric-in-prime-time.html | NBC to Team Brokaw and Couric in Prime Time | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/media-business-advertising-good-housekeeping-drawing-fire-homosexuals-over-ads.html | THE MEDIA BUSINESS: ADVERTISING; Good Housekeeping Is Drawing Fire from Homosexuals Over Ads Dealing with Family Values. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-the-threats-to-creatures-of-amazonia.html | Review/Film; The Threats to Creatures of Amazonia | False | BY Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/transactions-394993.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/the-wellspring-of-lobby-reform.html | The Wellspring of Lobby Reform | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/the-sorcerer-of-suspense-as-apprentice.html | The Sorcerer Of Suspense As Apprentice | False | By Caryn James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90491420009.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-buzzing-off-after-grandpa.html | Review/Film; Buzzing Off After Grandpa | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/robert-de-niro-71-a-new-york-painter-and-actor-s-father.html | Robert De Niro, 71, A New York Painter And Actor's Father | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/colleges-schultz-s-future-tied-to-virginia-probation.html | COLLEGES; Schultz's Future Tied To Virginia Probation | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/retail-funds-assets-decline.html | Retail Funds' Assets Decline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/style/IHT-in-paris-score-one-hit-one-error-in-the-bistro-wars-on-the-left.html | In Paris, Score One Hit, One Error in the Bistro Wars on the Left Bank | False | By Patricia Wells, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-computer-makers-question-coding-plan.html | COMPANY NEWS; Computer Makers Question Coding Plan | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-letters-to-the-editor-92254210820.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/theater/review-theater-parents-to-be-regress-to-childhood.html | Review/Theater; Parents-to-Be Regress to Childhood | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/ailing-shares.html | Ailing Shares | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/the-spoken-word.html | The Spoken Word | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/bruce-fiigen-39-dies-warner-bros-lawyer.html | Bruce Fiigen, 39, Dies; Warner Bros. Lawyer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/c-corrections-530593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-treating-a-delicate-story-of-a-soldier-and-a-boy-tenderly.html | Review/Film; Treating a Delicate Story of a Soldier and a Boy Tenderly | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/IHT-peace-plan-rebuff-cools-serbian-unity.html | Peace Plan Rebuff Cools Serbian Unity | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-575593.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-street-vendor-vets-are-being-neglected-565893.html | Street-Vendor Vets Are Being Neglected | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-overview-clinton-pushes-bosnia-plan-arms-supplies-bombing.html | CONFLICT IN THE BALKANS: The Overview; CLINTON PUSHES A BOSNIA PLAN OF ARMS SUPPLIES AND BOMBING | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/researchers-close-in-on-discovering-date-of-earliest-dinosaur.html | Researchers Close In On Discovering Date Of Earliest Dinosaur | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-people-football-a-giant-answer.html | SPORTS PEOPLE: FOOTBALL; A Giant Answer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/us-blames-con-ed-error-for-fatal-plant-explosion.html | U.S. Blames Con Ed Error For Fatal Plant Explosion | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/the-media-business-advertising-addenda-people-548893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-clinton-s-plight-for-bosnia-s-serbs-war-total-but-us-its-allies.html | CONFLICT IN THE BALKANS; Clinton's Plight; For Bosnia's Serbs, the War Is Total, But the U.S. and Its Allies See Limits | False | By Thomas L Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/review-city-ballet-counting-down-73-works.html | Review/City Ballet; Counting Down: 73 Works | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/art-in-review-327293.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/abroad-at-home-the-moment-of-truth.html | Abroad at Home; The Moment Of Truth | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/yeltsin-is-vague-on-reform-details.html | YELTSIN IS VAGUE ON REFORM DETAILS | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/worldbusiness/IHT-thinking-ahead-do-we-really-need-the-g7.html | Thinking Ahead : Do We Really Need the G-7? | False | By Reginald Dale, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/audit-cited-in-suicide-offers-bad-news-for-france.html | Audit Cited in Suicide Offers Bad News for France | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/critic-s-notebook-balancing-love-and-death-at-the-circus.html | Critic's Notebook; Balancing Love and Death At the Circus | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/us/us-muslims-despite-world-spotlight-focus-on-the-personal.html | U.S. Muslims, Despite World Spotlight, Focus on the Personal | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/icahn-raises-buyout-ante-in-battle-for-e-ii-holdings.html | Icahn Raises Buyout Ante In Battle for E-II Holdings | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/obituaries/anthony-f-dimauro-sailor-75.html | Anthony F. DiMauro; Sailor, 75 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/tennis-nostalgia-and-sciatica-move-to-center-court.html | TENNIS; Nostalgia and Sciatica Move to Center Court | False | By Robert Lipsyte | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/florio-s-allies-are-strong-in-municipal-bonds.html | Florio's Allies Are Strong in Municipal Bonds | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/jeffries-suit-summations.html | Jeffries Suit Summations | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/dial-1800censor.html | Dial 1-800-Censor | False | By Sandy Tolan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/pro-basketball-mchale-looks-back-and-it-s-funny.html | PRO BASKETBALL; McHale Looks Back and It's Funny | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/sports/sports-people-baseball-books-not-bunts.html | SPORTS PEOPLE: BASEBALL; Books, Not Bunts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/dinkins-announces-panel-on-city-workers-productivity.html | Dinkins Announces Panel on City Workers' Productivity | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/yeltsin-irks-japan-by-canceling-visit-for-the-2d-time-in-8-months.html | Yeltsin Irks Japan by Canceling Visit for the 2d Time in 8 Months | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/movies/review-film-recalling-the-king-of-kung-fu.html | Review/Film; Recalling The King Of Kung Fu | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/style/IHT-touring-virtual-reality-arcades-in-tokyo.html | Touring Virtual Reality Arcades in Tokyo | False | By David Tracey, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/passaic-man-charged-in-rape-and-killing-of-girl-7.html | Passaic Man Charged in Rape and Killing of Girl, 7 | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/job-loss-in-recession-scratch-those-figures.html | Job Loss in Recession: Scratch Those Figures | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/c-corrections-533093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/serbian-sincerity-and-ours.html | Serbian Sincerity, And Ours | False | By Kemal Kurspahic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/world/conflict-balkans-military-planning-us-sees-air-raids-curbing-guns-but-not-ending.html | CONFLICT IN THE BALKANS; Military Planning; U.S. Sees Air Raids Curbing Guns but Not Ending War | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/business/company-news-retailers-report-slow-sales-growth.html | COMPANY NEWS; Retailers Report Slow Sales Growth | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/opinion/l-no-new-bomb-making-material-found-in-iraq-undeserved-listing-580193.html | No New Bomb-Making Material Found in Iraq; Undeserved Listing | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/arts/bargaining-at-the-art-galleries-a-personal-odyssey.html | Bargaining at the Art Galleries: A Personal Odyssey | False | By N. R. Kleinfield | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/inside-743493.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-07 | 1993-05-07 | https://www.nytimes.com/1993/05/07/nyregion/c-corrections-531393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/sports-of-the-times-thompson-s-keepers-of-the-flame.html | Sports Of The Times; Thompson's Keepers Of the Flame | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-music-kurt-vonnegut-s-reinterpretation-of-l-histoire-du-soldat.html | Review/Music; Kurt Vonnegut's Reinterpretation of 'L'Histoire du Soldat' | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/reporter-s-notebook-clinton-pal-club-member-and-target.html | Reporter's Notebook; Clinton Pal, Club Member and Target | False | By David Johnston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/how-they-do-it-clipping-coupons-for-extra-cash.html | HOW THEY DO IT; Clipping Coupons for Extra Cash | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Playboy Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/arms-makers-vie-to-build-rail-cars.html | Arms Makers Vie to Build Rail Cars | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/atkinson-guy-f-co-of-calif-nms-reports-earnings-for-qtr-to-march-31.html | Atkinson (Guy F.) Co. of Calif. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/mercury-air-group-inc-reports-earnings-for-qtr-to-march-31.html | Mercury Air Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/a-death-and-a-suicide-threat-tie-up-brooklyn-bridge-traffic.html | A Death and a Suicide Threat Tie Up Brooklyn Bridge Traffic | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/boxing-1-2-3-4-5-6-7-8-9-10-garden-ko-s-boxing-group.html | BOXING; 1, 2, 3, 4, 5, 6, 7, 8, 9, 10: Garden KO's Boxing Group | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/company-briefs-588293.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/st-joe-paper-co-reports-earnings-for-qtr-to-march-31.html | St. Joe Paper Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/metro-digest-855093.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/kirschner-medical-corp-nms-reports-earnings-for-qtr-to-march-31.html | Kirschner Medical Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/no-headline-821593.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | Garan Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/clinton-unveils-financing-plan-for-campaigns.html | Clinton Unveils Financing Plan For Campaigns | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/about-new-york-women-see-a-future-and-the-collars-are-blue.html | ABOUT NEW YORK; Women See a Future And the Collars Are Blue | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/accel-international-corp-nms-reports-earnings-for-qtr-to-march-31.html | Accel International Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/american-water-works-reports-earnings-for-qtr-to-march-31.html | American Water Works reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/selective-insurance-group-nms-reports-earnings-for-qtr-to-march-31.html | Selective Insurance Group (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/soldiers-not-kiwanians.html | Soldiers, Not Kiwanians | False | By Doug Bandow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Dynamics Corp. of America reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/speeches-and-film-at-milstein-service-recall-the-violinist.html | Speeches and Film At Milstein Service Recall the Violinist | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/middleby-corp-reports-earnings-for-qtr-to-april-3.html | Middleby Corp. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/buffets-inc-nms-reports-earnings-for-qtr-to-april-21.html | Buffets Inc. (NMS) reports earnings for Qtr to April 21 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/IHT/american-topics-safety-label-coming-for-meat-and-poultry.html | American Topics: Safety Label Coming For Meat and Poultry | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/new-jersey-unemployment-surges-to-worst-among-industrial-states.html | New Jersey Unemployment Surges To Worst Among Industrial States | False | By Thomas J. Lueck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/homeland-is-a-base-for-needling-pretoria.html | 'Homeland' Is a Base for Needling Pretoria | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/diversicare-inc-nms-reports-earnings-for-qtr-to-march-31.html | Diversicare Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/the-mayor-s-quiet-counselor-at-dinkins-s-side-george-daniels-has-power-not-flash.html | The Mayor's Quiet Counselor; At Dinkins's Side, George Daniels Has Power, Not Flash | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/transactions-349993.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/new-editor-sought-for-the-daily-news.html | New Editor Sought For The Daily News | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/merchants-group-inc-reports-earnings-for-qtr-to-march-31.html | Merchants Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/columbia-hospital-corp-nms-reports-earnings-for-qtr-to-march-31.html | Columbia Hospital Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-arts-chief-withheld-controversial-grants-574293.html | Arts Chief Withheld Controversial Grants | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/conflict-in-the-balkans-unity-with-europe-is-seen-by-clinton-on-plan-for-bosnia.html | CONFLICT IN THE BALKANS, UNITY WITH EUROPE IS SEEN BY CLINTON ON PLAN FOR BOSNIA | False | By Thomas L Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/american-technical-ceramics-corp-reports-earnings-for-qtr-to-march-31.html | American Technical Ceramics Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/canadian-utilities-reports-earnings-for-qtr-to-march-31.html | Canadian Utilities reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/sports-people-olympics-berlin-trip-called-off.html | SPORTS PEOPLE: OLYMPICS; Berlin Trip Called Off | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/chiron-corp-nms-reports-earnings-for-qtr-to-march-31.html | Chiron Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/ico-inc-nms-reports-earnings-for-qtr-to-march-31.html | ICO Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/IHT-american-topics-91290254720.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92227106198.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/classical-music-in-review-528993.html | Classical Music in Review | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/paris-journal-a-best-seller-muses-about-of-all-things-love.html | Paris Journal; A Best Seller Muses About, of All Things, Love | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/classical-music-in-review-536093.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/cms-enhancements-inc-reports-earnings-for-qtr-to-march-31.html | CMS Enhancements Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/reno-questions-drug-policy-s-stress-on-smuggling.html | Reno Questions Drug Policy's Stress on Smuggling | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/IHT-wary-military-leaders-weigh-feasible-roles-bosnia-frays-european-nerves.html | Wary Military Leaders Weigh Feasible Roles : Bosnia Frays European Nerves | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/donald-kvares-57-prolific-playwright-for-off-broadway.html | Donald Kvares, 57, Prolific Playwright For Off Broadway | False | By William H. Honan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/style/chronicle-585893.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/style/IHT-in-seville-works-dali-kept-for-himself.html | In Seville, Works DalÃ Kept for Himself | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/funds-watch-the-europe-group-turns-around-finally.html | FUNDS WATCH; The Europe Group Turns Around, Finally | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/conflict-in-the-balkans-war-powers-an-old-debate-clinton-may-resolve.html | CONFLICT IN THE BALKANS; War Powers: An Old Debate Clinton May Resolve | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/dorothy-b-hughes-a-mystery-writer-and-historian-88.html | Dorothy B. Hughes, A Mystery Writer And Historian, 88 | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-so-why-worry-about-inflation.html | So, Why Worry About Inflation? | False | By Tom Redburn, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/dixie-yarns-nms-reports-earnings-for-qtr-to-march-31.html | Dixie Yarns (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/lomak-petroleum-inc-nms-reports-earnings-for-qtr-to-march-31.html | Lomak Petroleum Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/dow-ends-4.71-lower-but-is-higher-for-week.html | Dow Ends 4.71 Lower But Is Higher for Week | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/northwestern-public-service-co-reports-earnings-for-qtr-to-march-31.html | Northwestern Public Service Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/baseball-no-need-for-mets-bullpen-and-no-success-for-yanks.html | BASEBALL; No Need for Mets' Bullpen, and No Success for Yanks' | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/washington-national-corp-reports-earnings-for-qtr-to-march-31.html | Washington National Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/boxing-no-one-knows-him-except-her-majesty.html | BOXING; No One Knows Him, Except Her Majesty | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-timorese-can-t-get-fair-trial-in-indonesia-578593.html | Timorese Can't Get Fair Trial in Indonesia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/northgate-computer-corp-reports-earnings-for-qtr-to-march-31.html | Northgate Computer Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/o-charley-s-inc-nms-reports-earnings-for-16wks-to-april-18.html | O'Charley's Inc. (NMS) reports earnings for 16wks to April 18 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/another-parade-furor-salute-to-israel-uninvites-gay-group.html | Another Parade Furor; Salute to Israel Uninvites Gay Group | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/mutter-cancellation.html | Mutter Cancellation | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91409381115.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/irish-family-describes-anger-over-beating.html | Irish Family Describes Anger Over Beating | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/grey-advertising-inc-nms-reports-earnings-for-qtr-to-march-31.html | Grey Advertising Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-gowanus-expressway-should-be-demolished-not-rebuilt-571893.html | Gowanus Expressway Should Be Demolished, Not Rebuilt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/ex-gov-hunt-is-sentenced-to-1000-hours-of-service.html | Ex-Gov. Hunt Is Sentenced To 1,000 Hours of Service | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/fresenius-usa-inc-reports-earnings-for-qtr-to-march-31.html | Fresenius USA Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/health-care-plan-may-cover-injuries-on-job-and-roads.html | HEALTH-CARE PLAN MAY COVER INJURIES ON JOB AND ROADS | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/khmer-rouge-deny-attacks.html | Khmer Rouge Deny Attacks | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-electronic-filings-to-sec-go-forward-581593.html | Electronic Filings to S.E.C. Go Forward | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/executive-changes-056293.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/harlem-pastor-to-campaign-against-rap-lyrics.html | Harlem Pastor to Campaign Against Rap Lyrics | False | By Michel Marriott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/investing-even-friends-of-gold-are-muting-their-pitch.html | INVESTING; Even Friends of Gold Are Muting Their Pitch | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/baldwin-technology-co-reports-earnings-for-qtr-to-march-31.html | Baldwin Technology Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/borg-and-nastase-undefeated.html | Borg and Nastase Undefeated | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/underwriter-is-removed-by-dinkins.html | Underwriter Is Removed By Dinkins | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/weston-george-ltd-reports-earnings-for-qtr-to-march-31.html | Weston (George) Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/baseball-sid-fernandez-goes-on-dl.html | BASEBALL; Sid Fernandez Goes on D.L. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/national-rehabilitation-centers-inc-nms-reports-earnings-for-qtr-to-march-31.html | National Rehabilitation Centers Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-vat-s-invisibility-is-a-dubious-virtue-575093.html | VAT's Invisibility Is a Dubious Virtue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/home-beneficial-corp-nms-reports-earnings-for-qtr-to-march-31.html | Home Beneficial Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/samuel-rabin-long-time-judge-and-ex-assemblyman-dies-at-87.html | Samuel Rabin, Long-Time Judge And Ex-Assemblyman, Dies at 87 | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/leviathan-gas-pipeline-partners-lp-reports-earnings-for-qtr-to-march-31.html | Leviathan Gas Pipeline Partners L.P. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-briefcase-tokyo-most-expensive-to-house-expatriates.html | BRIEFCASE: Tokyo Most Expensive To House Expatriates | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/worldbusiness/IHT-manila-casts-shadow-over-local-firms.html | Manila Casts Shadow Over Local Firms | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/epidemic-of-meningitis-at-u-of-connecticut.html | Epidemic of Meningitis at U. of Connecticut | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/conflict-in-the-balkans-2-major-mosques-blown-up-by-serbs.html | CONFLICT IN THE BALKANS; 2 MAJOR MOSQUES BLOWN UP BY SERBS | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-group-rights-advocates-fan-flames-of-bias-marching-in-common-577793.html | Group Rights Advocates Fan Flames of Bias; Marching in Common | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/investigation-of-missing-art-is-narrowed.html | Investigation Of Missing Art Is Narrowed | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/rowland-h-george-insurance-innovator-and-financier-98.html | Rowland H. George, Insurance Innovator And Financier, 98 | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/the-killer-who-wants-to-die.html | The Killer Who Wants to Die | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/children-kidnapped-in-belgium-found-unharmed-in-westchester.html | Children Kidnapped in Belgium Found Unharmed in Westchester | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/editorial-writer-in-hartford-joins-times-editorial-board.html | Editorial Writer in Hartford Joins Times Editorial Board | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/canada-wins-victory-on-its-lumber-trade.html | Canada Wins Victory on Its Lumber Trade | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/business-digest-832093.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/food-wine-and-surgery.html | Food, Wine and Surgery | False | By John Gagnon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/theater/a-festival-of-theater-reaches-30-in-berlin.html | A Festival Of Theater Reaches 30 In Berlin | False | By John Rockwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/news-summary-807093.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-pop-oscar-peterson-in-mellow-mood.html | Review/Pop; Oscar Peterson In Mellow Mood | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-dance-merriment-and-pranks-by-parsons.html | Review/Dance; Merriment And Pranks By Parsons | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/piedmont-management-co-nms-reports-earnings-for-qtr-to-march-31.html | Piedmont Management Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/usa-classic-inc-nms-reports-earnings-for-qtr-to-march-31.html | USA Classic Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/chesapeake-utilities-corp-reports-earnings-for-qtr-to-march-31.html | Chesapeake Utilities Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/obituaries/dick-metz-84-dies-golfer-and-rancher.html | Dick Metz, 84, Dies; Golfer and Rancher | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/fhp-international-corp-nms-reports-earnings-for-qtr-to-march-31.html | FHP International Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/central-park-to-receive-17-million-matching-gift.html | Central Park to Receive $17 Million Matching Gift | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/law-declaring-bankruptcy-not-easy-and-not-cheap.html | LAW; Declaring Bankruptcy: Not Easy and Not Cheap | False | By Laura Marsnerus | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/q-a-029593.html | Q & A | False | By Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/postal-officials-examine-system-after-2-killings.html | Postal Officials Examine System After 2 Killings | False | By Felicity Barringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-march-31.html | Columbia Gas System Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/resource-recycling-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Resource Recycling Technologies Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/basketball-nets-are-both-undermanned-and-overwhelming.html | BASKETBALL; Nets Are Both Undermanned and Overwhelming | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | Consolidated Natural Gas Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/commencements-usc-makes-art-buchwald-honorary-doctor-of-letters.html | COMMENCEMENTS; U.S.C. Makes Art Buchwald Honorary Doctor of Letters | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | Geico Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/profits-flow-as-savings-banks-convert.html | Profits Flow as Savings Banks Convert | False | By Michael Quint | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/schultz-s-status-stay-tuned.html | Schultz's Status? Stay Tuned | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/hockey-barrasso-s-best-save-was-on-his-attitude.html | HOCKEY; Barrasso's Best Save Was on His Attitude | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/basketball-hornets-are-young-confident-dangerous.html | BASKETBALL; Hornets Are Young, Confident, Dangerous | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/suspect-in-bombing-is-linked-to-kahane-killing.html | Suspect in Bombing Is Linked to Kahane Killing | False | By Ralph Blumenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/jobless-rate-flat-for-april.html | Jobless Rate Flat For April | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/mercury-general-nms-reports-earnings-for-qtr-to-march-31.html | Mercury General (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-group-rights-advocates-fan-flames-of-bias-576993.html | Group Rights Advocates Fan Flames of Bias | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/water-water-everywhere.html | Water, Water, Everywhere | False | By Anna Shapiro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/us-convinced-iraqi-saboteurs-plotted-to-kill-bush.html | U.S. Convinced Iraqi Saboteurs Plotted to Kill Bush | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/ism-information-reports-earnings-for-qtr-to-march-31.html | ISM Information reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/basketball-and-the-meek-inherit-a-trip-back-to-ohio.html | BASKETBALL; And the Meek Inherit A Trip Back to Ohio | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/serv-tech-inc-nms-reports-earnings-for-qtr-to-march-31.html | Serv-Tech Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/key-rates-086493.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/sports-people-boxing-jockeying-for-a-title.html | SPORTS PEOPLE: BOXING; Jockeying for a Title | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/sequa-corp-reports-earnings-for-qtr-to-march-31.html | Sequa Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/tejas-gas-corp-reports-earnings-for-qtr-to-march-31.html | Tejas Gas Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/universal-corp-reports-earnings-for-qtr-to-march-31.html | Universal Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/amre-inc-reports-earnings-for-qtr-to-march-28.html | Amre Inc. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/stv-group-inc-reports-earnings-for-qtr-to-march-31.html | STV Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/cycling-dutchman-sprints-to-finish.html | CYCLING; Dutchman Sprints to Finish | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/observer-what-s-in-a-naming.html | Observer; What's in a Naming? | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/new-electric-electric-sys-reports-earnings-for-qtr-to-march-31.html | New Electric Electric Sys. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/c-correction-519093.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/classical-music-in-review-534393.html | Classical Music in Review | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/l-gowanus-expressway-should-be-demolished-not-rebuilt-riding-on-the-trashway-584093.html | Gowanus Expressway Should Be Demolished, Not Rebuilt; Riding on the Trashway | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/fearing-suits-companies-avoid-giving-job-references.html | Fearing Suits, Companies Avoid Giving Job References | False | By Tim Weiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/horace-mann-educators-corp-reports-earnings-for-qtr-to-march-31.html | Horace Mann Educators Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/new-italian-chief-wins-crucial-vote.html | NEW ITALIAN CHIEF WINS CRUCIAL VOTE | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/spartan-motors-inc-nms-reports-earnings-for-qtr-to-march-31.html | Spartan Motors Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/hold-it-while-i-focus.html | Hold It While I Focus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-bonds-bunds-and-the-power-of-the-danes.html | Bonds, Bunds and the Power of the Danes | False | By Conrad De Aenlle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/race-fight-at-boston-high-school-evokes-1974-uproar-over-busing.html | Race Fight at Boston High School Evokes 1974 Uproar Over Busing | False | By Sara Rimer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/sports-people-pro-football-robbins-joins-saints.html | SPORTS PEOPLE: PRO FOOTBALL; Robbins Joins Saints | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/results-plus-269793.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-culture-gap-narrows-for-investors.html | Culture Gap Narrows for Investors | False | By M.b., International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/tejas-power-corp-reports-earnings-for-qtr-to-march-31.html | Tejas Power Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/germany-to-return-asylum-applicants-in-pact-with-poland.html | Germany to Return Asylum Applicants In Pact With Poland | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/passing-storm-for-buoyant-politician.html | Passing Storm for Buoyant Politician | False | By Martin Gottlieb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/fairchild-corp-reports-earnings-for-qtr-to-march-28.html | Fairchild Corp. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/elscint-ltd-reports-earnings-for-qtr-to-march-31.html | Elscint Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/penn-engineering-mfg-reports-earnings-for-qtr-to-march-31.html | Penn Engineering & Mfg. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/omega-health-systems-inc-reports-earnings-for-qtr-to-march-31.html | Omega Health Systems Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/inside-796093.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/ramsay-health-care-nms-reports-earnings-for-qtr-to-march-31.html | Ramsay Health Care (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/style/chronicle-586693.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-dance-sleeping-beauty-has-debuts-in-2-shows.html | Review/Dance; 'Sleeping Beauty' Has Debuts in 2 Shows | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/cisco-systems-nms-reports-earnings-for-qtr-to-april-25.html | Cisco Systems (NMS) reports earnings for Qtr to April 25 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-pop-a-concert-like-a-reunion.html | Review/Pop; A Concert Like a Reunion | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/riser-foods-inc-reports-earnings-for-qtr-to-april-3.html | Riser Foods Inc. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | Tidewater Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/armand-d-amato-found-guilty-of-fraud-in-a-lobbying-scheme.html | Armand D'Amato Found Guilty Of Fraud in a Lobbying Scheme | False | By Jonathan Rabinovitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/future-now-inc-nms-reports-earnings-for-qtr-to-march-31.html | Future Now Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/a-real-arab-revolution.html | A Real Arab Revolution | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/company-news-corning-chief-recovers-after-being-hit-by-car.html | COMPANY NEWS; Corning Chief Recovers After Being Hit by Car | False | By Richard D. Ringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/precision-standard-inc-nms-reports-earnings-for-qtr-to-march-31.html | Precision Standard Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/sports/sports-people-pro-football-falcons-offer-sanders-a-full-time-contract.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Offer Sanders A Full-Time Contract | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/authorities-arrest-five-in-drug-raids.html | Authorities Arrest Five In Drug Raids | False | By Craig Wolff | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/nova-scotia-power-reports-earnings-for-qtr-to-march-31.html | Nova Scotia Power reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/airlines-reluctantly-match-northwest-s-fare-cuts.html | Airlines Reluctantly Match Northwest's Fare Cuts | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/si-handling-systems-inc-nms-reports-earnings-for-year-to-feb-28.html | SI Handling Systems Inc. (NMS) reports earnings for Year to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/sturm-ruger-co-reports-earnings-for-qtr-to-march-31.html | Sturm, Ruger & Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/material-sciences-corp-reports-earnings-for-qtr-to-feb-28.html | Material Sciences Corp. reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/household-international-reports-earnings-for-qtr-to-march-31.html | Household International reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/trimac-ltd-reports-earnings-for-qtr-to-march-31.html | Trimac Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/biospherics-inc-nms-reports-earnings-for-qtr-to-march-31.html | Biospherics Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/idec-pharmaceuticals-corp-nms-reports-earnings-for-qtr-to-march-31.html | IDEC Pharmaceuticals Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/pioneer-standard-electronics-inc-nms-reports-earnings-for-qtr-to-march-31.html | Pioneer-Standard Electronics Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/IHT-american-topics-91911664625.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-briefcase-chicago-options-unit-to-offer-new-indices.html | BRIEFCASE: Chicago Options Unit To Offer New Indices | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/ranger-oil-ltd-reports-earnings-for-qtr-to-march-31.html | Ranger Oil Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-briefcase-dell-computer-tops-shareholders-chart.html | BRIEFCASE: Dell Computer Tops Shareholders' Chart | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/wynn-s-international-inc-reports-earnings-for-qtr-to-march-31.html | Wynn's International Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | Kemper Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/arts/review-ballet-balanchine-s-works-changing-with-time-but-always-balanchine.html | Review/Ballet; Balanchine's Works, Changing With Time But Always Balanchine | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/6-weeks-after-prison-an-arrest.html | 6 Weeks After Prison, an Arrest | False | By Kimberly J. McLarin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/IHT-american-topics-92536718663.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/afp-imaging-corp-nsc-reports-earnings-for-qtr-to-march-31.html | AFP Imaging Corp. (NSC) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/style/chronicle-587493.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/schwitzer-inc-reports-earnings-for-qtr-to-april-4.html | Schwitzer Inc. reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/atlanta-gas-light-co-reports-earnings-for-qtr-to-march-31.html | Atlanta Gas Light Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/your-money/IHT-swiss-banking-keeps-its-aura.html | Swiss Banking Keeps Its Aura | False | By Philip Crawford, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/teen-ager-with-hiv-tells-of-anger-and-isolation.html | Teen-Ager With H.I.V. Tells of Anger and Isolation | False | By Ronald Smothers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/opinion/our-sleeping-doctor-watchers.html | Our Sleeping Doctor Watchers | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/sse-telecom-inc-reports-earnings-for-qtr-to-march-27.html | SSE Telecom Inc. reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/world/china-sells-off-public-land-to-the-well-connected.html | China Sells Off Public Land to the Well Connected | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/news/strategies-changes-for-consumers-in-treasury-s-shift.html | STRATEGIES; Changes for Consumers in Treasury's Shift | False | By Robert D. Hershey Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/style/IHT-contemporary-art-goes-into-a-slump.html | Contemporary Art Goes Into a Slump | False | By Souren Malikian, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/cinemark-usa-reports-earnings-for-qtr-to-march-31.html | Cinemark USA reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/gensia-pharmaceuticals-inc-nms-reports-earnings-for-qtr-to-march-31.html | Gensia Pharmaceuticals Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/business/american-biltrite-reports-earnings-for-qtr-to-april-3.html | American Biltrite reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/nyregion/bridge-069493.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-08 | 1993-05-08 | https://www.nytimes.com/1993/05/08/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/l-hair-a-cast-member-remembers-292093.html | 'HAIR'; A 'Cast Member' Remembers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/at-suny-purchase-g-s-from-a-to-z.html | At SUNY Purchase, G.&S. From A to Z | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/yacht-racing-the-95-cup-koch-may-well-skip-it.html | YACHT RACING; The '95 Cup: Koch May Well Skip It | False | By Barbara Lloyd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/a-noble-gateway-for-gotham.html | A Noble Gateway for Gotham | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-low-tech-medicine-371093.html | Low-Tech Medicine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/rivalries-erupt-on-using-tourism-tax.html | Rivalries Erupt on Using Tourism Tax | False | By Stewart Ain | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-croatia-s-serb-enclave-feels-betrayed.html | Conflict in the Balkans; Croatia's Serb Enclave Feels Betrayed | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/l-holocaust-museum-history-repeating-itself-293993.html | HOLOCAUST MUSEUM; History Repeating Itself? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/advice-what-to-do-with-the-central-park-reservoir.html | ADVICE; What to Do With the Central Park Reservoir | False | By James Barron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/the-inquisition-in-mississippi.html | The Inquisition in Mississippi | False | By Drew Gilpin Faust | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/cycling-reaching-for-top-rung-from-the-seat-of-a-bike.html | CYCLING; Reaching for Top Rung From the Seat of a Bike | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/movies/film-battle-of-the-action-heroes.html | FILM; Battle of the Action Heroes | False | By Rick Marin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-karen-barker-george-marcou.html | ENGAGEMENTS; Karen Barker, George Marcou | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/surfacing.html | SURFACING | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/queens-woman-and-2-children-slain.html | Queens Woman and 2 Children Slain | False | By Garry Pierre-Pierre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-people-football-restic-will-retire.html | SPORTS PEOPLE: FOOTBALL; Restic Will Retire | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/classical-music-can-the-philharmonic-conquer-the-angst-of-der-freischutz.html | CLASSICAL MUSIC; Can the Philharmonic Conquer The Angst of 'Der Freischutz'? | False | By Kenneth Furie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-e-e-winters-c-i-white.html | WEDDINGS; E. E. Winters, C. I. White | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/florida-trial-odyssey-ends-for-an-officer-in-2-killings.html | Florida Trial Odyssey Ends For an Officer in 2 Killings | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/pine-barrens-plan-shifts-alliances.html | Pine Barrens Plan Shifts Alliances | False | By John Rather | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/shifting-list-of-prospects-to-be-justice.html | Shifting List of Prospects To Be Justice | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-natalie-wolcott-hugo-williams.html | ENGAGEMENTS; Natalie Wolcott, Hugo Williams | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-sleeping-dogs-bark-at-buck.html | BASEBALL; 'Sleeping Dogs' Bark at Buck | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/clinton-works-on-welfare-plan.html | Clinton Works on Welfare Plan | False | By Janet Battaile | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/art-a-sense-of-touch-a-tenderness.html | ART; 'A Sense of Touch, a Tenderness' | False | BY Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-janet-l-patterson.html | ENGAGEMENTS; Janet L. Showers, Day L. Patterson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/film-ismail-merchant-tries-a-different-job-director.html | FILM; Ismail Merchant Tries A Different Job: Director | True | By Anna Kythreotis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/q-and-a-495893.html | Q and A | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/sunday-view-ask-the-magpie-about-blood-brothers.html | SUNDAY VIEW; Ask the Magpie About 'Blood Brothers' | False | By David Richards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/c-corrections-379693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/our-god-can-lick-your-god.html | Our God Can Lick Your God | False | By Paul Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-in-these-girls-hope-is-a-muscle-306493.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/connecticut-guide-433893.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-colonialism-s-back-314593.html | COLONIALISM'S BACK | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/on-sunday-pursuing-hope-in-the-trenches-at-head-start.html | On Sunday; Pursuing Hope In the Trenches At Head Start | False | By Michael Winerip | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/towns-and-state-in-dispute-on-trucks-that-avoid-turnpike.html | Towns and State in Dispute on Trucks That Avoid Turnpike | False | By John Bendel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-us-and-its-allies-still-seem-divided-on-bosnia-action.html | Conflict in the Balkans; U.S. AND ITS ALLIES STILL SEEM DIVIDED ON BOSNIA ACTION | False | By Thomas L Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/endpaper-life-and-times-capital-ghosts.html | ENDPAPER: LIFE AND TIMES; Capital Ghosts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/evening-hours-under-cherry-blossoms.html | EVENING HOURS; Under Cherry Blossoms | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/northeast-notebook-bowie-md-2-communities-being-planned.html | NORTHEAST NOTEBOOK; Bowie, Md.; 2 Communities Being Planned | False | By Fran Rensbarger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/dethrone-the-drug-czar.html | Dethrone the Drug Czar | False | By Whitman Knapp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-vanessa-green-alexander-spiro.html | WEDDINGS; Vanessa Green, Alexander Spiro | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/fresh-air-fund-offers-respite-from-urban-summers.html | Fresh Air Fund Offers Respite From Urban Summers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-baseball-breaks-with-its-television-past.html | BASEBALL; Baseball Breaks With Its Television Past | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-gregory-berzolla-and-randy-lewis.html | WEDDINGS; Gregory Berzolla and Randy Lewis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-nation-a-badge-is-less-a-shield-when-police-go-too-far.html | THE NATION; A Badge Is Less a Shield When Police Go Too Far | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/out-there-algeria-looking-for-love-shh-in-ads.html | OUT THERE: ALGERIA; Looking for Love (Shh!) in Ads | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/firefighters-to-rescue-a-plan-hits-snags.html | Firefighters to Rescue? A Plan Hits Snags | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/guillotine-dreams.html | Guillotine Dreams | False | By Olivier Bernier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/taking-names-for-cleaner-politics.html | Taking Names for Cleaner Politics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/obituaries/grant-e-curtis-72-student-aid-expert-at-tufts-university.html | Grant E. Curtis, 72, Student-Aid Expert At Tufts University | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/first-free-elections-to-be-held-today-in-paraguay.html | First Free Elections to Be Held Today in Paraguay | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/l-valvano-no-saint-434293.html | Valvano No Saint | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/editors-notes-385093.html | Editors' Notes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-battery-packs-solve-electric-car-problem-553003.html | Battery Packs Solve Electric Car Problem | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crafts-apparel-that-is-meant-to-be-worn.html | CRAFTS; Apparel That Is Meant to Be Worn | False | By Patricia Malarcher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/art-view-the-freer-makes-the-old-new-once-more.html | ART VIEW; The Freer Makes the Old New Once More | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-michelle-depaulo-thomas-dewey.html | WEDDINGS; Michelle DePaulo, Thomas Dewey | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/c-corrections-376693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/chess/chess-letting-the-opposition-win-a-tourney-for-you.html | CHESS; Letting the Opposition Win a Tourney for You | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Saul B. Shapiro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/driver-is-charged-in-crash.html | Driver Is Charged in Crash | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/the-executive-life-kids-are-changing-hollywood-s-ways.html | The Executive Life; Kids Are Changing Hollywood's Ways | False | By Anne Thompson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-people-tennis-forget-to-miss-open.html | SPORTS PEOPLE: TENNIS; Forget to Miss Open | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-turmoil-in-sri-lanka-fear-for-the-future-follows-an-assassination.html | MAY 2-8; Turmoil in Sri Lanka; Fear for the Future Follows an Assassination | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/business-is-blooming.html | Business is Blooming | False | By Richard B. Woodward | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-mimi-h-kim-stewart-m-kim.html | WEDDINGS; Mimi H. Kim, Stewart M. Kim | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/movies/film-ross-mcelwee-s-long-march-to-the-screen.html | FILM; Ross McElwee's Long March to the Screen | False | By Eve M. Kahn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/c-corrections-909293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction-370693.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/wobbly-lines-in-the-sand.html | Wobbly Lines in the Sand | False | By Joseph E. Persico | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/editors-notes-386693.html | Editors' Notes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/men-of-iwo-jima-on-a-new-mission.html | Men of Iwo Jima on a New Mission | False | By Bill Ryan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-28-the-american-family-revalued.html | MAY 2-8; The American Family Revalued | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/l-did-he-get-what-he-deserved-375793.html | Did He Get What He Deserved? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-other-takes-on-recycling-358393.html | Other Takes on Recycling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/film-hong-kongs-flashy-films-battle-for-american-fans.html | FILM; Hong Kong's Flashy Films Battle for American Fans | True | By Jeffrey Ressner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/gardening-animals-that-ignore-the-keep-out-signs.html | GARDENING; Animals That Ignore the 'Keep Out' Signs | False | By Joan Lee Faust | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/the-executive-computer-do-apple-s-compromises-make-business-sense.html | The Executive Computer; Do Apple's Compromises Make Business Sense? | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-the-war-against-us-movies-and-tv-558094.html | The War Against U.S. Movies and TV | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/american-voices-on-health-care-even-in-security-anxiety.html | American Voices on Health Care: Even in Security, Anxiety | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/gotti-prosecutor-seeks-vergari-seat.html | Gotti Prosecutor Seeks Vergari Seat | False | By James Feron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/a-la-carte-for-sea-cliff-a-tiny-but-exceptional-newcomer.html | A la Carte; For Sea Cliff, a Tiny but Exceptional Newcomer | False | By Richard Jay Scholem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/giving-birds-of-prey-some-physical-therapy.html | Giving Birds of Prey Some Physical Therapy | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-live-or-in-living-color.html | EGOS & IDS; Live or in Living Color? | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/horse-racing-sky-beauty-runs-to-daylight-in-the-acorn.html | HORSE RACING; Sky Beauty Runs to Daylight in The Acorn | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-document.html | EGOS & IDS; DOCUMENT | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/when-thousands-vanished.html | When Thousands Vanished | False | By Linda Robinson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/at-work-when-the-therapist-is-a-computer.html | At Work; When the Therapist Is a Computer | False | By Kathleen Murray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/playing-the-blues-in-west-virginia.html | Playing the Blues in West Virginia | False | By John Milward | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/your-own-account-making-executives-take-a-stake.html | Your Own Account; Making Executives Take a Stake | False | By Mary Rowland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-mets-are-their-own-worst-opponent.html | BASEBALL; Mets Are Their Own Worst Opponent | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-review-a-major-sculptor-and-painter-at-the-parrish.html | ART REVIEW; A Major Sculptor and Painter at the Parrish | False | By Phyllis Braff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/your-home-reverse-mortgage-options-widen-appeal.html | Your Home: Reverse Mortgage; Options Widen Appeal | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-basketball-nets-fans-are-asking-who-s-laughing-now.html | PRO BASKETBALL; Nets Fans Are Asking: Who's Laughing Now? | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/scouting-honolulu-s-real-neighborhoods.html | Scouting Honolulu's Real Neighborhoods | False | By Jocelyn Fujii | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/union-chief-backs-plan-for-teachers.html | Union Chief Backs Plan For Teachers | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-dana-baker-david-williams.html | ENGAGEMENTS; Dana Baker, David Williams | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-old-spymaster-sneers-at-his-trial-by-polite-society.html | THE WORLD; Old Spymaster Sneers at His Trial by 'Polite Society' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/postings-taking-wing-on-long-island-aerospace-training-for-the-fledglings.html | POSTINGS: Taking Wing on Long Island; Aerospace Training For the Fledglings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/commencements-carter-at-rice-urges-help-for-the-less-fortunate-in-the-world.html | COMMENCEMENTS; Carter, at Rice, Urges Help for the Less Fortunate in the World | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/l-wicker-many-more-miles-to-go-295593.html | WICKER; Many More Miles to Go | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/l-transference-and-coaches-435093.html | Transference And Coaches | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/l-phone-fraud-237793.html | Phone Fraud | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-people-baseball-aikens-out-on-bond.html | SPORTS PEOPLE: BASEBALL; Aikens Out on Bond | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/books-away-from-home.html | Books Away From Home | False | By George Stolz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-muslims-and-serbs-back-bosnia-truce.html | Conflict in the Balkans; MUSLIMS AND SERBS BACK BOSNIA TRUCE | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/school-budgets-books-or-boilers.html | School Budgets: Books or Boilers? | False | By Ina Aronow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-new-jersey-recent-sales-986693.html | In the Region: New Jersey; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/manager-s-profile-j-mark-mobius.html | Manager's Profile; J. Mark Mobius | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/korean-gangsters-held-in-extortion.html | Korean Gangsters Held in Extortion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/westchester-qa-c-victor-lionti-students-and-the-future-of-classical.html | Westchester Q&A;: C. Victor Lionti; Students and the Future of Classical Music | False | By Donna Greene | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/bosnia-s-serbs-smirk-and-keep-shooting.html | Bosnia's Serbs Smirk, and Keep Shooting | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/boxing-lewis-defeats-tucker-in-first-title-defense.html | BOXING; Lewis Defeats Tucker In First Title Defense | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-nicholas-kiernan-and-susan-costanzo.html | WEDDINGS; Nicholas Kiernan and Susan Costanzo | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/track-field-indoor-championships-to-leave-the-garden.html | TRACK & FIELD; Indoor Championships To Leave the Garden | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/hockey-lemieux-playing-in-fear-and-out-of-step.html | HOCKEY; Lemieux Playing in Fear and Out of Step | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/l-alhambra-tickets-234293.html | Alhambra Tickets | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/camera-tutorials-on-videotape.html | CAMERA; Tutorials On Videotape | False | By John Durniak | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/student-faculty-dating-it-s-not-in-the-rule-book.html | Student-Faculty Dating: It's Not in the Rule Book | False | By Kate Stone Lombardi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/enchanting-a-citybound-youngster.html | Enchanting a Citybound Youngster | False | By Lisa Beth Pulitzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-susan-j-larsen-roger-f-assad.html | WEDDINGS; Susan J. Larsen, Roger F. Assad | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-other-takes-on-recycling-355993.html | Other Takes on Recycling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/political-notes-for-ex-governor-wilson-a-bridge-to-immortality.html | POLITICAL NOTES; For Ex-Governor Wilson, a Bridge to Immortality | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/travel-advisory-talk-and-dance-at-spoleto.html | TRAVEL ADVISORY; Talk and Dance at Spoleto | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/northeast-notebook-bristol-ri-reincarnating-an-old-plant.html | NORTHEAST NOTEBOOK; Bristol, R.I.; Reincarnating An Old Plant | False | By Elizabeth Abbott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-basketball-potholes-on-parquet-celtics-search-for-blueprint-of-bright-future.html | PRO BASKETBALL; Potholes on Parquet: Celtics Search for Blueprint of Bright Future | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/conversations-mildred-benson-ghostwriter-her-sleuth-63-years-smarts-gumption.html | Conversations/Mildred Benson; A Ghostwriter and Her Sleuth: 63 Years of Smarts and Gumption | False | By Patricia Leigh Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/outdoors-shell-life-the-art-and-science-of-harvesting-oysters.html | OUTDOORS; Shell Life: The Art and Science of Harvesting Oysters | False | By Nelson Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/us-cites-evidence-in-a-plot-on-bush.html | U.S. CITES EVIDENCE IN A PLOT ON BUSH | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/c-corrections-352893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/veteran-jazz-trumpeter-in-festival-s-spotlight.html | Veteran Jazz Trumpeter In Festival's Spotlight | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/l-hair-putting-a-crimp-therein-291293.html | 'HAIR'; Putting A Crimp Therein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-the-tearing-apart-of-yugoslavia-place-by-place-family-by-family.html | THE WORLD; The Tearing Apart Of Yugoslavia: Place by Place, Family by Family | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-hilary-french-wayne-edelman.html | WEDDINGS; Hilary French, Wayne Edelman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/montanas-cow-town-with-charm.html | Montana's Cow Town With Charm | False | By Dan O'Brian | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-of-the-times-golf-balls-batteries-and-bitter-insults.html | Sports of The Times; Golf Balls, Batteries And Bitter Insults | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/obituaries/kenneth-giddens-a-former-chief-of-voice-of-america-dies-at-84.html | Kenneth Giddens, a Former Chief Of Voice of America, Dies at 84 | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/travel-advisory-crime-in-russia-grows-some-targets-tourists.html | TRAVEL ADVISORY; Crime in Russia Grows; Some Targets Tourists | False | By Celestine Bohlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/notebook-whoever-s-on-first-he-probably-isn-t-hitting-what-you-expect.html | NOTEBOOK; Whoever's on First, He Probably Isn't Hitting What You Expect | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/focus-jackson-hole-a-different-kind-of-lift-for-a-ski-resort.html | Focus: Jackson Hole; A Different Kind of Lift for a Ski Resort | False | By Elin Bard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/postings-free-mortgage-insurance-dime-offers-a-special-but-just-for-may.html | POSTINGS: Free Mortgage Insurance; Dime Offers a Special, but Just for May | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction-364193.html | IN SHORT: FICTION | False | By Karen Ray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/mother-and-son-drown-in-creek-in-park.html | Mother and Son Drown in Creek in Park | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/girls-works-in-holocaust-museum.html | Girls' Works in Holocaust Museum | False | By Ina Aronow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/l-tet-and-television-372293.html | Tet and Television | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/technology-wrestling-over-the-key-to-the-codes.html | Technology; Wrestling Over the Key to the Codes | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/music-a-fusion-of-grieg-and-ibsen.html | MUSIC; A Fusion Of Grieg And Ibsen | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/on-language-what-s-so-funny-about-bananas.html | ON LANGUAGE; What's So Funny About Bananas? | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/americans-on-health-care.html | Americans on Health Care | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-susan-gulliver-peter-carlson-jr.html | WEDDINGS; Susan Gulliver, Peter Carlson Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/penns-racing-to-join-clubhouse-row.html | Penn's Racing to Join Clubhouse Row | False | By Peter Slatin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/someone-to-be-stopped-in-chile.html | Someone to Be Stopped in Chile | False | By Nicolas Shumway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-new-york-s-comptroller-denies-ethics-conflict-on-underwriter-367293.html | New York's Comptroller Denies Ethics Conflict on Underwriter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/l-angels-in-america-out-of-the-closet-into-the-limelight-294793.html | 'ANGELS IN AMERICA'; Out of the Closet, Into the Limelight | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-ronald-chester-emily-c-dimaggio.html | WEDDINGS; Ronald Chester, Emily C. DiMaggio | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-madison-warwick-and-michael-clark.html | WEDDINGS; Madison Warwick and Michael Clark | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/as-belts-tighten-lunch-clubs-lose-allure.html | As Belts Tighten, Lunch Clubs Lose Allure | False | By Frances J. Bender | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/democracy-s-obsolete-secrets.html | Democracy's Obsolete Secrets | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-sitting-pretty-316193.html | SITTING PRETTY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-other-takes-on-recycling-356793.html | Other Takes on Recycling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/protections-debated-for-abortion-clinics.html | Protections Debated For Abortion Clinics | False | By Abby Margolis Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-people-football-lofton-and-raiders-reportedly-have-a-deal.html | SPORTS PEOPLE: FOOTBALL; Lofton and Raiders Reportedly Have a Deal | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/a-nature-center-blooms-in-central-park-woodlands.html | A Nature Center Blooms in Central Park Woodlands | False | By Shawn G. Kennedy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-irene-e-stuart-jeffrey-e-dinger.html | WEDDINGS; Irene E. Stuart, Jeffrey E. Dinger | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-growing-beyond-deft-signature-desserts.html | DINING OUT; Growing Beyond Deft Signature Desserts | False | By Joanne Starkey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-in-these-girls-hope-is-a-muscle-311093.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bernardine Connelly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/freewheeling-ideas-produce-an-upheaval-of-bold-forms.html | Free-Wheeling Ideas Produce An Upheaval of Bold Forms | False | By Bess Liebenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-colonialism-s-back-315393.html | COLONIALISM'S BACK | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/c-corrections-623393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/no-headline-685493.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/new-center-specializes-in-treating-childrens-eye-injuries.html | New Center Specializes in Treating Children's Eye Injuries | False | By Sandra Friedland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-e-k-strigenz-mark-d-bensen.html | WEDDINGS; E. K. Strigenz, Mark D. Bensen. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/the-connoisseur-of-disappointment.html | The Connoisseur of Disappointment | False | By Irving Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-jfk-assassination-records-still-secret-392393.html | J.F.K. Assassination Records Still Secret | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/music-harpsichordist-to-open-cape-may-fete.html | MUSIC; Harpsichordist to Open Cape May Fete | False | By Rena Fruchter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/theater-review-the-indelible-memories-of-a-ghetto-in-wartime.html | THEATER REVIEW; The Indelible Memories Of a Ghetto in Wartime | False | By Leah D. Frank | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/l-why-the-bronx-865793.html | Why The Bronx? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction-15000-portraits-of-his-friends.html | IN SHORT: NONFICTION; 15,000 Portraits of His Friends | False | By Katharine Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/cuttings-carving-out-a-garden.html | CUTTINGS; Carving Out a Garden | False | By Anne Raver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/about-cars-ford-s-sho-an-ocelot-in-bull-s-clothing.html | ABOUT CARS; Ford's SHO, an Ocelot in Bull's Clothing | False | By Marshall Schuon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/if-you-re-thinking-of-living-in-plainfield.html | If You're Thinking of Living in: Plainfield | False | By Jerry Cheslow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/take-the-money-and-run.html | Take the Money and Run | False | By Stephen P. Pizzo and Paul Muolo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/l-south-america-236993.html | South America | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-terror-in-cambodia-khmer-rouge-campaign-to-sabotage-elections.html | MAY 2-8: Terror in Cambodia; Khmer Rouge Campaign To Sabotage Elections | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-anne-p-bowers-seth-c-ward.html | WEDDINGS; Anne P. Bowers, Seth C. Ward | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/no-headline.html | No Headline | False | By Lori Soderlind | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/a-lawyer-in-shining-armor.html | A Lawyer in Shining Armor | False | By Jean G. Zorn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/the-sexes-reality-dawns.html | THE SEXES; Reality Dawns | False | By Elizabeth Kaye | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/postings-staten-island-too-landmarks-reaches-out.html | POSTINGS: Staten Island, Too; 'Landmarks' Reaches Out | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/getaway-car-kills-man-after-robbery-of-a-plant-in-brooklyn.html | Getaway Car Kills Man After Robbery of a Plant in Brooklyn | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-long-island-renting-troubled-or-foreclosed-offices.html | In the Region: Long Island; Renting Troubled or Foreclosed Offices | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/theater/theater-the-man-who-reinvented-the-who-s-tommy.html | THEATER; The Man Who Reinvented the Who's 'Tommy' | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-in-these-girls-hope-is-a-muscle-310293.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-nina-mendelson-riyaz-a-kanji.html | WEDDINGS; Nina Mendelson, Riyaz A-Kanji | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crisis-care-comes-home-to-bridgeport.html | Crisis Care Comes Home to Bridgeport | False | By Valerie Cruice | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/british-health-officials-alter-aids-strategy-to-focus-on-high-risk-groups.html | British Health Officials Alter AIDS Strategy to Focus on High-Risk Groups | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/sound-bytes-under-indictment.html | Sound Bytes; Under Indictment | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/practical-traveler-figuring-the-cost-of-car-rentals-in-europe.html | PRACTICAL TRAVELER; Figuring the Cost of Car Rentals in Europe | False | By John Brannon Albright | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/connecticut-q-a-dr-ron-miller-helping-families-with-aging-relatives.html | Connecticut Q&A: Dr. Ron Miller; Helping Families With Aging Relatives | False | By Julie Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/good-enough-for-her-mothers-mothers-mother.html | Good Enough for Her Mother's Mother's Mother | False | By Robert Towers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-carol-smallwood-james-f-mullin.html | ENGAGEMENTS; Carol Smallwood, James F. Mullin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/smith-barney-shearson-darwin.html | Smith Barney Shearson Darwin | False | By Louis Rukeyser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/postings-get-the-lead-out-how-to-cope-with-the-peril-of-poisoning.html | POSTINGS; 'Get the Lead Out'; How to Cope With the Peril Of Poisoning | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-jennifer-watts-albert-rodiger.html | WEDDINGS; Jennifer Watts, Albert Rodiger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-basketball-round-2-knicks-vs-hornets-knicks-looking-to-walk-not-run.html | PRO BASKETBALL -- ROUND 2: KNICKS VS. HORNETS; Knicks Looking to Walk, Not Run | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/gentler-adventures-on-flathead-lake.html | Gentler Adventures on Flathead Lake | False | By Don Lessem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-william-dedman-and-pamela-belluck.html | ENGAGEMENTS; William Dedman and Pamela Belluck | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/they-see-america-rolling.html | They See America Rolling | False | By Francis X. Clines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction-365093.html | IN SHORT: FICTION | False | By Bill Sharp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-astronomers-rage-against-the-light.html | MAY 2-8; Astronomers Rage Against the Light | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/conflict-in-the-balkans-truck-traffic-evaporating-at-serbian-border.html | Conflict in the Balkans; Truck Traffic Evaporating at Serbian Border | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/data-update.html | Data Update | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/news-summary-672293.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/market-watch-going-long-bond-buyers-are-sanguine.html | MARKET WATCH; Going Long Bond Buyers Are Sanguine | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/health-insurance-merger-a-risky-mix.html | Health Insurance Merger: A Risky Mix? | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/currency.html | CURRENCY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/travel-advisory-political-sculpture-alfresco-in-upstate-new-york.html | TRAVEL ADVISORY; Political Sculpture Alfresco In Upstate New York | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/battling-the-swirls-of-the-yellowstone.html | Battling the Swirls of the Yellowstone | False | By Steve Chapple | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/viewpoints-brand-new-the-glazed-donut-fund.html | Viewpoints; Brand New! The Glazed Donut Fund | False | By Joe Queenan | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-civil-rights-nominee-lani-guinier-s-agenda-provokes-old-enemies.html | MAY 2-8; Civil Rights Nominee; Lani Guinier's Agenda Provokes Old Enemies | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/wall-street-if-the-client-s-a-bummer-she-knows.html | Wall Street; If the Client's a Bummer, She Knows | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/c-corrections-381893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-sharon-holmes-henner-kuckuck.html | WEDDINGS; Sharon Holmes, Henner Kuckuck | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/inside-678193.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/l-media-and-fans-show-hypocrisy-432693.html | Media and Fans Show Hypocrisy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-people-hockey-pittenger-to-leave-post.html | SPORTS PEOPLE: HOCKEY; Pittenger to Leave Post | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/hockey-islanders-ride-wave-at-coliseum.html | HOCKEY; Islanders Ride Wave At Coliseum | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-chilling-out-then-and-now-at-the-hudson-river-museum.html | ART; Chilling Out, Then and Now, At the Hudson River Museum | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/officials-seek-to-widen-jury-duty-lists.html | Officials Seek to Widen Jury-Duty Lists | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-new-jersey-big-corporations-cut-real-estate-staffs.html | In the Region: New Jersey; Big Corporations Cut Real Estate Staffs | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/a-rarity-tries-to-repeat-as-mayor-in-jersey-city.html | A Rarity Tries to Repeat as Mayor in Jersey City | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-earlyamerican-fare-in-white-plains.html | DINING OUT; Early-American Fare in White Plains | False | By M. H. Reed | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-laura-sloss-peter-lowet.html | WEDDINGS; Laura Sloss, Peter Lowet | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/holywood-gothic.html | Holywood Gothic | False | By Jay Parini | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/tennis-sabatini-to-play-martinez-in-final.html | TENNIS; Sabatini To Play Martinez In Final | False | By Ken Shulman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/foraging-where-a-good-read-is-a-good-listen.html | FORAGING; Where a 'Good Read Is a 'Good Listen' | False | By Cara Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-in-these-girls-hope-is-a-muscle-309993.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/jersey-city-journal-after-fires-neighbors-seek-to-pull-together.html | Jersey City Journal; After Fires, Neighbors Seek to 'Pull Together' | False | By Albert J. Parisi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/children-s-books-bookshelf-125493.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/wall-street-trying-to-copy-the-fat-cats-at-vanguard.html | Wall Street; Trying to Copy the Fat Cats at Vanguard | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/clinton-reverses-policies-at-un-on-rights-issues.html | Clinton Reverses Policies at U.N. On Rights Issues | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/saxophone-is-gaining-though-not-all-applaud.html | Saxophone Is Gaining, Though Not All Applaud | False | By Carlotta Gulvas Swarden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/best-sellers-may-9-1993.html | BEST SELLERS: May 9, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/woman-dies-and-2-others-hurt-on-brooklyn-and-queens-streets.html | Woman Dies and 2 Others Hurt On Brooklyn and Queens Streets | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-stephanie-kanter-william-weisberg.html | ENGAGEMENTS; Stephanie Kanter, William Weisberg | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/rave-at-close-of-day-you-betcha.html | Rave at Close of Day? You Betcha | False | By Betsy Israel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-the-unwitting-star-of-clashing-values-i-and-ii.html | EGOS & IDS; The Unwitting Star of Clashing Values I and II | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/they-helped-themselves.html | They Helped Themselves | False | By Suzanne Lebsock | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/theater-exploring-essentials-of-life-and-death.html | THEATER; Exploring Essentials Of Life And Death | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/northeast-notebook-portland-me-changing-look-on-main-drag.html | NORTHEAST NOTEBOOK: Portland, Me.; Changing Look On Main Drag | False | By Christine Kukka | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/mafia-tale-looting-the-steel-of-the-west-side-highway.html | Mafia Tale: Looting the Steel of the West Side Highway | False | By Selwyn Raab | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/washington-is-star-struck-as-hollywood-gets-serious.html | Washington Is Star-Struck As Hollywood Gets Serious | False | By Maureen Dowd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-us-needs-paris-air-show-to-attract-buyers-394093.html | U.S. Needs Paris Air Show to Attract Buyers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/in-us-hong-kong-governor-backs-china-his-tormentor.html | In U.S., Hong Kong Governor Backs China, His Tormentor | False | By Seth Faison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-rationing-is-not-a-health-care-choice-359193.html | Rationing Is Not a Health-Care Choice | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/find-of-the-week-ease-on-down-the-road.html | FIND OF THE WEEK; Ease On Down The Road | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-tv-coverage-of-unrest-in-moscow-a-blurred-reception.html | THE WORLD; TV Coverage of Unrest in Moscow: a Blurred Reception | False | By Celestine Bohlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/christian-music-s-up-to-date-sound.html | Christian Music's Up-to-Date Sound | False | By Marjorie Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/television-closing-the-album-on-the-wonder-years.html | TELEVISION; Closing the Album on The 'Wonder Years' | False | BY Peter Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-pursuit-of-800-readers.html | In Pursuit of 800 Readers | False | By Michael Milburn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/what-s-doing-in-buenos-aires.html | WHAT'S DOING IN; Buenos Aires | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/on-the-street-dress-code-decoded.html | ON THE STREET; Dress Code Decoded | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/record-brief.html | RECORD BRIEF | True | By Jim MacNie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-of-the-times-the-new-doctor-in-town.html | Sports of The Times; The New 'Doctor' In Town | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/vows-sheila-collins-mark-schulman.html | VOWS; Sheila Collins, Mark Schulman | False | By Lois Smith Brady | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/bridge-attendance-record-in-yes-gatlinburg.html | BRIDGE; Attendance Record In, Yes, Gatlinburg | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-workers-kill-workers-yet-again-violence-in-the-post-office.html | MAY 2-8; Workers Kill Workers; Yet Again, Violence In the Post Office | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-bobbi-wasserman-harry-koplin.html | ENGAGEMENTS; Bobbi Wasserman, Harry Koplin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-spanish-fare-served-in-large-portions.html | DINING OUT; Spanish Fare Served in Large Portions | False | By Valerie Sinclair | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/evening-hours-for-achievers-young-and-not-so.html | EVENING HOURS; For Achievers, Young and Not So | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/special-school-caught-in-a-labor-dispute.html | Special School Caught In a Labor Dispute | False | By Thomas Clavin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/l-prague-to-warsaw-235093.html | Prague to Warsaw | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/travel-advisory-tour-marks-rescue-of-jews.html | TRAVEL ADVISORY; Tour Marks Rescue of Jews | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/travel-advisory-smoking-ban-by-amtrak.html | TRAVEL ADVISORY; Smoking Ban By Amtrak | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-the-good-life-as-led-a-century-ago.html | ART; The Good Life as Led a Century Ago | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/viewpoints-clinton-business-plan-help-unwanted.html | Viewpoints; Clinton Business Plan: Help Unwanted | False | By Amar Bhide | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-review-gorkys-influences-on-a-40year-career-and-5-concerned.html | ART REVIEW; Gorky's Influences on a 40-Year Career And 5 Concerned With Current Topics | False | By Helen A. Harrison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/cuban-groups-seek-lifting-of-us-embargo.html | Cuban Groups Seek Lifting of U.S. Embargo | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/theater-a-trinidad-playwright-awash-in-words.html | THEATER; A Trinidad Playwright Awash in Words | True | By William Harris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/confidence-in-clinton-is-slipping-among-many-business-leaders.html | Confidence in Clinton Is Slipping Among Many Business Leaders | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/sri-lankans-calm-in-spite-of-slaying.html | SRI LANKANS CALM IN SPITE OF SLAYING | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/c-corrections-382693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/home-entertainment-cd-s-hit-the-road-in-bigger-numbers.html | HOME ENTERTAINMENT; CD's Hit the Road in Bigger Numbers | False | By Hans Fantel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-nonfiction-369293.html | IN SHORT: NONFICTION | False | By Carolinr Rand Herron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/foreign-affairs-smog-of-peace.html | Foreign Affairs; Smog of Peace | False | By Leslie H. Gelb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/this-week-a-time-to-plant.html | THIS WEEK; A Time to Plant | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/on-the-job-with-dr-sanford-glantz-in-hospital-emergency-room.html | On the Job With Dr. Sanford Glantz; In Hospital Emergency Room, Sensitivity and Humor Help | False | By Cathy Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/c-corrections-350193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/public-private-mother-and-child.html | Public & Private; Mother and Child | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/when-it-s-spring-it-s-time-for-nonpartisan-elections.html | When It's Spring, It's Time For Nonpartisan Elections | False | By Elisabeth Ginsburg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/hell-night-at-the-92d-street-y.html | Hell Night At the 92d Street Y | False | By Rebecca Pepper Sinkler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-susan-e-boyle-dexter-wood-jr.html | ENGAGEMENTS; Susan E. Boyle, Dexter Wood Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/archives/recordings-view-making-a-pitch-to-raps-hard-core.html | RECORDINGS VIEW; Making a Pitch To Rap's Hard Core | True | By Amy Linden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/achoo-allergy-sufferers-facing-another-shuddering-year.html | Achoo! Allergy Sufferers Facing Another Shuddering Year | False | By Joan Swirsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/three-decades-of-dwindling-hope-for-prosperity.html | Three Decades of Dwindling Hope for Prosperity | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/I-adopted-child-s-heredity-is-not-a-blank-slate-557293.html | Adopted Child's Heredity Is Not a Blank Slate | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/a-holy-war-in-waiting.html | A Holy War in Waiting | False | By Brian Hall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/l-sobering-words-about-drugs-389393.html | Sobering Words About Drugs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-matthew-russman-and-julie-strauss.html | ENGAGEMENTS; Matthew Russman and Julie Strauss | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/food/food-far-eastern-grilling-part-ii-spicy-seasonings-for-seafood.html | FOOD; Far Eastern Grilling, Part II: Spicy Seasonings for Seafood | False | By Moira Hodgson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/business-diary-may-2-7.html | Business Diary/May 2-7 | False | By Hubert B. Herring | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/new-jersey-q-a-eddie-pabon-reformed-car-thief-talks-of-his-trade.html | New Jersey Q & A: Eddie Pabon; Reformed Car Thief Talks of His Trade | False | By Joseph Deitch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crime-in-county-falls-for-second-time-in-2-years.html | Crime in County Falls for Second Time in 2 Years | False | By Elsa Brenner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/downtown-s-empty-feeling.html | Downtown's Empty Feeling | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-long-island-recent-sales-999893.html | In the Region: Long Island; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/good-boy-in-a-bad-crowd.html | Good Boy in a Bad Crowd | False | By Valerie Sayers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/food-the-mommy-snack.html | FOOD; The Mommy Snack | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/filling-nassaus-biggest-empty-area.html | Filling Nassau's Biggest Empty Area | False | By Terry Considine Williams | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-anne-k-morris-ricardo-salinas.html | WEDDINGS; Anne K. Morris, Ricardo Salinas | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/don-t-joke-about-this-stock-market.html | Don't Joke About This Stock Market | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/answers-should-masako-owada-forgo-career-to-marry-crown-prince-of-japan.html | ANSWERS; Should Masako Owada Forgo Career to Marry Crown Prince of Japan? | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-lisa-a-leslie-james-e-swiggett.html | WEDDINGS; Lisa A. Leslie, James E. Swiggett | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/fresh-air-fund-hosts-prepare-for-a-new-season.html | Fresh Air Fund Hosts Prepare for a New Season | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/q-and-a-929593.html | Q and A | False | By Eric P. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/about-men-lucky-fellow.html | ABOUT MEN; Lucky Fellow | False | By Fenton Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/residential-resales-430393.html | Residential Resales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/the-view-from-white-plains-onthejob-insights-on-take-our-daughters.html | The View From: White Plains; On-the-Job Insights on 'Take Our Daughters to Work Day' | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-world-the-new-challenges-for-the-cia-are-open-secrets.html | THE WORLD; The New Challenges for the C.I.A. Are Open Secrets | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/television-why-cheers-proved-so-intoxicating.html | TELEVISION; Why 'Cheers' Proved So Intoxicating | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-katherine-kelly-adam-l-greene.html | WEDDINGS; Katherine Kelly, Adam L. Greene | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/television-it-s-closing-time-at-cheers.html | TELEVISION; It's Closing Time at 'Cheers' | False | By Bill Carter. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/obituaries/george-mccorkle-71-publisher-and-biologist.html | George McCorkle, 71, Publisher and Biologist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-2d-founder-died-in-duel-393193.html | 2d Founder Died in Duel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-d-e-brightman-gino-a-farone.html | ENGAGEMENTS; D. E. Brightman, Gino A. Farone | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/what-netanyahu-would-do.html | What Netanyahu Would Do | False | By Conor Cruise OFBrien | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/paperback-best-sellers-may-9-1993.html | PAPERBACK BEST SELLERS: May 9, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/westchester-guide-687093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/backtalk-when-teacher-s-pet-falls-prey-to-teacher-s-petting.html | BACKTALK; When Teacher's Pet Falls Prey to Teacher's Petting | False | By Robert Lipsyte | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/the-importance-of-being-mom-three-stories.html | The Importance Of Being Mom: Three Stories | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/fashion-paris-report.html | FASHION; Paris Report | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/the-night-on-the-radio-weee-ooo.html | THE NIGHT; On the Radio, Weee-ooo | False | By Bob Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/germany-pays-to-keep-ethnic-germans-in-russia.html | Germany Pays to Keep Ethnic Germans in Russia | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/private-school-s-computer-network-is-changing-student-life.html | Private School's Computer Network Is Changing Student Life | False | By Priscilla van Tassel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/music-cosi-fan-tutte-marks-bronx-opera-s-25th-year.html | MUSIC; 'Cosi Fan Tutte' Marks Bronx Opera's 25th Year | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/art-the-flora-of-the-pine-barrens-blooming-in-watercolors.html | ART; The Flora of the Pine Barrens, Blooming in Watercolors | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/sister-sympathy.html | Sister Sympathy | False | By Sue Halpern | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/golf-courses-marina-stores-and-a-un-campus.html | Golf Courses, Marina, Stores and a U.N. Campus | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-in-these-girls-hope-is-a-muscle-308093.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/crossing-the-channel-to-eat-in-style.html | Crossing the Channel to Eat in Style | False | By A. Alvarez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/dance-view-demonic-choreographers-angelic-ballerinas.html | DANCE VIEW; Demonic Choreographers, Angelic Ballerinas | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/fresh-air-fund-families-prepare-for-new-season.html | Fresh Air Fund Families Prepare for New Season | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/in-short-fiction-367693.html | IN SHORT: FICTION | False | By Eden Ross Lipson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/egos-ids-sex-talk-on-the-radio-with-dr-judy.html | EGOS & IDS; Sex Talk on the Radio With Dr. Judy | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/baseball-late-thunder-saves-yanks-from-tigers.html | BASEBALL; Late Thunder Saves Yanks From Tigers | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/pro-football-boomer-and-browning-discuss-basics.html | PRO FOOTBALL; Boomer and Browning Discuss Basics | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-ellen-t-o-toole-and-j-c-hoeffel.html | WEDDINGS; Ellen T. O'Toole and J. C. Hoeffel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-other-takes-on-recycling-357593.html | Other Takes on Recycling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-low-tech-medicine-372993.html | Low-Tech Medicine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/evening-hours-love-ballet-love-to-dance.html | EVENING HOURS; Love Ballet, Love to Dance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/commercial-property-the-world-trade-center-a-kinder-gentler-trade-center.html | COMMERCIAL PROPERTY: The World Trade Center; A Kinder, Gentler Trade Center | False | By Claudia H. Deutsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/world-markets-for-coffee-the-slump-goes-on.html | World Markets; For Coffee, the Slump Goes On | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-joy-c-phelan-dennis-a-pinto.html | ENGAGEMENTS; Joy C. Phelan, Dennis A. Pinto | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-missy-humphrey-william-r-little.html | WEDDINGS; Missy Humphrey, William R. Little | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/us/warmth-and-relief-greet-bushes-return-to-maine.html | Warmth, and Relief, Greet Bushes' Return to Maine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/finding-death-pain-and-community-spirit.html | Finding Death, Pain And Community Spirit | False | By Melinda Henneberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/backtalk-boxings-brutal-intimacies-require-a-careful-look-at-aids.html | BACKTALK; Boxing's Brutal Intimacies Require a Careful Look at AIDS | False | By Arlene Schulman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/streetscapes-williamsburg-houses-a-35-million-fix-for-a-1938-complex.html | Streetscapes: Williamsburg Houses; A $35 Million Fix For a 1938 Complex | False | By Christopher Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-in-these-girls-hope-is-a-muscle-307293.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-colonialism-s-back-312993.html | COLONIALISM'S BACK | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/pop-music-jazz-and-politics-meet-over-the-keyboard.html | POP MUSIC; Jazz and Politics Meet Over the Keyboard | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-ms-sidamon-eristoff-mr-lewis.html | ENGAGEMENTS; Ms. Sidamon-Eristoff, Mr. Lewis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/classical-view-to-the-met-well-done-do-more.html | CLASSICAL VIEW; To the Met: Well Done. Do More. | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/home-clinic-most-paints-have-latex-bases-but-alkyds-have-improved.html | HOME CLINIC; Most Paints Have Latex Bases, but Alkyds Have Improved | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/focus-a-different-kind-of-lift-for-jackson-hole.html | FOCUS; A Different Kind of Lift for Jackson Hole | False | By Elin Bard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/sports-people-golf-nicklaus-to-play-bell.html | SPORTS PEOPLE: GOLF; Nicklaus to Play Bell | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/opinion/l-adopted-child-s-heredity-is-not-a-blank-slate-homes-not-awards-388593.html | Adopted Child's Heredity Is Not a Blank Slate; Homes, Not Awards | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/editors-notes-387793.html | Editors' Notes | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/results-plus-098393.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-jolie-n-spector-marc-rothschild.html | WEDDINGS; Jolie N. Spector, Marc Rothschild | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/evening-hours-bigger.html | EVENING HOURS; Bigger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-kristin-thompson-christopher-bonacci.html | ENGAGEMENTS; Kristin Thompson, Christopher Bonacci | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/un-weighs-plea-to-north-korea.html | U.N. Weighs Plea to North Korea | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/old-carousel-at-center-of-zoning-dispute.html | Old Carousel at Center of Zoning Dispute | False | By Vivien Kellerman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/viewpoints-wall-street-the-reason-its-far-from-washington.html | Viewpoints; Wall Street: The Reason It's Far From Washington | False | By Karl Zinsmeister | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/rowing-temple-continues-streak-at-the-dad-vail-regatta.html | ROWING; Temple Continues Streak At the Dad Vail Regatta | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/at-leisure-americans-use-of-down-time.html | At Leisure: Americans' Use of Down Time | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/traffic-deaths-in-new-york-say-a-lot-about-new-yorkers.html | Traffic Deaths in New York Say a Lot About New Yorkers | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/boone-memorial-service.html | Boone Memorial Service | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/l-athletic-center-867393.html | Athletic Center | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-taggarty-patrick-brian-t-horey.html | WEDDINGS; Taggarty Patrick, Brian T. Horey | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/profile-from-political-prisoner-to-a-banker-for-billionaires.html | Profile; From Political Prisoner to a Banker for Billionaires | False | By Nemir A. Kirdar By Kenneth N. Gilpin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/crafts-jewelry-gold-yes-but-also-paper-or-clay.html | CRAFTS; Jewelry: Gold, Yes, but Also Paper or Clay | False | By Betty Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-maria-grady-jay-murphy.html | ENGAGEMENTS; Maria Grady, Jay Murphy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-sarah-stackpole-arnold-eggers.html | WEDDINGS; Sarah Stackpole, Arnold Eggers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/l-colonialism-s-back-313793.html | COLONIALISM'S BACK | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/l-a-lesson-in-language-391593.html | A Lesson In Language | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/darrow-in-the-dock.html | Darrow in the Dock | False | By Paul Avrich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/the-view-from-cornwall-a-village-senses-the-loss-of-a-hero-long.html | The View From: Cornwall; A Village Senses the Loss of a Hero Long Held as Its Own | False | By Frances Chamberlain | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-jennifer-o-brien-b-h-livingstone.html | WEDDINGS; Jennifer O'Brien, B. H. Livingstone | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/a-harbor-school-where-gone-fishin-can-earn-credit.html | A Harbor School Where Gone Fishin' Can Earn Credit | False | By Fred Musante | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/engagements-andrea-l-zales-keith-d-hughes.html | ENGAGEMENTS; Andrea L. Zales, Keith D. Hughes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/l-nhl-violence-obscures-game-433493.html | N.H.L. Violence Obscures Game | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/movies/film-view-what-s-hot-in-summer-movies.html | FILM VIEW; What's Hot In Summer Movies? | False | By Caryn James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/travel/doing-shakespeare-on-the-run.html | Doing Shakespeare, on the Run | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/for-korean-immigrants-america-is-land-of-golf.html | For Korean Immigrants, America Is Land of Golf | False | By Douglas Martin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/mutual-funds-beating-some-unbeaten-paths.html | Mutual Funds; Beating Some Unbeaten Paths | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/magazine/fashion-milan-report.html | FASHION; Milan Report | False | By Hal Rubenstein | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/l-seeking-the-enemy-373093.html | Seeking the Enemy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/arts-artifacts-where-el-dorado-has-become-a-golden-reality.html | ARTS/ARTIFACTS; Where El Dorado Has Become a Golden Reality | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/long-island-qa-irma-schwartz-the-art-of-matching-dogs-and-owners.html | Long Island Q&A;: Irma Schwartz; The Art of Matching Dogs and Owners | False | By Sandra J. Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-betsy-a-pollack-kenneth-shimberg.html | WEDDINGS; Betsy A. Pollack, Kenneth Shimberg | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/benefits-180193.html | BENEFITS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/long-island-journal-559893.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/l-did-he-get-what-he-deserved-374993.html | Did He Get What He Deserved? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/l-questioning-accomplishments-390793.html | Questioning Accomplishments | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/childrens-books.html | CHILDREN'S BOOKS | False | By Elizabeth Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-deborah-l-freedman-and-erik-p-belt.html | WEDDINGS; Deborah L. Freedman and Erik P. Belt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/verdict-seen-as-a-rebuke-of-li-politics.html | Verdict Seen As a Rebuke Of L.I. Politics | False | By Diana Jean Schemo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/arts/photography-view-josef-koudelka-s-melancholy-visions-of-gypsy-life.html | PHOTOGRAPHY VIEW; Josef Koudelka's Melancholy Visions Of Gypsy Life | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/among-blacks-new-voices-emerge-younger-generation-tests-levers-power-change.html | Among Blacks, New Voices Emerge; A Younger Generation Tests the Levers of Power and Change | False | By Catherine S. Manegold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/retro-speed-ahead.html | Retro Speed Ahead | False | By Rick Marin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/the-nation-ethnic-pride-confounds-the-census.html | THE NATION; Ethnic Pride Confounds The Census | False | By Felicity Barringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/dining-out-germanic-fare-with-a-lighter-touch.html | DINING OUT; Germanic Fare With a Lighter Touch | False | By Patricia Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/coins-ol-love-him-tender-becomes-legal-tender.html | COINS; Of Love-Him Tender Becomes Legal Tender | False | By Jed Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/ideas-trends-this-blessed-plot-this-glitzy-mall-this-england.html | IDEAS & TRENDS; This Blessed Plot, This Glitzy Mall, This England | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/data-bank-may-9-1993.html | Data Bank/May 9, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/realestate/in-the-region-connecticut-investor-buys-a-major-piece-of-stamford.html | In the Region: Connecticut; Investor Buys a Major Piece of Stamford | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/l-low-tech-medicine-370293.html | Low-Tech Medicine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/business/utilities-brace-for-a-buyers-market-in-electricity.html | Utilities Brace for a Buyer's Market in Electricity | False | By Leah Beth Ward | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/weekinreview/may-2-8-millions-risk-scientists-identify-gene-that-causes-colon-cancer-others.html | MAY 2-8: Millions at Risk; Scientists Identify A Gene That Causes Colon Cancer and Others | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-melissa-neubert-drew-steffens.html | WEDDINGS; Melissa Neubert, Drew Steffens | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/chinese-support-for-khmer-rouge-grows-cooler.html | Chinese Support for Khmer Rouge Grows Cooler | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-jane-g-kolb-and-edward-s-quinn.html | WEDDINGS; Jane G. Kolb and Edward S. Quinn | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/world/peru-citizenship-sells-for-25000.html | PERU CITIZENSHIP SELLS FOR $25,000 | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/sports/tennis-borg-receives-a-lesson-from-his-elders.html | TENNIS; Borg Receives a Lesson From His Elders | False | By Robert Mcg. Thomas Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/books/how-pappy-did-away-with-papa.html | How Pappy Did Away With Papa | False | By Robert Grudin | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/thing-batman-the-ride.html | THING; Batman the Ride | False | By Nick Ravo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/style/weddings-sue-thornton-adrian-chanler.html | WEDDINGS; Sue Thornton, Adrian Chanler | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-09 | 1993-05-09 | https://www.nytimes.com/1993/05/09/nyregion/judging-the-value-of-winning-an-award.html | Judging the Value of Winning an Award | False | By Penny Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/review-theater-a-classic-from-ireland-moved-to-trinidad.html | Review/Theater; A Classic From Ireland Moved to Trinidad | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/hard-line-hard-luck-for-cuba.html | Hard Line, Hard Luck, for Cuba | False | By Rolando Prats Paez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/healthsource-inc-reports-earnings-for-qtr-to-march-31.html | Healthsource Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/from-newsreels-to-records-a-new-home-for-sony-music.html | From Newsreels to Records: A New Home for Sony Music | False | By David W. Dunlap | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/tennis-martinez-knows-she-ll-always-have-rome.html | TENNIS; Martinez Knows She'll Always Have Rome | False | By Ken Shulman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-changing-definition-of-health-insurers.html | The Changing Definition of Health Insurers | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/capital-re-corp-reports-earnings-for-qtr-to-march-31.html | Capital Re Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/american-restaurant-partners-reports-earnings-for-qtr-to-march-30.html | American Restaurant Partners reports earnings for Qtr to March 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | Philadelphia Suburban Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/pillowtex-corp-reports-earnings-for-qtr-to-march-31.html | Pillowtex Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/economic-calendar.html | Economic Calendar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-madrid-notebook-juan-carlos-as-autocrat.html | Madrid Notebook: Juan Carlos as Auto-Crat | False | Brian McGarry, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/kori-robin-lynne-william-meyers.html | Kori Robin Lynne, William Meyers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/irving-p-kartell-86-new-york-state-justice.html | Irving P. Kartell, 86, New York State Justice | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/perot-is-dead-wrong-on-nafta.html | Perot Is Dead Wrong on Nafta | False | By Don E. Newquist | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/grant-e-curtis-72-tufts-official-who-widened-scholarship-system.html | Grant E. Curtis, 72, Tufts Official Who Widened Scholarship System | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-american-topics-93464125174.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/new-croat-muslim-fighting-erupts-in-southern-bosnia.html | New Croat-Muslim Fighting Erupts in Southern Bosnia | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/dispute-imperiling-coalition-in-israel.html | DISPUTE IMPERILING COALITION IN ISRAEL | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/congress-ponders-bill-to-protect-some-religious-practices.html | Congress Ponders Bill to Protect Some Religious Practices | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-opera-from-a-fastidious-man-a-less-fastidious-work.html | Review/Opera; From a Fastidious Man, A Less Fastidious Work | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/gilbert-z-africa-theresa-carlos.html | Gilbert Z. Africa, Theresa Carlos | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/puerto-rico-fighting-to-keep-its-tax-breaks-for-businesses.html | Puerto Rico Fighting to Keep Its Tax Breaks for Businesses | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/clifford-s-presence-felt-at-altman-trial.html | Clifford's Presence Felt at Altman Trial | False | By Kenneth N. Gilpin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/man-held-in-killing-of-3-in-apartment.html | Man Held in Killing Of 3 in Apartment | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/transit-system-overhaul-may-see-drastic-cutbacks.html | Transit System Overhaul May See Drastic Cutbacks | False | By Seth Faison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/books/books-of-the-times-dear-baseball-i-love-you-but-i-hate-the-dodgers.html | Books of The Times; Dear Baseball, I Love You (But I Hate the Dodgers) | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-coach-takes-his-shots-after-the-final-buzzer.html | PRO BASKETBALL; Coach Takes His Shots After the Final Buzzer | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/congressmen-urge-action-if-iraq-hatched-plot-to-assassinate-bush.html | Congressmen Urge Action if Iraq Hatched Plot to Assassinate Bush | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/graham-field-health-products-inc-reports-earnings-for-qtr-to-march-31.html | Graham-Field Health Products Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/c-corrections-495493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/vital-signs-inc-nms-reports-earnings-for-qtr-to-march-31.html | Vital Signs Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/inquiry-on-sailor-s-killing-tests-navy-in-dealing-with-gay-issues.html | Inquiry on Sailor's Killing Tests Navy in Dealing With Gay Issues | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/west-fraser-timber-reports-earnings-for-qtr-to-march-31.html | West Fraser Timber. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/stanford-telecommunications-nms-reports-earnings-for-qtr-to-march-31.html | Stanford Telecommunications (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/rowing-no-catching-this-brown-speedboat.html | ROWING; No Catching This Brown Speedboat | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-domestic-violence-014893.html | Domestic Violence | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-music-like-old-times-on-irving-pl.html | Review/Music; Like Old Times on Irving Pl. | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/span-america-medical-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Span-America Medical Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/the-papp-and-festival-archives-go-to-new-york-public-library.html | The Papp and Festival Archives Go to New York Public Library | True | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/on-pro-basketball-mourning-has-to-wait-his-turn.html | ON PRO BASKETBALL; Mourning Has to Wait His Turn | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-the-nets-never-say-die-but-they-re-done.html | PRO BASKETBALL; The Nets Never Say Die, but They're Done | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-why-wall-street-goofed-on-cable-s-new-rules.html | THE MEDIA BUSINESS; Why Wall Street Goofed on Cable's New Rules | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-for-knicks-the-fourth-leads-to-the-first.html | PRO BASKETBALL; For Knicks, The Fourth Leads to The First | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/shareholder-advocate-s-new-target.html | Shareholder Advocate's New Target | False | By Leslie Wayne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/IHT-what-theyre-reading.html | What they're reading | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/report-assails-newark-schools-as-mismanaged.html | Report Assails Newark Schools As Mismanaged | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/commencements-chief-of-tribe-addresses-graduation-at-syracuse.html | COMMENCEMENTS; Chief of Tribe Addresses Graduation at Syracuse | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/classical-music-in-review-004093.html | Classical Music in Review | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/arnold-industries-nms-reports-earnings-for-qtr-to-march-31.html | Arnold Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/new-york-state-s-insurance-referee-showdown-with-blue-cross-puts-spotlight-top.html | New York State's Insurance Referee; Showdown With Blue Cross Puts Spotlight on Top Regulator | False | By Sarah Lyall | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-revisionism-at-the-holocaust-s-source-016493.html | Revisionism at the Holocaust's Source | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-better-to-prevent-teen-age-pregnancy-013093.html | Better to Prevent Teen-Age Pregnancy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/pacer-technology-nsc-reports-earnings-for-qtr-to-march-31.html | Pacer Technology (NSC) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/strictly-business-trying-to-spin-the-star-dust-of-athletes-into-gold.html | STRICTLY BUSINESS; Trying to Spin the Star Dust of Athletes Into Gold | False | By Douglas Martin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-revamped-plan-for-hdtv-still-bothers-uk.html | Revamped Plan For HDTV Still Bothers U.K. | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/ben-jerry-s-homemade-inc-nms-reports-earnings-for-qtr-to-march-27.html | Ben & Jerry's Homemade Inc. (NMS) reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/cambior-inc-reports-earnings-for-qtr-to-march-31.html | Cambior Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/IHT-from-romania-a-75-babeinwaiting-for-the-nba.html | From Romania, a 7-5 Babe-in-Waiting for the NBA | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | Florida East Coast Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/ian-mikardo-84-dies-led-british-labor-party.html | Ian Mikardo, 84, Dies; Led British Labor Party | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-american-topics-93253945395.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/deeusha-journal-misfits-of-peace-is-this-the-end-of-the-bushmen.html | Deeusha Journal; Misfits of Peace: Is This the End of the Bushmen? | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/augustus-g-paine-2d-a-paper-executive-73.html | Augustus G. Paine 2d, A Paper Executive, 73 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/boxing/lewis-packs-a-punch-with-pictures-to-prove-it.html | BOXING; Lewis Packs a Punch, With Pictures to Prove It | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-football-some-new-jets-say-been-there-done-that.html | PRO FOOTBALL; Some New Jets Say: Been There, Done That | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/baseball-and-batting-for-the-mets-boredom-silence-and-ineptitude.html | BASEBALL; And Batting for the Mets: Boredom, Silence and Ineptitude | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/plains-resources-inc-reports-earnings-for-qtr-to-march-31.html | Plains Resources Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-american-home-cuts-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Home Cuts an Agency | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/republicans-keep-quiet-about-bond-issue-inquiry.html | Republicans Keep Quiet About Bond Issue Inquiry | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/phoenix-network-inc-nsc-reports-earnings-for-qtr-to-march-31.html | Phoenix Network Inc. (NSC) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/the-me-of-roger-and-me-is-trying-network-tv.html | The 'Me' of 'Roger and Me' Is Trying Network TV | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/eldec-corp-nms-reports-earnings-for-qtr-to-march-28.html | Eldec Corp. (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-us-intervention-in-bosnia-has-only-negatives-moral-leadership-calls-010593.html | U.S. Intervention in Bosnia Has Only Negatives; Moral Leadership Calls | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-007593.html | Theater in Review | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | Westbridge Capital Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-888793.html | Theater in Review | False | By D. J. R. Bruckner | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-us-intervention-in-bosnia-has-only-negatives-leave-it-to-europe-011393.html | U.S. Intervention in Bosnia Has Only Negatives; Leave It to Europe | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/hallmark-healthcare-reports-earnings-for-qtr-to-march-31.html | Hallmark Healthcare reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-989193.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-american-topics-why-mastectomies-occur-so-frequently.html | American Topics : Why Mastectomies Occur So Frequently | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/penn-virginia-corp-nms-reports-earnings-for-qtr-to-march-31.html | Penn Virginia Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-madrid-notebook-the-commonsense-party.html | Madrid Notebook: The Common-Sense Party | False | Brian McGarry, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/credit-markets-treasury-s-debt-shift-unlikely-to-meet-goal.html | Credit Markets; Treasury's Debt Shift Unlikely to Meet Goal | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/patents-straight-federal-penitentiary-design-for-automated-cashier-that-tamper.html | Patents; Straight from a Federal penitentiary: a design for an automated cashier that is tamper resistant. | False | By Sabra Chartrand | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-music-works-from-different-eras-but-all-rife-with-conflicts.html | Review/Music; Works From Different Eras, but All Rife With Conflicts | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/david-wachtel-jennifer-goldstein.html | David Wachtel, Jennifer Goldstein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/10-children-s-choruses-in-annual-festival.html | 10 Children's Choruses In Annual Festival | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-sports-of-the-times-for-coleman-s-nets-the-eyes-have-it.html | PRO BASKETBALL: Sports of The Times; For Coleman's Nets, the Eyes Have It | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/sports-of-the-times-there-s-a-not-so-secret-word-at-shea-these-days-boo.html | Sports of The Times; There's a Not-So-Secret Word at Shea These Days: Boo! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | Nu Horizons Electronics Corp. reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/dividend-meetings-814393.html | Dividend Meetings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-001693.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/alwin-nikolais-versatile-pioneer-of-modern-dance-is-dead-at-82.html | Alwin Nikolais, Versatile Pioneer Of Modern Dance, Is Dead at 82 | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/marietta-corp-reports-earnings-for-qtr-to-march-31.html | Marietta Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/metro-matters-troubled-new-york-city-and-a-note-of-optimism.html | METRO MATTERS; Troubled New York City And a Note of Optimism | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-no-room-for-sentiment-on-immigration-550593.html | No Room for Sentiment on Immigration | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/phoenix-re-nms-reports-earnings-for-qtr-to-march-31.html | Phoenix Re (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/this-team-has-leaders-and-burden.html | This Team Has Leaders And Burden | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/respironics-inc-nms-reports-earnings-for-qtr-to-march-31.html | Respironics Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pairings-set-for-lacrosse.html | Pairings Set For Lacrosse | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/bridge-778393.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/1-man-killed-2-wounded.html | 1 Man Killed, 2 Wounded | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-american-topics-90488666920.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | Ziegler Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/rebuilding-lags-in-los-angeles-a-year-after-riots.html | Rebuilding Lags in Los Angeles a Year After Riots | False | By Robert Reinhold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/some-see-half-empty-glasses-in-us-china-pacts.html | Some See Half-Empty Glasses in U.S.-China Pacts | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-house-speaker-sets-conditions-for-any-us-military-action.html | House Speaker Sets Conditions for Any U.S. Military Action | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/results-plus-890993.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-capital-markets-investors-are-feeling-lost-in-the.html | CAPITAL MARKETS: Investors Are Feeling Lost In the Mists of Uncertainty | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-q-a-degenerate-music-revisited.html | Q & A:'Degenerate' Music Revisited | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-what-are-we-going-to-do-about-crime-012193.html | What Are We Going To Do About Crime? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/cherry-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Cherry Corp. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/veterans-and-yeltsin-foes-are-allowed-to-march-peacefully.html | Veterans and Yeltsin Foes Are Allowed to March, Peacefully | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/sabotage-disrupts-paraguay-s-first-free-presidential-election.html | Sabotage Disrupts Paraguay's First Free Presidential Election | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-madrid-notebook-politicians-hope-the-poor-will.html | Madrid Notebook: Politicians Hope the Poor Will Inherit | False | Brian McGarry, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/laura-epstein-lawrence-rosen.html | Laura Epstein, Lawrence Rosen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-006793.html | Theater in Review | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/chronicle-585393.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/hosposable-products-reports-earnings-for-qtr-to-march-31.html | Hosposable Products reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-tv-in-spain-is-cutting-back-on-prime-time-sex-and-violence.html | THE MEDIA BUSINESS; TV in Spain Is Cutting Back on Prime-Time Sex and Violence | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/a-busy-week-of-auctions.html | A Busy Week of Auctions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/inside-the-purchasing-network-at-home-shopping.html | Inside the Purchasing Network at Home Shopping | False | By Barry Meier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/market-place-home-depot-s-success-has-begun-to-attract-naysayers.html | Market Place; Home Depot's success has begun to attract naysayers. | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/business-digest-748193.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/media-business-magazine-notes-this-marriage-can-be-saved-sold-syndication.html | THE MEDIA BUSINESS: Magazine Notes; This Marriage Can Be Saved . . . And Sold in Syndication | False | By Deirdre Carmody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/beverly-adler-david-brown.html | Beverly Adler, David Brown | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/essay-the-rift-that-never-was.html | Essay; The Rift That Never Was | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/mental-health-professionals-worry-over-coming-change-in-health-care.html | Mental Health Professionals Worry Over Coming Change in Health Care | False | By Daniel Goleman | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/bosnia-move-not-just-now-few-expect-a-decision-on-use-of-force-soon.html | Bosnia Move? Not Just Now; Few Expect a Decision On Use of Force Soon | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/editorial-notebook-a-long-lunch-with-irving-howe.html | Editorial Notebook; A Long Lunch With Irving Howe | False | By Michael Weinstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-988393.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-march-31.html | Wisconsin Public Service Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/maui-land-pineapple-co-reports-earnings-for-qtr-to-march-31.html | Maui Land & Pineapple Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/k-n-energy-reports-earnings-for-qtr-to-march-31.html | K N Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/hemophiliacs-demand-answers-as-aids-toll-rises.html | Hemophiliacs Demand Answers as AIDS Toll Rises | False | By Mireya Navarro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/school-libraries-struggle-to-survive-in-california.html | School Libraries Struggle to Survive in California | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/spring-training-for-the-canape-crowd.html | Spring Training for the Canape Crowd | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-farm-labor-unions-gains-date-to-1880-s-015693.html | Farm Labor Unions' Gains Date to 1880's | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-suns-end-a-series-of-living-dangerously.html | PRO BASKETBALL; Suns End a Series of Living Dangerously | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/review-dance-american-ballet-theater-revives-a-difficult-classic-from-denmark.html | Review/Dance; American Ballet Theater Revives A Difficult Classic From Denmark | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/pro-basketball-why-are-petrovic-and-robinson-packing-bags.html | PRO BASKETBALL; Why Are Petrovic and Robinson Packing Bags? | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/sir-dermot-boyle-raf-leader-88.html | Sir Dermot Boyle; R.A.F. Leader, 88 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/IHT-american-topics-91217041026.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/as-ratings-stall-clinton-tries-tune-up.html | As Ratings Stall, Clinton Tries Tune-Up | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/at-this-gathering-court-jesters-reign.html | At This Gathering, Court Jesters Reign | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/metro-digest-520993.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/serb-americans-feel-distant-war.html | Serb-Americans Feel Distant War | False | By Isabel Wilkerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-plan-to-get-national-advertisers-into-papers.html | THE MEDIA BUSINESS; Plan to Get National Advertisers Into Papers | False | By William Glaberson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91073659169.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/higher-salaries-for-teachers.html | Higher Salaries for Teachers? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/news-summary-445893.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/hockey-relentless-relentless-islanders-islanders.html | HOCKEY; Relentless, Relentless. Islanders, Islanders. | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/dance-in-review-987593.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-survey-details-job-gender-gap.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Survey Details Job Gender Gap | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-white-house-struggles-to-save-energy-tax-plan.html | THE WHITE HOUSE STRUGGLES TO SAVE ENERGY TAX PLAN | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/business/nature-food-centres-inc-nms-reports-earnings-for-qtr-to-april-4.html | Nature Food Centres Inc. (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/business/canadian-tire-reports-earnings-for-qtr-to-april-3.html | Canadian Tire reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/howe-s-ankle-is-as-swollen-as-his-earned-run-average.html | Howe's Ankle Is as Swollen As His Earned Run Average | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/baseball-wickman-provides-rest-for-tiger-weary-bullpen.html | BASEBALL; Wickman Provides Rest For Tiger-Weary Bullpen | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/the-media-business-advertising-addenda-accounts-984093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | Pratt & Lambert Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-450-million-loan-tied-to-transfer-of-debts-imf.html | $450 Million Loan Tied to Transfer of Debts : IMF Battle Looms in Manila | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/lauren-adwar-keith-breslauer.html | Lauren Adwar, Keith Breslauer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/us-to-push-for-a-un-police-force-of-500-for-haiti.html | U.S. to Push for a U.N. Police Force of 500 for Haiti | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/classical-music-in-review-005993.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/no-headline-444093.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/classical-music-in-review-904293.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/arts/tickets-for-city-center-gala.html | Tickets for City Center Gala | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/the-media-business-advertising-addenda-people-983293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/marshak-memorial-service.html | Marshak Memorial Service | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/abroad-at-home-how-not-to-choose.html | Abroad at Home; How Not to Choose | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/lsi-industries-nms-reports-earnings-for-qtr-to-march-31.html | LSI Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/kerr-group-reports-earnings-for-qtr-to-march-31.html | Kerr Group reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/us/inside-482293.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-spillover-from-usjapan-quarrel-feared-trade-row.html | Spillover From U.S.-Japan Quarrel Feared : Trade Row Unsettles Asians | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/nucorp-inc-nms-reports-earnings-for-qtr-to-march-31.html | Nucorp Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/style/barbara-smith-stewart-scott-3d.html | Barbara Smith, Stewart Scott 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/media-business-advertising-chrysler-major-consolidation-picks-bbdo-north-america.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler, in a major consolidation, picks BBDO North America to handle media services. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/l-us-intervention-in-bosnia-has-only-negatives-009193.html | U.S. Intervention in Bosnia Has Only Negatives | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/software-spectrum-nms-reports-earnings-for-qtr-to-march-31.html | Software Spectrum (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/obituaries/john-rouse-webster-educator-89.html | John Rouse Webster; Educator, 89 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/worldbusiness/IHT-gpa-reported-at-the-brink.html | GPA Reported At the Brink | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/gwc-corp-nms-reports-earnings-for-qtr-to-march-31.html | GWC Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/chronicle-979493.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/theater/theater-in-review-008393.html | Theater in Review | False | By Wilborn Hampton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/IHT-in-our-pages-100-75-and-50-years-ago-926958425529.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/an-american-carrier-crew-watches-and-waits-and-prepares.html | An American Carrier Crew Watches and Waits, and Prepares | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/in-managed-competition-insurance-agents-at-risk.html | In Managed Competition, Insurance Agents at Risk | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/sports/tv-sports-for-baseball-it-looks-like-a-whole-new-ball-game-on-tv-that-is.html | TV SPORTS; For Baseball, It Looks Like a Whole New Ball Game, on TV, That Is | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/new-chip-to-save-energy.html | New Chip to Save Energy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/cambodia-factions-use-terror-tactics-in-crucial-election.html | CAMBODIA FACTIONS USE TERROR TACTICS IN CRUCIAL ELECTION | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/business/menley-james-inc-nms-reports-earnings-for-qtr-to-march-31.html | Menley & James Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/nyregion/gay-dispute-fails-to-dim-israel-parade.html | Gay Dispute Fails to Dim Israel Parade | False | By Jacques Steinberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/guatemalan-foes-end-talks-on-ending-civil-war.html | Guatemalan Foes End Talks on Ending Civil War | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/opinion/favor-freedom-in-china.html | Favor Freedom in China | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-10 | 1993-05-10 | https://www.nytimes.com/1993/05/10/world/pilots-await-decision.html | Pilots Await Decision | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/c-corrections-597293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/dame-freya-stark-travel-writer-is-dead-at-100.html | Dame Freya Stark, Travel Writer, Is Dead at 100 | False | By Peter B. Flint | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-childhood-amnesia-737193.html | Childhood Amnesia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/basketball-erving-s-latest-leap-is-into-hall.html | BASKETBALL; Erving's Latest Leap is Into Hall | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/news-summary-019993.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/worldbusiness/IHT-france-gives-tax-breaks-for-stock-investors.html | France Gives Tax Breaks for Stock Investors | False | By Martin Baker, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/tucson-electric-power-reports-earnings-for-qtr-to-march-31.html | Tucson Electric Power reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-the-special-time-with-baby.html | The Special Time, With Baby | False | By Alison Davis, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/tvx-gold-inc-reports-earnings-for-qtr-to-march-31.html | TVX Gold Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/movies/for-the-writer-of-dave-cynicism-and-politics-don-t-mix-on-screen.html | For the Writer of 'Dave,' Cynicism and Politics Don't Mix on Screen | False | By Bernard Weinraub | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/koll-management-services-inc-nms-reports-earnings-for-qtr-to-march-31.html | Koll Management Services Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/cougars-enlisted-in-effort-to-save-the-florida-panther.html | Cougars Enlisted in Effort to Save the Florida Panther | False | By Catharine Skipp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/a-war-on-global-corruption.html | A War on Global Corruption | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/rexworks-inc-reports-earnings-for-qtr-to-march-31.html | Rexworks Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/review-music-antiquing-an-opera-new-old-neither.html | Review/Music; Antiquing An Opera: New? Old? Neither? | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-people-basketball-an-angioplasty-for-auerbach.html | SPORTS PEOPLE: BASKETBALL; An Angioplasty for Auerbach | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-landmarks-panel-parodies-its-reason-for-being-723193.html | Landmarks Panel Parodies Its Reason for Being | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/barnwell-industries-reports-earnings-for-qtr-to-march-31.html | Barnwell Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-hearing-set-in-nutri-system-buyout.html | COMPANY NEWS; Hearing Set in Nutri-System Buyout | False | By Michael Janofsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/japan-presses-un-on-cambodia-peril.html | JAPAN PRESSES U.N. ON CAMBODIA PERIL | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/roy-richard-grinker-92-educator-in-psychiatry.html | Roy Richard Grinker, 92, Educator in Psychiatry | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/c-corrections-596493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/peripherals-automobile-mechanics-with-no-sweat-or-tears.html | PERIPHERALS; Automobile Mechanics With No Sweat or Tears | False | By L. R. Shannon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/theater/review-theater-self-purification-for-the-sweet-lovable-wild-man.html | Review/Theater; Self-Purification for the Sweet, Lovable Wild Man | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/panel-considers-bid-to-oust-packwood.html | Panel Considers Bid to Oust Packwood | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/hockey-the-real-lemieux-stands-up-islanders-sit-down.html | HOCKEY; The Real Lemieux Stands Up. Islanders Sit Down. | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/big-board-stocks-finish-6.09-points-higher.html | Big Board Stocks Finish 6.09 Points Higher | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/governing-party-wins-paraguay-presidential-vote.html | Governing Party Wins Paraguay Presidential Vote | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/shape-up-navy.html | Shape Up, Navy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-reports-may-department-stores-co-n.html | COMPANY REPORTS; MAY DEPARTMENT STORES CO. (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/andros-inc-nms-reports-earnings-for-qtr-to-april-25.html | Andros Inc. (NMS) reports earnings for Qtr to April 25 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/ted-williams-offers-collectors-items.html | Ted Williams Offers Collectors' Items | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/style/chronicle-695293.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/acxiom-corp-nms-reports-earnings-for-qtr-to-march-31.html | Acxiom Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/on-golf-there-s-no-surpassing-this-contented-legend.html | ON GOLF; There's No Surpassing This Contented Legend | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-football-memories-linger-for-jets-mersereau.html | PRO FOOTBALL; Memories Linger For Jets' Mersereau | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/joule-inc-reports-earnings-for-qtr-to-march-31.html | Joule Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/vintage-petroleum-reports-earnings-for-qtr-to-march-31.html | Vintage Petroleum reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/2-business-groups-attack-tax-plan.html | 2 BUSINESS GROUPS ATTACK TAX PLAN | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/titan-corp-reports-earnings-for-qtr-to-march-31.html | Titan Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor-90897484536.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/gop-hopes-are-as-big-as-texas-in-senate-race.html | G.O.P. Hopes Are as Big as Texas in Senate Race | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/full-peace-for-full-withdrawal.html | 'Full Peace for Full Withdrawal' | False | By Patrick Seale | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/emory-graduates-addressed-by-retired-head-of-coca-cola.html | Emory Graduates Addressed By Retired Head of Coca-Cola | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/a-useless-filibuster.html | A Useless Filibuster | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/ingles-markets-nms-reports-earnings-for-qtr-to-march-27.html | Ingles Markets (NMS) reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/car-bomb-found-near-bush-said-to-suggest-hand-of-iraq.html | Car Bomb Found Near Bush Said to Suggest Hand of Iraq | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/fishermen-have-an-excuse-fewer-shad-in-the-hudson.html | Fishermen Have an Excuse: Fewer Shad in the Hudson | False | By Harold Faber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/penncorp-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | PennCorp Financial Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/botanists-contrive-comebacks-for-threatened-plants.html | Botanists Contrive Comebacks For Threatened Plants | False | By William K. Stevens | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/though-still-in-effect-arabs-economic-boycott-of-israel-weakens.html | Though Still in Effect, Arabs' Economic Boycott of Israel Weakens | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-advertising-addenda-account-in-review-at-comedy-central.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account in Review At Comedy Central | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/IHT-france-imposes-stern-measures-to-jolt-economy.html | France Imposes Stern Measures To Jolt Economy | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/cheesecake-factory-inc-nms-reports-earnings-for-qtr-to-april-4.html | Cheesecake Factory Inc. (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/east-europe-s-low-wages-luring-manufacturers-from-west-europe.html | East Europe's Low Wages Luring Manufacturers From West Europe | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/valhi-inc-reports-earnings-for-qtr-to-march-31.html | Valhi Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/clinton-in-midwest-defends-his-economic-plan.html | Clinton, in Midwest, Defends His Economic Plan | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-the-cellar-the-home-of-fine-wines-and-rotten-teams.html | BASEBALL; The Cellar: The Home of Fine Wines and Rotten Teams | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/on-baseball-new-tv-deal-a-slight-to-fans-and-players-alike.html | ON BASEBALL; New TV Deal a Slight to Fans and Players Alike | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/c-corrections-598093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/horse-racing-can-nice-guys-finish-first-again.html | HORSE RACING; Can Nice Guys Finish First Again? | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/buying-time-buying-space-mount-garbage-engineers-fresh-kills-landfill-work.html | Buying Time by Buying Space on Mount Garbage; Engineers at the Fresh Kills Landfill Work to Squeeze in Every Last Inch of City Trash | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/clashes-cloud-us-policy-on-bosnia.html | Clashes Cloud U.S. Policy on Bosnia | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/theater/2-musicals-each-win-11-tony-nominations-angels-sets-a-record.html | 2 Musicals Each Win 11 Tony Nominations; 'Angels' Sets a Record | False | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/2d-officer-in-station-house-shooting-leaves-the-hospital.html | 2d Officer in Station-House Shooting Leaves the Hospital | False | By Joseph P. Fried | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/penelope-gilliatt-61-film-critic-and-writer-for-the-new-yorker.html | Penelope Gilliatt, 61, Film Critic And Writer for The New Yorker | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/books/books-of-the-times-witness-to-a-brief-and-brutish-war.html | Books of The Times; Witness to a Brief and Brutish War | False | By Col. Harry G. Summers Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/teva-pharmaceutical-indus-nms-reports-earnings-for-qtr-to-march-31.html | Teva Pharmaceutical Indus. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/ipsco-inc-nms-reports-earnings-for-qtr-to-march-31.html | Ipsco Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/rehabclinics-inc-nms-reports-earnings-for-qtr-to-march-31.html | RehabClinics Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/neuberger-pressing-vote.html | Neuberger Pressing Vote | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/chief-financial-officer-to-be-named-for-resolution-trust.html | Chief Financial Officer to Be Named for Resolution Trust | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-yanks-see-first-place-but-can-t-bring-it-home.html | BASEBALL; Yanks See First Place But Can't Bring It Home | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/harlyn-products-inc-reports-earnings-for-qtr-to-march-31.html | Harlyn Products Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/tremont-corp-reports-earnings-for-qtr-to-march-31.html | Tremont Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-microsoft-up-on-report-of-ibm-tie.html | COMPANY NEWS; Microsoft Up On Report Of I.B.M. Tie | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/unionfed-financial-reports-earnings-for-qtr-to-march-31.html | UnionFed Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/an-east-coast-express-maybe-in-new-rail-plan.html | An East Coast Express? Maybe, in New Rail Plan | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-new-apple-chip-in-challenge-to-intel.html | COMPANY NEWS; New Apple Chip in Challenge to Intel | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/mercer-international-nms-reports-earnings-for-qtr-to-march-31.html | Mercer International (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-landmarks-panel-parodies-its-reason-for-being-penn-station-dream-735593.html | Landmarks Panel Parodies Its Reason for Being; Penn Station Dream | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/alcohol-a-fitness-potion-don-t-believe-it.html | Alcohol a Fitness Potion? Don't Believe It | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/foxmeyer-corp-reports-earnings-for-qtr-to-march-31.html | FoxMeyer Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/movies/review-television-believing-in-the-same-thing-but-showing-it-differently.html | Review/Television; Believing in the Same Thing, but Showing It Differently | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/coming-next-new-abc-prime-time.html | Coming Next: New ABC Prime Time | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90802211027.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/last-of-the-manongs-aging-voices-of-a-farm-labor-fight-find-an-audience.html | Last of the Manongs: Aging Voices of a Farm-Labor Fight Find an Audience | False | By Jason Deparle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-people-basketball-weiss-is-out-as-coach-of-the-hawks.html | SPORTS PEOPLE: BASKETBALL; Weiss Is Out as Coach of the Hawks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/newark-school-officials-remain-opposed-to-state-takeover.html | Newark School Officials Remain Opposed to State Takeover | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/motorman-impostor-takes-the-a-train-literally.html | Motorman Impostor Takes the A Train, Literally | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/coincidence-or-link-between-cancer-and-hereditary-diseases.html | Coincidence or Link Between Cancer and Hereditary Diseases? | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/inside-025393.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Linda Cady, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-march-31.html | Foote, Cone & Belding Communications Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/style/chronicle-388093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/worldbusiness/IHT-subics-civilians-brace-for-an-investment-invasion.html | Subic's Civilians Brace for an Investment Invasion | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/results-plus-590593.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/article-261293-no-title.html | Article 261293 -- No Title | False | By Thomas J. Lueck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/in-new-yorker-libel-trial-the-analyst-is-examined.html | In New Yorker Libel Trial, The Analyst is Examined | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/manufactured-home-communities-inc-reports-earnings-for-qtr-to-march-31.html | Manufactured Home Communities Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/market-place-at-harley-davidson-albatrosses-look-like-recreational-vehicles.html | Market Place; At Harley-Davidson, albatrosses look like recreational vehicles. | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor-93061625824.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor-91276714717.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-basketball-knicks-able-to-show-more-power-in-reserve.html | PRO BASKETBALL; Knicks Able to Show More Power in Reserve | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/transactions-470493.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/goodnight-moon.html | Goodnight, Moon | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/duramed-pharmaceuticals-inc-nms-reports-earnings-for-qtr-to-march-31.html | Duramed Pharmaceuticals Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/damon-corp-reports-earnings-for-qtr-to-march-31.html | Damon Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/officials-say-clinton-will-lift-1981-ban-on-air-controllers.html | Officials Say Clinton Will Lift 1981 Ban On Air Controllers | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/china-now-the-big-spender-on-gold.html | China Now the Big Spender on Gold | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/news/patterns-404693.html | Patterns | False | By Amy M. Spindler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/europeans-reject-us-plan-to-aid-bosnia-and-halt-serbs.html | Europeans Reject U.S. Plan To Aid Bosnia and Halt Serbs | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-basketball-nets-face-a-threat-a-fast-breakout-by-the-players.html | PRO BASKETBALL; Nets Face a Threat: A Fast Breakout by the Players | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/review-dance-reviving-two-all-but-forgotten-balanchine-works.html | Review/Dance; Reviving Two All-But-Forgotten Balanchine Works | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/where-tuberculosis-breeds.html | Where Tuberculosis Breeds | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/on-my-mind-a-place-among-nations.html | On My Mind; A Place Among Nations | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/clinton-short-of-support-at-home-and-abroad-sidetracks-bosnia.html | Clinton, Short of Support at Home and Abroad, Sidetracks Bosnia | False | By Thomas L Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/muslim-croat-battle-ignites-policy-issues.html | Muslim-Croat Battle Ignites Policy Issues | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | Primark Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/empire-blue-cross-says-reserves-rose.html | Empire Blue Cross Says Reserves Rose | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-courts-ruling-opens-fund-to-more-asbestos-claims.html | COMPANY NEWS; Court's Ruling Opens Fund To More Asbestos Claims | False | By Richard Ringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/environmental-group-aims-at-mitsubishi.html | Environmental Group Aims at Mitsubishi | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/hockey-score-one-for-the-doctors.html | HOCKEY; Score One for the Doctors | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer Financial Services Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/female-condom-approved-for-market.html | Female Condom Approved For Market | False | By Warren E. Leary | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-people-football-complete-lofton-signs-with-raiders.html | SPORTS PEOPLE: FOOTBALL; Complete! Lofton Signs With Raiders | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-a-rape-victim-victimized-by-activists-738093.html | A Rape Victim Victimized by Activists | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-of-the-times-behind-the-garden-knockout.html | Sports of The Times; Behind The Garden Knockout | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-advertising-addenda-ad-council-sets-spanish-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Council Sets Spanish Campaign | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-abrupt-departure-at-vanity-fair.html | THE MEDIA BUSINESS; Abrupt Departure at Vanity Fair | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/corvel-corp-nms-reports-earnings-for-qtr-to-march-31.html | Corvel Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/media-business-advertising-gillette-reinforcing-its-commitment-brands-despite.html | THE MEDIA BUSINESS: ADVERTISING; Gillette is reinforcing its commitment to brands despite Wall Street. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/capitol-american-financial-corp-reports-earnings-for-qtr-to-march-31.html | Capitol American Financial Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/q-a-505093.html | Q&A | False | By C. Claiborne Ray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/parents-find-solace-in-donating-organs.html | Parents Find Solace In Donating Organs | False | By Elisabeth Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-people-hockey-mcginty-undergoes-surgery-on-ankle.html | SPORTS PEOPLE: HOCKEY; Mcginy Undergoes Surgery on Ankle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/business-digest-135793.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/trade-pact-opposition-eases-a-bit.html | Trade-Pact Opposition Eases a Bit | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/life-re-corp-reports-earnings-for-qtr-to-march-31.html | Life Re Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/bridge-293093.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/IHT-clinton-takes-to-road-to-sell-economic-plan.html | Clinton Takes To Road to Sell Economic Plan | False | By Paul Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/news/for-evening-think-slim-black.html | For Evening, Think Slim, Black | False | By Bernadine Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/tom-prideaux-editor-and-author-85.html | Tom Prideaux; Editor and Author, 85 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/inmate-faces-death-with-new-evidence-unheard.html | Inmate Faces Death With New Evidence Unheard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/our-towns-a-cleaner-conscience-a-trash-free-basement.html | OUR TOWNS; A Cleaner Conscience, A Trash-Free Basement | False | By George Judson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/c-corrections-093893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/worldbusiness/IHT-uk-argues-hdtv-funding-down-another-notch.html | U.K. Argues HDTV Funding Down Another Notch | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/jackson-heights-streets-familiar-to-drug-cartels.html | Jackson Heights Streets Familiar to Drug Cartels | False | By Ian Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-mets-are-striking-out-on-network-tv-too.html | BASEBALL; Mets Are Striking Out on Network TV, Too | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-people-football-fate-trips-up-dykes-one-more-time.html | SPORTS PEOPLE: FOOTBALL; Fate Trips Up Dykes One More Time | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/choice-between-black-and-hispanic-rivals-for-advocate-troubling-dinkins.html | Choice Between Black and Hispanic Rivals for Advocate Troubling Dinkins | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Echo Bay Mines Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/ian-mikardo-84-dies-led-british-labor-party.html | Ian Mikardo, 84, Dies; Led British Labor Party | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor-92590591045.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-surgery-for-sid-fernandez.html | BASEBALL; Surgery for Sid Fernandez | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/french-leader-proposes-tax-rises-and-stimulus.html | French Leader Proposes Tax Rises and Stimulus | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor-90507274470.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/tsi-corp-nms-reports-earnings-for-qtr-to-march-28.html | TSI Corp. (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/no-headline-072593.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/better-checkup.html | Better Checkup | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/worldbusiness/IHT-thinking-ahead-listlessly-clinton-strokes-the-ec.html | Thinking Ahead : Listlessly, Clinton Strokes the EC | False | By Reginald Dale, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/pro-basketball-hornets-keep-focus-on-business-matters.html | PRO BASKETBALL; Hornets Keep Focus On Business Matters | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/executive-changes-348193.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/k-f-industries-reports-earnings-for-year-to-march-31.html | K&F Industries reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/presidential-life-nms-reports-earnings-for-qtr-to-march-31.html | Presidential Life (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/ecologist-named-for-a-un-agency.html | ECOLOGIST NAMED FOR A U.N. AGENCY | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/olsten-in-deal-for-lifetime-will-be-giant-in-home-care.html | Olsten in Deal for Lifetime; Will Be Giant in Home Care | False | By Milt Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/seven-indicted-in-1992-slaying-of-a-journalist.html | Seven Indicted In 1992 Slaying Of a Journalist | False | By Joseph B. Treaster | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/wuhan-journal-layoffs-in-china-a-dirty-word-but-all-too-real.html | Wuhan Journal; Layoffs in China: A Dirty Word, but All Too Real | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/sir-dermot-boyle-raf-leader-88.html | Sir Dermot Boyle; R.A.F. Leader, 88 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/stolen-childhoods-a-special-report-argentines-contend-for-war-orphans-hearts.html | Stolen Childhoods: A special report.; Argentines Contend for War Orphans' Hearts | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/the-media-business-advertising-addenda-fallon-sets-sights-on-creative-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon Sets Sights On Creative Director | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/old-republic-international-corp-reports-earnings-for-qtr-to-march-31.html | Old Republic International Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/world/clashes-cloud-us-policy-on-bosnia-end-to-sanctions-sought.html | CLASHES CLOUD U.S. POLICY ON BOSNIA; End to Sanctions Sought | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-briefs-694493.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/wct-communications-inc-reports-earnings-for-qtr-to-march-31.html | WCT Communications Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90542464965.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/c-corrections-599993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-when-one-teacher-s-advance-was-spurned-724093.html | When One Teacher's Advance Was Spurned | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/key-rates-365193.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/particle-theory-backed.html | Particle Theory Backed | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/in-new-spielberg-film-a-dim-view-of-science.html | In New Spielberg Film, a Dim View of Science | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/gao-sees-softening-of-bank-rules.html | G.A.O. Sees Softening of Bank Rules | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/metro-digest-108093.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-castro-sofa-concern-sold-by-family.html | COMPANY NEWS; Castro Sofa Concern Sold By Family | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-childhood-amnesia-805093.html | Childhood Amnesia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/dinkins-tries-to-delay-vote-on-new-school-board-chief.html | Dinkins Tries to Delay Vote On New School Board Chief | False | By Josh Barbanel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-us-media-exaggerate-unrest-in-egypt-722393.html | U.S. Media Exaggerate Unrest in Egypt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/jerome-blum-is-dead-ex-historian-was-80.html | Jerome Blum Is Dead; Ex-Historian Was 80 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/critic-s-notebook-good-guys-are-suddenly-bad-guys.html | Critic's Notebook; Good Guys Are Suddenly Bad Guys | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-drug-maker-makes-push-into-generics.html | COMPANY NEWS; Drug Maker Makes Push Into Generics | False | By Milt Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/l-landmarks-panel-parodies-its-reason-for-being-no-trees-for-soho-736393.html | Landmarks Panel Parodies Its Reason for Being No Trees for Soho | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/merisel-inc-nms-reports-earnings-for-qtr-to-march-31.html | Merisel Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/health-aides-plan-to-place-medicare-under-new-system.html | HEALTH AIDES PLAN TO PLACE MEDICARE UNDER NEW SYSTEM | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/sports-people-colleges-schultz-says-he-isn-t-worrying.html | SPORTS PEOPLE: COLLEGES; Schultz Says He Isn't Worrying | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/observer-strange-idlers.html | Observer; Strange Idlers | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/brown-tom-inc-nms-reports-earnings-for-qtr-to-march-31.html | Brown (Tom) Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/ex-employee-is-convicted.html | Ex-Employee Is Convicted | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/17-months-later-another-son-is-killed.html | 17 Months Later, Another Son Is Killed | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/obituaries/algernon-black-leader-of-society-for-ethical-culture-is-dead-at-92.html | Algernon Black, Leader of Society for Ethical Culture, Is Dead at 92 | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/science/personal-computers-from-stepchild-to-favorite-son.html | PERSONAL COMPUTERS; From Stepchild to Favorite Son | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/k-tel-international-reports-earnings-for-qtr-to-march-31.html | K-Tel International reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/files-say-us-had-informer-in-bomb-case.html | Files Say U.S. Had Informer In Bomb Case | False | By Alison Mitchell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/mother-charged-with-trying-to-kill-her-6-year-old-daughter.html | Mother Charged With Trying to Kill Her 6-Year-Old Daughter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/company-news-smith-barney-picks-chief-for-research.html | COMPANY NEWS; Smith Barney Picks Chief For Research | False | By Michael Quint | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/opinion/IHT-letters-to-the-editor-90424468011.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/sports/baseball-victory-for-saberhagen-with-a-save-by-walker.html | BASEBALL; Victory for Saberhagen, With a Save by Walker | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/frontier-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Frontier Insurance Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/nyregion/c-corrections-595693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/arts/chess-296593.html | Chess | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/republicans-talk-but-split-remains.html | Republicans Talk, but Split Remains | False | By Robin Toner | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/avondale-industries-nms-reports-earnings-for-qtr-to-march-31.html | Avondale Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/news/by-design-sweaters-of-summer.html | By Design; Sweaters of Summer | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/us/gay-shipmates-senators-listen-as-sailors-talk.html | Gay Shipmates? Senators Listen As Sailors Talk | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/finance-briefs-353893.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-11 | 1993-05-11 | https://www.nytimes.com/1993/05/11/business/southern-indiana-gas-electric-co-reports-earnings-for-qtr-to-march-31.html | Southern Indiana Gas & Electric Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-merrill-reduces-role-in-buyout-fund.html | COMPANY NEWS; Merrill Reduces Role in Buyout Fund | False | By Michael Quint | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/education/10-students-given-churchill-grants.html | 10 Students Given Churchill Grants | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/enhance-financial-services-group-inc-reports-earnings-for-qtr-to-march-31.html | Enhance Financial Services Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/news/campus-journal-dartmouth-is-swept-up-in-turmoil-over-paper.html | Campus Journal; Dartmouth Is Swept Up In Turmoil Over Paper | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-maxwell-agrees-to-sell-its-airline-guides-unit.html | COMPANY NEWS; Maxwell Agrees to Sell Its Airline Guides Unit | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/panel-eases-employers-tax-on-domestic-workers.html | Panel Eases Employers' Tax on Domestic Workers | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/arrest-in-sergeant-s-death.html | Arrest in Sergeant's Death | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/subway-caper-fueled-by-passion-for-trains.html | Subway Caper Fueled by Passion for Trains | False | By Kimberly J. McLarin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/stein-proposes-requiring-bids-for-the-underwriting-of-bonds.html | Stein Proposes Requiring Bids For the Underwriting of Bonds | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/colleges-ncaa-s-executive-director-decides-to-resign.html | COLLEGES; N.C.A.A.'s Executive Director Decides to Resign | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/where-to-buy-a-well-built-sandwich.html | Where to Buy a Well-Built Sandwich | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/mayor-of-jersey-city-wins-re-election.html | Mayor of Jersey City Wins Re-election | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/idb-communications-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | IDB Communications Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/a-five-dollar-cancer-cure.html | A Five-Dollar Cancer Cure | False | By Tom Harkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/tough-questioning-of-libel-plaintiff.html | TOUGH QUESTIONING OF LIBEL PLAINTIFF | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-fiat-in-scandal-adopts-ethics-code.html | COMPANY NEWS; Fiat, in Scandal, Adopts Ethics Code | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-reports-ann-taylor-stores-corp-n.html | COMPANY REPORTS; "ANN TAYLOR STORES CORP. (N)" | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/sports-of-the-times-even-schultz-was-caught-by-system.html | Sports of The Times; Even Schultz Was Caught By 'System' | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-reports-a-return-to-profits-for-equitable.html | COMPANY REPORTS; A Return to Profits for Equitable | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/hockey-body-checking-a-light-pole.html | HOCKEY; Body-Checking a Light Pole | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/topics-of-the-times-a-mosaic-moment.html | Topics of The Times; A Mosaic Moment | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/at-dinner-with-chuck-norris-when-that-97-pound-weakling-grows-up.html | AT DINNER WITH: Chuck Norris; When That 97-Pound Weakling Grows Up | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/venture-stores-reports-earnings-for-qtr-to-may-1.html | Venture Stores reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/review-dance-city-center-and-its-stars-celebrate-50-years.html | Review/Dance; City Center and Its Stars Celebrate 50 Years | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/review-cabaret-an-all-american-voice.html | Review/Cabaret; An All-American Voice | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/farm-credit-system-reports-earnings-for-qtr-to-march-31.html | Farm Credit System reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/al-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | A.L. Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/high-levels-of-lead-found-in-water-serving-30-million.html | High Levels of Lead Found In Water Serving 30 Million | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/finding-of-murder-in-indians-deaths.html | Finding of Murder In Indians' Deaths | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/southwest-air-s-gain-noted.html | Southwest Air's Gain Noted | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/dinkins-concedes-a-setback-on-board-of-education-post.html | Dinkins Concedes a Setback On Board of Education Post | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/record-store-of-near-future-computers-replace-the-racks.html | Record Store of Near Future: Computers Replace the Racks | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-continental-jet-deal-seen-with-boeing.html | COMPANY NEWS; Continental Jet Deal Seen With Boeing | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/thomas-gambino-is-guilty-of-racketeering.html | Thomas Gambino Is Guilty of Racketeering | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/first-lady-speaks-to-west-virginians.html | FIRST LADY SPEAKS TO WEST VIRGINIANS | False | By Robin Toner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/united-retail-group-inc-nms-reports-earnings-for-qtr-to-may-1.html | United Retail Group Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-don-t-call-somalia-intervention-a-success-908693.html | Don't Call Somalia Intervention a Success | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/howe-out-at-least-4-weeks.html | Howe Out at Least 4 Weeks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/inside-131093.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-on-the-prairie-hippocrates-meant-something.html | On the Prairie, Hippocrates Meant Something | False | By Richard Critchfield, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/the-pop-life-739393.html | The Pop Life | False | By Sheila Rule | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/while-europe-stalls.html | While Europe Stalls . . . | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/leslie-duly-57-dies-led-bemidji-university.html | Leslie Duly, 57, Dies; Led Bemidji University | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/pro-basketball-oakley-doesn-t-mind-being-left-in-the-open.html | PRO BASKETBALL; Oakley Doesn't Mind Being Left in the Open | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/education/business-schools-hit-hard-times-amid-doubt-over-value-of-mba.html | Business Schools Hit Hard Times Amid Doubt Over Value of M.B.A. | False | By William Celis 3d | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/gephardt-lends-support-to-the-free-trade-pact.html | Gephardt Lends Support To the Free-Trade Pact | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/metropolitan-diary-590093.html | Metropolitan Diary | False | By Ron Alexander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/wine-talk-594393.html | Wine Talk | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92969356097.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/it-didn-t-feel-like-may-quest-for-cool-on-record-setting-day.html | It Didn't Feel Like May; Quest for Cool on Record-Setting Day | False | By James Barron | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/bridge-297993.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/c-corrections-875693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-new-allure-publisher-is-named.html | THE MEDIA BUSINESS; New Allure Publisher Is Named | False | By Deirdre Carmody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/pro-basketball-bulls-take-1-0-lead-as-jordan-scores-43.html | PRO BASKETBALL; Bulls Take 1-0 Lead As Jordan Scores 43 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/us-set-to-change-abortion-policies.html | U.S. SET TO CHANGE ABORTION POLICIES | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/IHT-midst-wars-some-peace.html | Midst Wars, Some Peace | False | By Rob Hughes, International Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/note-to-readers.html | Note to Readers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/bus-accord-lifts-hopes-for-unions.html | Bus Accord Lifts Hopes For Unions | False | By Dirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/peter-zondervan-84-a-founding-publisher.html | Peter Zondervan, 84, A Founding Publisher | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/yeltsin-pressing-his-reforms-ousts-2-aides.html | Yeltsin, Pressing His Reforms, Ousts 2 Aides | False | By Celestine Bohlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-show-boat-on-screen-909493.html | 'Show Boat' on Screen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/colleges-tarkanian-s-reaction-sorry-to-see-schultz-go.html | COLLEGES; Tarkanian's Reaction: Sorry to See Schultz Go | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/baseball-witt-s-big-outing-is-supported-by-gasp-the-bullpen.html | BASEBALL; Witt's Big Outing Is Supported by (Gasp!) the Bullpen | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/dinkins-passes-the-hat-among-supporters-at-ellis-i.html | Dinkins Passes the Hat Among Supporters at Ellis I. | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-presidents-can-t-choose-justices-in-a-vacuum-905193.html | Presidents Can't Choose Justices in a Vacuum | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/hockey-turgeon-in-game-6-chance-near-0.html | HOCKEY; Turgeon in Game 6? Chance Near 0 | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/transactions-732693.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/elbit-ltd-nms-reports-earnings-for-qtr-to-march-31.html | Elbit Ltd. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/hockey-andreychuk-goals-lift-leafs-to-3-2-lead.html | HOCKEY; Andreychuk Goals Lift Leafs to 3-2 Lead | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/pro-basketball-ailing-johnson-is-probable.html | PRO BASKETBALL; Ailing Johnson Is Probable | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/style/chronicle-850093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-advertising-addenda-burrell-wins-prudential-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burrell Wins Prudential Business | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/about-new-york-un-of-pit-crews-revs-for-old-brooklyn-poly.html | ABOUT NEW YORK; U.N. of Pit Crews Revs For Old Brooklyn Poly | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/curbing-drivers-who-kill.html | Curbing Drivers Who Kill | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/lannet-data-communications-ltd-nms-reports-earnings-for-qtr-to-march-31.html | Lannet Data Communications Ltd. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/bernice-feinstein-67-music-history-lecturer.html | Bernice Feinstein, 67, Music History Lecturer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/compromise-on-military-gay-ban-gaining-support-among-senators.html | Compromise on Military Gay Ban Gaining Support Among Senators | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-letters-to-the-editor-92735586811.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/key-rates-540493.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/us-considering-force-in-macedonia.html | U.S. Considering Force in Macedonia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/worldbusiness/IHT-bank-of-france-overhaul-falls-short-non-to.html | Bank of France Overhaul Falls Short : 'Non' to Independence? | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-focusing-like-a-laser-on-medical-costs.html | Focusing Like a Laser on Medical Costs | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/e-corrections-871393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/in-face-of-traffic-accidents-suffolk-considers-closing-pubs-2-hours-earlier.html | In Face of Traffic Accidents, Suffolk Considers Closing Pubs 2 Hours Earlier | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/finance-new-issues-massachusetts-offers-5-3-4-yield.html | FINANCE/NEW ISSUES; Massachusetts Offers 5 3/4% Yield | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-europe-the-community-needs-danes-to-vote-no.html | Europe: The Community Needs Danes to Vote 'No' | False | By Christoph Bertram, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/cardinal-distribution-inc-nms-reports-earnings-for-year-to-march-31.html | Cardinal Distribution Inc. (NMS) reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/dr-david-blankenhorn-68-dies-pioneer-in-heart-disease-research.html | Dr. David Blankenhorn, 68, Dies; Pioneer in Heart Disease Research | False | By Sandra Blakeslee | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-study-points-the-way-to-lower-cholesterol-907893.html | Study Points the Way To Lower Cholesterol | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/nordstrom-inc-reports-earnings-for-qtr-to-april-30.html | Nordstrom Inc. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-pennsylvania-station-rebirth-will-aid-region-910893.html | Pennsylvania Station Rebirth Will Aid Region | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/fugitive-general-accuses-peruvian-army-saying-officers-run-hit-squad.html | Fugitive General Accuses Peruvian Army, Saying Officers Run Hit Squad | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/pro-football-the-quest-and-the-questions.html | PRO FOOTBALL; The Quest and the Questions | False | By Thomas George | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/e-corrections-873093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/million-dollar-bidding-is-back-as-a-cezanne-sets-a-record.html | Million-Dollar Bidding Is Back As a Cezanne Sets a Record | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/in-the-cellar.html | In the Cellar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/health-plan-expected-to-cover-prescription-drugs.html | Health Plan Expected to Cover Prescription Drugs | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-on-economy-clinton-woos-grass-roots.html | On Economy, Clinton Woos Grass Roots | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/health/7-deadly-sins-of-living-linked-to-illness-as-well-as-mortality.html | 7 Deadly Sins of Living Linked To Illness as Well as Mortality | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/how-unity-eluded-clinton-on-bosnia.html | HOW UNITY ELUDED CLINTON ON BOSNIA | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/style/chronicle-317793.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/manuel-alum-50-a-modern-dancer-and-choreographer.html | Manuel Alum, 50, A Modern Dancer And Choreographer | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/santa-cruz-journal-white-flight-in-brazil-secessionist-caldron-boils.html | Santa Cruz Journal; White Flight in Brazil? Secessionist Caldron Boils | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-east-harlem-schools-have-success-story-too-911693.html | East Harlem Schools Have Success Story Too | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/russia-dusts-off-a-long-unused-security-council-tactic-the-veto.html | Russia Dusts Off a Long-Unused Security Council Tactic: The Veto | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/serbia-s-president-calls-for-meeting-of-his-countrymen.html | SERBIA'S PRESIDENT CALLS FOR MEETING OF HIS COUNTRYMEN | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/movies/review-film-time-indefinite-taking-measure-one-s-life-through-lens-death.html | Review/Film; Time Indefinite; Taking the Measure of One's Life Through the Lens of Death | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/books/book-notes-629093.html | Book Notes | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/l-presidents-can-t-choose-justices-in-a-vacuum-confidence-is-at-stake-906093.html | Presidents Can't Choose Justices in a Vacuum; Confidence Is at Stake | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/food-notes-605293.html | Food Notes | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/christopher-sergel-publisher-of-plays-and-playwright-75.html | Christopher Sergel, Publisher of Plays And Playwright, 75 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/raid-of-drug-lab-led-to-arrests-in-assassination-of-a-journalist.html | Raid of Drug Lab Led to Arrests In Assassination of a Journalist | False | By Joseph B. Treaster | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/in-hartford-the-budget-is-passed-and-signed.html | In Hartford, The Budget Is Passed And Signed | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/executive-changes-512993.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/look-inward-tokyo-urges-trade-critics.html | Look Inward, Tokyo Urges Trade Critics | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/metro-digest-290193.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/mcdermott-international-reports-earnings-for-qtr-to-march-31.html | McDermott International reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/ericsson-nms-reports-earnings-for-qtr-to-march-31.html | Ericsson (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/baseball-mets-discover-a-new-loser-and-a-new-way-to-lose.html | BASEBALL; Mets Discover a New Loser and a New Way to Lose | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/no-headline-170093.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/topics-of-the-times-freya-stark-s-journey.html | Topics of The Times; Freya Stark's Journey | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-90531759803.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/books/books-of-the-times-from-japan-big-macs-and-marlboros-in-stories.html | Books of The Times; From Japan, Big Macs and Marlboros in Stories | False | By Herbert Mitgang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/bronx-girl-7-shot-in-dispute-over-a-bottle.html | Bronx Girl, 7, Shot in Dispute Over a Bottle | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/voter-bill-passes-in-a-gop-defeat.html | Voter Bill Passes In a G.O.P. Defeat | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/gold-stock-sale-by-goldsmith.html | Gold-Stock Sale By Goldsmith | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/factory-raid-nets-45-arrests-and-a-million-t-shirts.html | Factory Raid Nets 45 Arrests and A Million T-Shirts | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-indicator-s-decline-hurts-some-chip-stocks.html | COMPANY NEWS; Indicator's Decline Hurts Some Chip Stocks | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/80000-lobbyists-probably-not-but-maybe.html | 80,000 Lobbyists? Probably Not, but Maybe . . . | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/edward-g-greer-73-was-theater-director.html | Edward G. Greer, 73; Was Theater Director | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/the-unfinished-abortion-battle.html | The Unfinished Abortion Battle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/build-a-better-sandwich-and-yes-it-s-in.html | Build a Better Sandwich and . . . Yes! It's In! | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-economics-of-wait-and-see.html | The Economics of Wait and See | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-job-references-wither-in-a-litigious-climate.html | American Topics: Job References Wither In a Litigious Climate | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-letters-to-the-editor-93293613341.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/marvin-m-schwan-64-builder-of-a-billion-dollar-food-empire.html | Marvin M. Schwan, 64, Builder Of a Billion-Dollar Food Empire | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-91112808568.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/boxing-out-of-prison-and-now-armed-with-a-rare-second-chance.html | BOXING; Out of Prison and Now Armed With a Rare Second Chance | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-a-cube-to-carry-pepsi-looks-to-reshape-packaging-for-soda-cans.html | COMPANY NEWS: A Cube to Carry; Pepsi Looks to Reshape Packaging for Soda Cans | False | By Michael Janofsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/sharply-and-loudly-gop-rivals-debate.html | Sharply and Loudly, G.O.P. Rivals Debate | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/cuny-violated-speech-rights-of-department-chief-jury-says.html | CUNY Violated Speech Rights Of Department Chief, Jury Says | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/theater/how-an-actor-found-comedy-and-tragedy-in-battling-leukemia.html | How an Actor Found Comedy and Tragedy In Battling Leukemia | False | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/credit-markets-good-demand-at-treasury-auction.html | CREDIT MARKETS; Good Demand at Treasury Auction | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/egypt-sudan-border-tension-rises.html | Egypt-Sudan Border Tension Rises | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/denied-election-algeria-s-muslims-counterattack.html | Denied Election, Algeria's Muslims Counterattack | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/c-corrections-870593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/finance-new-issues-moody-s-gives-junk-rating-to-4.6-billion-of-delta-debt.html | FINANCE/NEW ISSUES; Moody's Gives Junk Rating To $4.6 Billion of Delta Debt | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/arts/review-jazz-a-drummer-s-drama.html | Review/Jazz; A Drummer's Drama | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/clinton-weighs-sending-troops-to-macedonia-to-limit-conflict.html | Clinton Weighs Sending Troops To Macedonia to Limit Conflict | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/dollar-general-corp-nms-reports-earnings-for-qtr-to-april-30.html | Dollar General Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/handy-harman-reports-earnings-for-qtr-to-march-31.html | Handy & Harman reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/informers-in-bombing-are-missing.html | Informers In Bombing Are Missing | False | By Ralph Blumenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/results-plus-642793.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/olympics-bonuses-planned-for-us-medalists.html | OLYMPICS; Bonuses Planned For U.S. Medalists | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/business-digest-203093.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-briefs-869193.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-91095502561.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/theater/critics-circle-names-angels-best-play.html | Critics Circle Names 'Angels' Best Play | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-93988388866.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/business-technology-at-t-and-kodak-in-image-phone-effort.html | BUSINESS TECHNOLOGY; A.T.& T. and Kodak in Image-Phone Effort | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/oracle-links-with-u-s-west.html | Oracle Links With U S West | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/obituaries/lester-del-rey-77-editor-and-author.html | Lester del Rey, 77, Editor and Author | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/official-quits-at-shearson.html | Official Quits At Shearson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/60-minute-gourmet-714893.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-advertising-addenda-cub-foods-takes-supermarket-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cub Foods Takes Supermarket Honors | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-news-pnc-bank-buying-sears-loan-unit.html | COMPANY NEWS; PNC Bank Buying Sears Loan Unit | False | By Saul Hansell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/business-technology-airwaves-auction-bill-advances.html | BUSINESS TECHNOLOGY; Airwaves Auction Bill Advances | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93805219872.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/traffic-alert-446793.html | Traffic Alert | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/croatian-muslim-fighting-in-bosnian-city-in-3d-day.html | Croatian-Muslim Fighting In Bosnian City in 3d Day | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/world/rabin-staves-off-collapse-of-israeli-coalition-at-least-for-a-week.html | Rabin Staves Off Collapse of Israeli Coalition, at Least for a Week | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/the-media-business-advertising-addenda-ll-bean-switches-boston-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; L.L. Bean Switches Boston Agencies | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/health/personal-health-so-many-bike-injuries-and-so-few-helmets.html | Personal Health; So many bike injuries, and so few helmets | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/dow-in-closing-surge-ends-25.47-higher.html | Dow, in Closing Surge, Ends 25.47 Higher | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/us/bishops-plot-stance-if-health-plan-covers-abortion.html | Bishops Plot Stance if Health Plan Covers Abortion | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/books/from-japan-big-macs-and-marlboros-in-stories.html | From Japan, Big Macs and Marlboros in Stories | False | By Herbert Mitgang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/garden/plain-and-simple-black-beans-via-china.html | PLAIN AND SIMPLE; Black Beans via China | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/company-reports-limited-s-net-off-despite-sales-gain.html | COMPANY REPORTS; Limited's Net Off Despite Sales Gain | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/market-place-focusing-on-the-fine-print-in-the-summit-and-visx-pact.html | Market Place; Focusing on the fine print in the Summit and Visx pact. | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/c-corrections-872193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/sports/college-lacrosse.html | COLLEGE LACROSSE | False | By William. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/media-business-advertising-death-cigarettes-carry-mixed-message-don-t-smoke-but.html | THE MEDIA BUSINESS: ADVERTISING; Death cigarettes carry mixed message: Don't smoke, but do buy this product. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/real-estate-near-boston-shopping-centers-are-being-improved-and-new.html | Real Estate; Near Boston, shopping centers are being improved and new ones planned in a sign of confidence. | False | By Susan Diesenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-90033649987.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/western-beef-inc-nms-reports-earnings-for-qtr-to-april-2.html | Western Beef Inc. (NMS) reports earnings for Qtr to April 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/mercantile-stores-co-reports-earnings-for-qtr-to-may-1.html | Mercantile Stores Co. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/right-to-challenge-borrowing-is-upheld.html | Right to Challenge Borrowing Is Upheld | False | By Sarah Lyall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/news/facing-4th-year-of-cuts-berkeley-chancellor-leads-budget-revolt.html | Facing 4th Year of Cuts, Berkeley Chancellor Leads Budget Revolt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/first-brands-corp-reports-earnings-for-qtr-to-march-31.html | First Brands Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/pentagon-warns-mcdonnell-it-may-cancel-c-17-program.html | Pentagon Warns McDonnell It May Cancel C-17 Program | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/recession-why-worry.html | Recession? Why Worry? | False | By John Kenneth Galbraith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/business/seaboard-corp-reports-earnings-for-qtr-to-march-27.html | Seaboard Corp. reports earnings for Qtr to March 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/movies/review-television-down-syndrome-boy-helps-classmates-grow.html | Review/Television; Down Syndrome Boy Helps Classmates Grow | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/news-summary-129893.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/nyregion/c-corrections-874893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/opinion/public-private-where-s-the-pork.html | Public & Private; Where's the Pork? | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/IHT-american-topics-90644805205.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-12 | 1993-05-12 | https://www.nytimes.com/1993/05/12/style/out-of-laos-a-distinctive-variation-of-familiar-asian-cuisine.html | Out of Laos, a Distinctive Variation of Familiar Asian Cuisine | False | By David Karp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-reward-the-keepers-of-biodiversity.html | Reward the Keepers of Biodiversity | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/european-topics-theyll-hold-reins-not-rifles-for-france.html | European Topics: They'll Hold Reins, Not Rifles, for France | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-european-topics-91578778699.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/conflict-in-the-balkans-accord-returns-un-troops-to-mostar.html | CONFLICT IN THE BALKANS; Accord Returns U.N. Troops to Mostar | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/american-israeli-paper-mills-ltd-reports-earnings-for-qtr-to-march-31.html | American Israeli Paper Mills Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/design-books-reveal-ambivalence-on-glamour.html | Design Books Reveal Ambivalence on Glamour | False | By Dylan Landis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/richard-k-irons-86-long-a-groton-teacher.html | Richard K. Irons, 86; Long a Groton Teacher | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/l-on-lady-bird-johnson-929493.html | On Lady Bird Johnson | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/nerve-cells-tied-to-immune-system.html | NERVE CELLS TIED TO IMMUNE SYSTEM | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/us-says-penalties-forced-serb-to-act.html | U.S. Says Penalties Forced Serb to Act | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/inside-158793.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/mayor-takes-a-phone-call-from-florio.html | Mayor Takes A Phone Call From Florio | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/mary-sanford-98-a-leading-socialite-and-philanthropist.html | Mary Sanford, 98, A Leading Socialite And Philanthropist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/consumer-rates-taxable-and-tax-free-funds-have-lower-yields-in-week.html | CONSUMER RATES; Taxable and Tax-Free Funds Have Lower Yields in Week | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/terrorism-from-colombia.html | Terrorism From Colombia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-something-old-is-new-again.html | CURRENTS; Something Old Is New Again | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-even-a-one-man-staff-needs-a-little-help.html | BASEBALL; Even a One-Man Staff Needs a Little Help | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-letters-to-the-editor-93369789161.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-citing-safety-airline-curbs-cd-and-computer-use.html | COMPANY NEWS; Citing Safety, Airline Curbs CD and Computer Use | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-942193.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/intergroup-healthcare-nms-reports-earnings-for-qtr-to-march-31.html | Intergroup Healthcare (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/c-corrections-938393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-when-managed-care-manages-psychotherapy-stranding-employees-977493.html | When Managed Care Manages Psychotherapy; Stranding Employees | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/gay-groups-are-opposed-at-st-john-s.html | Gay Groups Are Opposed At St. John's | False | By Raymond Hernandez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-intervention-in-bosniaclinton-mutes-his-fervor.html | Intervention in Bosnia:Clinton Mutes His Fervor | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/slain-marine-mourned-a-day-after-an-arrest.html | Slain Marine Mourned a Day After an Arrest | False | By Michel Marriott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/conflict-in-the-balkans-un-near-accord-on-plan-to-watch-serbian-frontier.html | CONFLICT IN THE BALKANS; U.N. NEAR ACCORD ON PLAN TO WATCH SERBIAN FRONTIER | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-epa-clears-use-of-virus-by-farmers-to-fight-insects.html | COMPANY NEWS; E.P.A. Clears Use of Virus By Farmers to Fight Insects | False | By Barnaby J. Feder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/clinton-names-head-of-stock-exchange-as-envoy-to-mexico.html | Clinton Names Head Of Stock Exchange As Envoy to Mexico | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/movie-star-inc-reports-earnings-for-qtr-to-march-31.html | Movie Star Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/brascan-ltd-reports-earnings-for-qtr-to-march-31.html | Brascan Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/l-in-praise-of-a-praiser-930893.html | In Praise of a Praiser | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/business-digest-250893.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-european-topics-92800888171.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/elron-electronic-industries-nms-reports-earnings-for-qtr-to-march-31.html | Elron Electronic Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-european-topics-91564621914.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/review-dance-the-wider-dimension-of-lubovitch-s-male-duet.html | Review/Dance; The Wider Dimension of Lubovitch's Male Duet | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/news/price-tag-home-office-machines.html | Price Tag Home Office Machines | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/ethiopians-return-glad-to-help-build-a-new-land.html | Ethiopians Return, Glad to Help Build a New Land | False | By Donatella Lorch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/theater/wilder-s-wilder-is-to-close.html | Wilder's 'Wilder' Is to Close | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-i-just-refuse-to-be-intimidated.html | BASEBALL; 'I Just Refuse to Be Intimidated' | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-agency-reorganizes-to-serve-oldsmobile.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Reorganizes To Serve Oldsmobile | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/bridge-588493.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/essay-the-kurdish-example.html | Essay; The Kurdish Example | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-people-basketball-nugget-wins-improved-player-award.html | SPORTS PEOPLE: BASKETBALL; Nugget Wins Improved Player Award | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/books/books-of-the-times-taking-the-frivolity-of-games-seriously-indeed.html | Books of The Times; Taking the Frivolity of Games Seriously Indeed | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-when-managed-care-manages-psychotherapy-976693.html | When Managed Care Manages Psychotherapy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/judge-says-hazards-make-cigarettes-defective-by-law.html | Judge Says Hazards Make Cigarettes Defective by Law | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/style/chronicle-974093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/el-bireh-journal-exile-back-home-finds-home-better-and-worse.html | El Bireh Journal; Exile, Back Home, Finds Home Better and Worse | False | By Joel Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-cypress-sells-chip-unit-for-23-million.html | COMPANY NEWS; Cypress Sells Chip Unit for $23 Million | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/c-corrections-939193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/style/chronicle-673293.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/marine-s-son-personalizes-gay-debate.html | Marine's Son Personalizes Gay Debate | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-reports-wal-mart-stores-inc-n.html | COMPANY REPORTS; WAL-MART STORES INC. (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/american-re-corp-reports-earnings-for-qtr-to-march-31.html | American Re Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/pop-and-jazz-in-review-744593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/pressure-from-companies.html | Pressure From Companies | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/takeover-of-flushing-hospital-leads-to-a-review.html | Takeover of Flushing Hospital Leads to a Review | False | By Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/recoton-corp-nms-reports-earnings-for-qtr-to-march-31.html | Recoton Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/officer-is-charged-in-prostitute-attack.html | Officer Is Charged In Prostitute Attack | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/coverage-cited-by-groups-opposing-sale-of-post-to-murdoch.html | Coverage Cited by Groups Opposing Sale of Post to Murdoch | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/doctor-fears-changes-may-be-for-worse.html | Doctor Fears Changes May Be for Worse | False | By Lisa Belkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/news-summary-155293.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/markel-corp-nms-reports-earnings-for-qtr-to-march-31.html | Markel Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-reports-federated-net-aided-by-controls.html | COMPANY REPORTS; Federated Net Aided By Controls | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/key-rates-628793.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/media-business/advertising-new-york-s-subway-puts-its-problems-line-campaign.html | THE MEDIA BUSINESS: ADVERTISING; New York's subway puts its problems on the line in a campaign. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/finance-new-issues-new-york-refinancing-correctional-bonds.html | FINANCE/NEW ISSUES; New York Refinancing Correctional Bonds | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/style/IHT-a-cezanne-tops-28-million.html | A CÃ©zanne Tops $28 Million | False | By Souren Melikian, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/jones-medical-industries-nms-reports-earnings-for-qtr-to-march-31.html | Jones Medical Industries (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/round-one-in-gop-tv-debates-may-have-gone-to-florio.html | Round One in G.O.P. TV Debates May Have Gone to Florio | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-tv-baseball-package-draws-fire.html | THE MEDIA BUSINESS; TV Baseball Package Draws Fire | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/details-offered-on-alternative-to-westway.html | Details Offered On Alternative To Westway | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/claire-s-stores-inc-reports-earnings-for-qtr-to-may-1.html | Claire's Stores Inc. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/us-sees-conciliatory-atom-steps-by-north-korea.html | U.S. Sees Conciliatory Atom Steps by North Korea | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/a-recruiter-s-dream.html | A Recruiter's Dream | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-russia-opposes-estonian-bid-to-europe-council.html | Russia Opposes Estonian Bid to Europe Council | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-of-the-times-no-telling-where-he-s-coming-from.html | Sports of The Times; 'No Telling Where He's Coming From' | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/cascades-inc-reports-earnings-for-qtr-to-march-31.html | Cascades Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/foe-of-chancellor-elected-head-of-new-york-city-school-board.html | Foe of Chancellor Elected Head Of New York City School Board | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/dinkins-plan-for-homeless-under-attack.html | Dinkins Plan For Homeless Under Attack | False | By Celia W. Dugger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/bosnia-and-the-credibility-trap.html | Bosnia and the Credibility Trap | False | By Eric Alterman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/events-tours-and-fairs-quilts-and-azaleas.html | Events: Tours and Fairs, Quilts and Azaleas | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-people-football-free-agent-center-chooses-the-patriots.html | SPORTS PEOPLE: FOOTBALL; Free-Agent Center Chooses the Patriots | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/c-corrections-209593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/credit-markets-producer-price-rise-jars-treasury-market.html | CREDIT MARKETS; Producer Price Rise Jars Treasury Market | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/on-the-air-with-dan-ingram-hi-yo-kemo-sabe-a-king-of-nostalgia.html | ON THE AIR WITH DAN INGRAM; 'Hi-y.o, Kemo Sabe!' A King of Nostalgia | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/worldbusiness/IHT-taipei-bank-chief-says-hell-hold-line-on-rates.html | Taipei Bank Chief Says He'll Hold Line on Rates | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/scotts-co-nms-reports-earnings-for-qtr-to-april-3.html | Scotts Co. (NMS) reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/economic-scene-why-the-energy-tax-has-turned-into-a-political-hard-sell.html | Economic Scene; Why the energy tax has turned into a political hard sell. | False | By Peter Passell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/house-panel-backs-clinton-student-loan-plan.html | House Panel Backs Clinton Student-Loan Plan | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-horwitz-gives-himself-an-error-on-the-play.html | BASEBALL; Horwitz Gives Himself An Error on the Play | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/finance-briefs-932493.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/amtran-inc-reports-earnings-for-qtr-to-march-31.html | Amtran Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/c-corrections-936793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-investor-group-to-operate-nutri-system.html | COMPANY NEWS; Investor Group to Operate Nutri-System | False | By Michael Janofsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-941393.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/polk-audio-nms-reports-earnings-for-qtr-to-march-28.html | Polk Audio (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/one-less-thing-to-believe-in-fraud-at-fake-cash-machine.html | One Less Thing to Believe In: Fraud at Fake Cash Machine | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/pro-football-surf-s-up-at-tackle-for-jets-malamala.html | PRO FOOTBALL; Surf's Up at Tackle for Jets' Malamala | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/clinton-aide-ends-china-trip-with-no-sign-of-accord.html | Clinton Aide Ends China Trip With No Sign of Accord | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/IHT-a-last-shot-at-a-miracle-us-coach-bemoans-pros.html | A Last Shot at a Miracle: U.S. Coach Bemoans Pros | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/woman-in-the-news-a-full-time-volunteer-carol-ann-gresser.html | Woman in the News; A 'Full-Time Volunteer': Carol Ann Gresser | False | By Catherine S. Manegold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/clinton-supports-creating-fund-designated-solely-to-cut-deficit.html | Clinton Supports Creating Fund Designated Solely to Cut Deficit | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-why-has-new-york-city-just-recognized-small-businesses-a-role-in-exports-980493.html | Why Has New York City Just Recognized Small Businesses?; A Role in Exports | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-european-topics-91598532093.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-773993.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/john-hersey-memorial.html | John Hersey Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/silcorp-ltd-reports-earnings-for-year-to-dec-27.html | Silcorp Ltd. reports earnings for Year to Dec 27 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/roy-j-karrell-cosmetics-entrepreneur-44.html | Roy J. Karrell; Cosmetics Entrepreneur, 44 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/facts-not-species-are-periled.html | Facts, Not Species, Are Periled | False | By Julian L. Simon and Aaron Wildavsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-accounts-369593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/on-pro-basketball-ewing-and-a-rookie-team-up-in-crunch.html | ON PRO BASKETBALL; Ewing and a Rookie Team Up in Crunch | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/physicians-health-services-inc-nms-reports-earnings-for-qtr-to-march-31.html | Physicians Health Services Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/track-and-field-speared-and-still-alive-to-tell-about-it.html | TRACK AND FIELD; Speared, and Still Alive to Tell About It | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/knowledgeware-inc-nms-reports-earnings-for-qtr-to-march-31.html | KnowledgeWare Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-when-managed-care-manages-psychotherapy-self-insurance-scams-978293.html | When Managed Care Manages Psychotherapy; Self-Insurance Scams | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/review-music-britten-s-signature-new-for-every-work.html | Review/Music; Britten's Signature, New for Every Work | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/minnie-gentry-77-an-actress-on-stage-and-cosby-show.html | Minnie Gentry, 77, An Actress on Stage And 'Cosby Show' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92050395607.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/seeking-stature-in-cambodia-japan-gets-deathly-dilemma.html | Seeking Stature in Cambodia, Japan Gets Deathly Dilemma | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/movies/review-film-if-you-can-t-conform-rebel.html | Review/Film; If You Can't Conform, Rebel | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-flights-of-fancy-for-the-garden.html | CURRENTS; Flights of Fancy For the Garden | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/classical-music-in-review-943093.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-reports-profits-in-quarter-doubled-at-the-news-corporation.html | COMPANY REPORTS; Profits in Quarter Doubled At the News Corporation | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/general-microwave-reports-earnings-for-qtr-to-feb-28.html | General Microwave reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/shellshocked-island-has-had-enough-of-the-navy.html | Shellshocked Island Has Had Enough of the Navy | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/pennsylvania-abortion-law-to-be-argued-in-court-again.html | Pennsylvania Abortion Law To Be Argued in Court Again | False | By Michael Decourcy Hinds | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/cuomo-selects-a-top-aide-to-lead-party.html | Cuomo Selects A Top Aide To Lead Party | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/joining-effort-to-cash-in-on-corporate-upheavals.html | Joining Effort to Cash In on Corporate Upheavals | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/quidel-corp-nms-reports-earnings-for-qtr-to-march-31.html | Quidel Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/tax-breaks-in-puerto-rico.html | Tax Breaks in Puerto Rico | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/architect-to-client-lets-work-together.html | Architect to Client: 'Let's Work Together' | False | By Barbara Flanagan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/design-notebook-as-the-shelter-world-turns.html | DESIGN NOTEBOOK; As the Shelter World Turns | False | By Patricia Leigh Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-letters-to-the-editor-93661818276.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/psychoanalyst-and-lawyer-duel-over-nuances-at-a-libel-trial.html | Psychoanalyst and Lawyer Duel Over Nuances at a Libel Trial | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/dow-climbs-by-13.56-to-a-record-3482.31.html | Dow Climbs by 13.56 to a Record 3,482.31 | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/turner-broadcasting-system-reports-earnings-for-qtr-to-march-31.html | Turner Broadcasting System reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/cost-free-aid-for-new-york-city.html | Cost-Free Aid for New York City | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/reno-to-meet-with-sessions-on-keeping-fbi-post.html | Reno to Meet With Sessions on Keeping F.B.I. Post | False | By David Johnston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90756264859.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/marka-t-dupont-82-health-and-art-patron.html | Marka T. duPont, 82, Health and Art Patron | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/lirr-postpones-changes-in-its-timetable.html | L.I.R.R. Postpones Changes in Its Timetable | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/hockey-arbour-may-prove-no-man-is-an-islander-forever.html | HOCKEY; Arbour May Prove No Man Is an Islander Forever | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/sin-or-not-supposed-relic-of-cross-is-sold-in-france.html | Sin or Not, Supposed Relic Of Cross Is Sold in France | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-have-your-plate-and-wear-it-too.html | CURRENTS; Have Your Plate and Wear It, Too | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/offshore-logistics-nms-reports-earnings-for-qtr-to-march-31.html | Offshore Logistics (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/news/bridehood-reregistered-beyond-tiffany.html | Bridehood Reregistered: Beyond Tiffany | False | By Jeffrey Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/lawrence-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Lawrence Insurance Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/18-suburban-homes-a-dream-undermined.html | 18 Suburban Homes: A Dream Undermined | False | By Lindsey Gruson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/review-television-bart-and-all-outrageously.html | Review/Television; Bart and All, Outrageously | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/nymagic-inc-reports-earnings-for-qtr-to-march-31.html | NYMagic Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/giving-time-and-pillows-to-help-the-homeless.html | Giving Time and Pillows To Help the Homeless | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/market-place-german-interest-rates-may-be-falling-but-stocks-arent.html | Market Place; German interest rates may be falling but stocks aren't rising. | False | By Ferdinand Protzman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/obituaries/frederick-e-lane-84-is-dead-doctor-helped-found-2-hospitals.html | Frederick E. Lane, 84, Is Dead; Doctor Helped Found 2 Hospitals | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-we-need-student-loan-reform-and-soon-973193.html | We Need Student Loan Reform, and Soon | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/ex-panthers-lose-retrial-motion.html | Ex-Panthers Lose Retrial Motion | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/charles-and-diana-taped-mi-5-snooping-denied.html | Charles and Diana Taped? M.I.5 Snooping Denied | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/i-love-tourism-3-states-try-to-resume-luring-visitors.html | 'I Love Tourism': 3 States Try To Resume Luring Visitors | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-people-track-and-field-cross-country-champion-is-reinstated.html | SPORTS PEOPLE: TRACK AND FIELD; Cross-Country Champion Is Reinstated | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/report-calls-simple-test-effective-in-reducing-colon-cancer-deaths.html | Report Calls Simple Test Effective In Reducing Colon Cancer Deaths | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/a-new-shine.html | A New Shine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/arts/at-christie-s-passion-for-a-middle-range.html | At Christie's, Passion for a Middle Range | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/transactions-844193.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/hockey-spring-heat-can-t-melt-islanders-new-ice-age.html | HOCKEY; Spring Heat Can't Melt Islanders' New Ice Age | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/dekalb-energy-co-nms-reports-earnings-for-qtr-to-march-31.html | DeKalb Energy Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/currents-introducing-new-faces-to-the-world-of-architecture.html | CURRENTS; Introducing New Faces to the World of Architecture | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/ge-deal-will-help-save-gpa.html | G.E. Deal Will Help Save GPA | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/metro-digest-295893.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-928693.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/italian-executive-faces-graft-case.html | ITALIAN EXECUTIVE FACES GRAFT CASE | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-hyatt-account-goes-to-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hyatt Account Goes To BBDO New York | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/books/you-read-the-book-now-quiz-the-author.html | You Read The Book, Now Quiz The Author | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/college-ncaa-looks-for-another-schultz.html | COLLEGE; N.C.A.A. Looks for Another Schultz | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/clinton-delaying-plan-to-aid-bosnia.html | CLINTON DELAYING PLAN TO AID BOSNIA | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/results-plus-841793.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | DeSoto Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/c-corrections-937593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/windsor-locks-journal-us-weather-service-shuts-a-local-window.html | WINDSOR LOCKS JOURNAL; U.S. Weather Service Shuts a Local Window | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-people-hockey-no-surgery-for-sabres-lafontaine.html | SPORTS PEOPLE: HOCKEY; No Surgery for Sabres' LaFontaine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/astro-sciences-corp-reports-earnings-for-year-to-march-31.html | Astro Sciences Corp. reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/currency-markets-dollar-ends-mostly-higher-as-european-rates-decline.html | CURRENCY MARKETS; Dollar Ends Mostly Higher As European Rates Decline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/valspar-corp-reports-earnings-for-qtr-to-april-30.html | Valspar Corp. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/for-clinton-barricades-but-few-hands-to-shake.html | For Clinton, Barricades But Few Hands to Shake | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/l-heroism-and-aids-931693.html | Heroism and AIDS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/theater/review-theater-dreams-and-clowns-bergman-s-vision-in-a-new-peer-gynt.html | Review/Theater; Dreams and Clowns: Bergman's Vision In a New 'Peer Gynt' | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/IHT-letters-to-the-editor-93639695606.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/movies/home-video-785293.html | Home Video | False | By Peter M. Nichols | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/the-media-business-advertising-addenda-backer-spielvolgel-names-top-officers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Backer Spielvolgel Names Top Officers | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/tradeoffs-and-benefits-of-a-california-hmo.html | Tradeoffs and Benefits of a California H.M.O. | False | By Lisa Belkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/vishay-intertechnology-reports-earnings-for-qtr-to-march-31.html | Vishay Intertechnology reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/learonal-inc-reports-earnings-for-year-to-feb-28.html | LeaRonal Inc. reports earnings for Year to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/ich-corp-reports-earnings-for-qtr-to-march-31.html | ICH Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/baseball-yankees-have-that-rundown-feeling.html | BASEBALL; Yankees Have That Rundown Feeling | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/IHT-european-topics-936399954970.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/no-headline-150193.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-why-has-new-york-city-just-recognized-small-businesses-979093.html | Why Has New York City Just Recognized Small Businesses? | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/olympia-s-creditors-in-us-square-off-with-canadians.html | Olympia's Creditors in U.S. Square Off With Canadians | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | SPI Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/united-fire-casualty-co-nms-reports-earnings-for-qtr-to-march-31.html | United Fire & Casualty Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/sports-people-hockey-whalers-owner-says-no-move-yet.html | SPORTS PEOPLE: HOCKEY; Whalers Owner Says No Move . . . Yet | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-continental-s-boeing-deal-is-confirmed.html | COMPANY NEWS; Continental's Boeing Deal Is Confirmed | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/nyregion/c-corrections-940593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/h-h-oil-tool-co-nms-reports-earnings-for-qtr-to-march-31.html | H & H Oil Tool Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/reno-urges-senate-to-curb-anti-abortion-violence.html | Reno Urges Senate to Curb Anti-Abortion Violence | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/chinese-premier-reported-to-be-ill.html | Chinese Premier Reported to Be Ill | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/us/rostenkowski-urges-clinton-to-seek-support-out-there.html | Rostenkowski Urges Clinton To Seek Support 'Out There' | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/internet-inc-reports-earnings-for-qtr-to-march-31.html | Internet Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/belding-heminway-reports-earnings-for-qtr-to-march-31.html | Belding Heminway reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/company-news-chairman-is-hopeful-at-kodak.html | COMPANY NEWS; Chairman Is Hopeful At Kodak | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/style/chronicle-974094.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/a-price-rise-fans-inflation-concern.html | A PRICE RISE FANS INFLATION CONCERN | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/customedix-corp-reports-earnings-for-qtr-to-march-31.html | Customedix Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/woolworth-corp-reports-earnings-for-qtr-to-may-1.html | Woolworth Corp. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/opinion/l-not-ethnicity-but-religion-fuels-balkan-fury-971593.html | Not Ethnicity, but Religion, Fuels Balkan Fury | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/horse-racing-10-rivals-will-try-to-keep-sea-hero-from-gaining-a-second-jewel.html | HORSE RACING; 10 Rivals Will Try to Keep Sea Hero From Gaining a Second Jewel | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/hockey-islanders-find-a-new-definition-for-heart-brawn.html | HOCKEY; Islanders' Find a New Definition for Heart: Brawn | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/garden/breaking-a-stereotype-more-men-are-being-hired-as-nannies.html | Breaking a Stereotype, More Men Are Being Hired as Nannies | False | By Michele Willens | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/sports/pro-basketball-knicks-collapse-catch-a-breath-then-charge.html | PRO BASKETBALL; Knicks Collapse, Catch a Breath, Then Charge | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/business/regency-health-services-reports-earnings-for-qtr-to-march-31.html | Regency Health Services reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-13 | 1993-05-13 | https://www.nytimes.com/1993/05/13/world/conflict-in-the-balkans-un-steps-said-to-dry-up-serbs-cash.html | CONFLICT IN THE BALKANS; U.N. Steps Said to Dry Up Serbs' Cash | False | By Stephen Engelberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/on-my-mind-mugged-but-not-out.html | On My Mind; Mugged but Not Out | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-gm-warns-of-pension-financing.html | COMPANY NEWS; G.M. Warns Of Pension Financing | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/wordstar-international-nms-reports-earnings-for-qtr-to-march-31.html | Wordstar International (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/fox-s-new-problem-for-paramount.html | Fox's New Problem for Paramount | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-mets-get-bad-news-to-go-with-the-good.html | BASEBALL; Mets Get Bad News To Go With the Good | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/man-is-convicted-of-rape-in-case-involving-condom.html | Man Is Convicted of Rape In Case Involving Condom | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/dirty-democracy-in-paraguay.html | Dirty Democracy in Paraguay | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/j-n-mcbride-85-pioneering-builder-of-industrial-parks.html | J. N. McBride, 85, Pioneering Builder Of Industrial Parks | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-160093.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-161893.html | Art in Review | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/associated-natural-gas-reports-earnings-for-qtr-to-march-31.html | Associated Natural Gas reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-father-and-son-find-each-other-again.html | Review/Film; Father and Son Find Each Other Again | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/senator-sues-over-lost-trust-fund.html | Senator Sues Over Lost Trust Fund | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/a-brooklyn-landlord-kills-two-tenants-and-then-himself.html | A Brooklyn Landlord Kills Two Tenants and Then Himself | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/theater/review-theater-john-epperson-by-any-other-name.html | Review/Theater; John Epperson, By Any Other Name | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/pro-basketball-knicks-find-way-to-pull-one-out-he-s-named-davis.html | PRO BASKETBALL; Knicks Find Way To Pull One Out: He's Named Davis | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/editors-note-413193.html | Editors' Note | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/french-disavow-accord-on-farm-trade-subsidy.html | French Disavow Accord On Farm-Trade Subsidy | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-advertising-addenda-tracy-locke-creates-radio-specialty-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tracy-Locke Creates Radio Specialty Unit | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/metro-digest-453093.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/china-trade-cash-or-care-clinton-must-endorse-money-rights-or-both.html | China Trade: Cash or Care?; Clinton Must Endorse Money, Rights or Both | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/IHT-english-rentals-and-videotape.html | English, Rentals and Videotape | False | By Conrad De Aenlle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/credit-markets-new-jump-inflation-rattles-markets-treasury-prices-plunge-fed.html | CREDIT MARKETS: New Jump in Inflation Rattles Markets; Treasury Prices Plunge as the Fed Faces a Decision | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/corner-where-immigrants-jobs-intersect-mamaroneck-s-informal-job-market-offers.html | 'The Corner': Where Immigrants and Jobs Intersect; Mamaroneck's Informal Job Market Offers a Sweat-of-the-Brow Kind of Foreign Aid | False | By Jacques Steinberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-people-pro-football-falcons-woo-allen.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Woo Allen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/review-music-on-the-podium-the-conductor-of-sony.html | Review/Music; On the Podium: The Conductor of Sony | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/onefamily-homes-condominiumstyle-maintenancefree-life-in-connecticut.html | One-Family Homes, Condominium-Style; Maintenance-Free Life in Connecticut | False | By Rachelle Garbarine, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93000575058.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-trade-agreement-will-cost-jobs-and-revenue-153793.html | Trade Agreement Will Cost Jobs and Revenue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/abroad-at-home-he-s-not-harry-truman.html | Abroad at Home; He's Not Harry Truman | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/g-william-jones-62-founded-film-festival.html | G. William Jones, 62; Founded Film Festival | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/restaurants-911793.html | Restaurants | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/annual-food-festival.html | Annual Food Festival | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/italy-intensifies-crackdown-on-organized-crime.html | Italy Intensifies Crackdown on Organized Crime | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/jeffrey-christmas-39-media-firm-executive.html | Jeffrey Christmas, 39, Media Firm Executive | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/elaborate-scheme-found-for-armored-car-thefts.html | Elaborate Scheme Found For Armored-Car Thefts | False | By Jonathan Rabinovitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/IHT-crisis-arms-denmarks-maastricht-supporters.html | Crisis Arms Denmark's Maastricht Supporters | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/mdt-corp-nms-reports-earnings-for-qtr-to-march-31.html | MDT Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/kelly-appoints-a-deputy-to-watch-internal-affairs.html | Kelly Appoints a Deputy To Watch Internal Affairs | False | By Craig Wolff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-letters-to-the-editor-91757652025.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92438250021.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/dow-slides-34.32-as-inflation-fears-grow.html | Dow Slides 34.32 as Inflation Fears Grow | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-people-pro-basketball-first-among-the-sixth.html | SPORTS PEOPLE: PRO BASKETBALL; First Among the Sixth | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-896093.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/books/books-of-the-times-the-vinegar-of-the-revolutionary-salad.html | Books of The Times; The Vinegar of the Revolutionary Salad | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/indictment-accuses-man-of-stealing-from-clients.html | Indictment Accuses Man Of Stealing From Clients | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/sea-containers-ltd-reports-earnings-for-qtr-to-march-31.html | Sea Containers Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/article-882093-no-title.html | Article 882093 -- No Title | False | By Eric Asimov | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/yugoslav-serbs-vow-to-kill-un-troops-if-west-steps-in.html | Yugoslav Serbs Vow to Kill U.N. Troops if West Steps In | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/babbage-s-inc-nms-reports-earnings-for-qtr-to-may-1.html | Babbage's Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/spain-and-portugal-in-devaluations.html | Spain and Portugal in Devaluations | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/fading-picture.html | Fading Picture | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/media-business-advertising-sponsors-are-toasting-cheers-finale-price-650000-for.html | THE MEDIA BUSINESS: ADVERTISING; Sponsors are toasting the 'Cheers' finale at a price of $650,000 for every 30-second spot. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-157093.html | Art in Review | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-add-these-to-the-study-of-student-excuses-173193.html | Add These to the Study Of Student Excuses | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-letters-to-the-editor-92993691553.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/trust-me.html | Trust Me | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-how-to-reduce-some-of-the-trauma-of-divorce-156193.html | How to Reduce Some of the Trauma of Divorce | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/review-art-how-underwear-became-outerwear.html | Review/Art; How Underwear Became Outerwear | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/president-selects-leader-for-faa.html | PRESIDENT SELECTS LEADER FOR F.A.A. | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/un-presses-croats-to-free-1500-muslims-held-at-a-base.html | U.N. Presses Croats to Free 1,500 Muslims Held at a Base | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-show-boat-improved-racial-understanding-154593.html | 'Show Boat' Improved Racial Understanding | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/history-by-the-hour-or-the-day.html | History by the Hour or the Day | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/a-return-to-the-hotel-pierre-for-plato-and-pampering.html | A Return to the Hotel Pierre, For Plato and Pampering | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/robert-dingilian-60-an-m-g-m-executive.html | Robert Dingilian, 60, An M-G-M Executive | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/badillo-drops-out-of-race-for-mayor-with-sparse-funds.html | BADILLO DROPS OUT OF RACE FOR MAYOR WITH SPARSE FUNDS | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/commencements-nyu-bestows-degree-in-memory-of-arthur-ashe.html | COMMENCEMENTS; N.Y.U. Bestows Degree In Memory of Arthur Ashe | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-people-women-s-basketball-a-first-for-syracuse.html | SPORTS PEOPLE: WOMEN'S BASKETBALL; A First for Syracuse | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/at-cannes-more-of-everything-including-films.html | At Cannes, More Of Everything, Including Films | False | By John Rockwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/obituaries/leigh-wiener-62-photographer-of-the-famous-and-the-historic.html | Leigh Wiener, 62, Photographer Of the Famous and the Historic | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/transactions-878193.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-in-the-show-biz-jungle-seeking-a-gentler-life.html | Review/Film; In the Show-Biz Jungle, Seeking a Gentler Life | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/our-towns-with-clatter-and-clang-trolley-museum-revives.html | OUR TOWNS; With Clatter and Clang, Trolley Museum Revives | False | By James Barron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/no-headline-391793.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/boxing-bowe-and-lewis-are-fighting-but-with-words-and-dollars.html | BOXING; Bowe and Lewis Are Fighting, But With Words and Dollars | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/pentagon-panel-weighs-keeping-much-of-gay-ban.html | Pentagon Panel Weighs Keeping Much of Gay Ban | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/sears-sells-coldwell-banker-in-a-buyout-by-management.html | Sears Sells Coldwell Banker in a Buyout by Management | False | By Richard D. Ringer, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/calling-the-bronx-718-on-sunday.html | CALLING THE BRONX; 718 on Sunday | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-918493.html | Art in Review | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/pop-jazz-less-folk-and-more-variety-by-composer-of-the-rose.html | Pop/Jazz; Less Folk and More Variety By Composer of 'The Rose' | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | Loral Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/chronicle-129493.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/choice-of-tv-system-shifting-into-a-political-brawl-on-jobs.html | Choice of TV System Shifting Into a Political Brawl on Jobs | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/pro-basketball-even-from-a-distance-petrovic-is-unwavering.html | PRO BASKETBALL; Even From a Distance, Petrovic Is Unwavering | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/news/civil-rights-nominee-s-words-make-her-a-target.html | Civil Rights Nominee's Words Make Her a Target | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/theater/review-theater-life-after-fooling-the-angel-of-death.html | Review/Theater; Life After Fooling The Angel of Death | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/tennis-bahamas-next-in-davis-cup.html | TENNIS; Bahamas Next In Davis Cup | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/election-of-mccall-to-office-is-upheld.html | Election of McCall To Office Is Upheld | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/results-plus-876593.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-162693.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/tax-changes-for-all.html | Tax Changes for All | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/egypt-frees-and-deports-americans.html | Egypt Frees and Deports Americans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/olympics-israeli-medalist-finds-fame-overpowering.html | OLYMPICS; Israeli Medalist Finds Fame Overpowering | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/horse-racing-preakness-is-stacked-against-sea-hero-s-bid.html | HORSE RACING; Preakness Is Stacked Against Sea Hero's Bid | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-divide-them-and-leave-reunion-for-calmer-times.html | Divide Them and Leave Reunion for Calmer Times | False | By Gregory Clark, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/rogers-communications-inc-reports-earnings-for-qtr-to-march-31.html | Rogers Communications Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/power-built-on-poverty-one-man-s-odyssey.html | Power Built on Poverty: One Man's Odyssey | False | By David Gonzalezwith Martin Gottlieb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/kimmins-environmental-services-reports-earnings-for-qtr-to-march-31.html | Kimmins Environmental Services reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-a-western-in-the-hands-of-a-revisionist.html | Review/Film; A Western in the Hands of a Revisionist | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/the-spoken-word.html | The Spoken Word | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-people-pro-football-suspended-start.html | SPORTS PEOPLE: PRO FOOTBALL; Suspended Start? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/qual-med-inc-nms-reports-earnings-for-qtr-to-march-31.html | Qual-Med Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/schools-lose-5-million-suit-by-beaten-teacher.html | Schools Lose $5 Million Suit by Beaten Teacher | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/french-parliament-approves-tighter-immigration-controls.html | French Parliament Approves Tighter Immigration Controls | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/IHT-in-amsterdam-johnson-turns-teacher-on-the-subject-of-aids-and-safe.html | In Amsterdam, Johnson Turns Teacher On the Subject of AIDS and Safe Sex : A Magic Man Visits Europe's Sin City | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/danka-business-systems-nms-reports-earnings-for-year-to-march-31.html | Danka Business Systems (NMS) reports earnings for Year to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-march-31.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/dibrell-brothers-nms-reports-earnings-for-qtr-to-march-31.html | Dibrell Brothers (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-of-the-times-kasparaitis-doesn-t-duck-superstars.html | Sports of The Times; Kasparaitis Doesn't Duck Superstars | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/saudis-crack-down-on-a-dissident-islamic-group.html | Saudis Crack Down on a Dissident Islamic Group | False | By Youssef M. Ibrahim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/golf-sheehan-seeks-to-climb-higher-than-the-pinnacle.html | GOLF; Sheehan Seeks to Climb Higher Than the Pinnacle | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-simon-s-serious-comedy-of-contemporary-nostalgia.html | Review/Film; Simon's Serious Comedy Of Contemporary Nostalgia | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/huntingdon-journal-gordon-mcintyre-v-quebec-he-wins-for-english.html | Huntingdon Journal; Gordon McIntyre v. Quebec: He Wins for English | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-people-pro-football-newsome-has-to-retire.html | SPORTS PEOPLE: PRO FOOTBALL; Newsome Has to Retire | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/gap-inc-reports-earnings-for-qtr-to-may-1.html | Gap Inc. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-winning-wounded-mattingly-and-williams-on-dl.html | BASEBALL; Winning Wounded: Mattingly and Williams on D.L. | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/clinton-political-gunslingers-ride-to-texas.html | Clinton Political Gunslingers Ride to Texas | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/brazilian-state-leads-way-in-saving-children.html | Brazilian State Leads Way in Saving Children | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/new-jump-inflation-rattles-markets-consumer-prices-rose-0.4-april-broad-increase.html | New Jump in Inflation Rattles Markets; Consumer Prices Rose 0.4% in April In Broad Increase | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/lands-end-inc-reports-earnings-for-qtr-to-april-30.html | Lands' End Inc. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-164293.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/news-summary-337293.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/leucadia-national-corp-reports-earnings-for-qtr-to-march-31.html | Leucadia National Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/theater/last-chance.html | Last Chance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/futures-options-gold-reaches-its-high-mark-since-late-91.html | FUTURES/OPTIONS; Gold Reaches Its High Mark Since Late '91 | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/spare-the-knife-spoil-the-company.html | Spare the Knife, Spoil the Company | False | By Milton Moskowitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/IHT-jet-lagthe-time-to-stay-on-your-own-time.html | Jet Lag:The Time to Stay on Your Own Time | False | By Roger Collis, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/c-corrections-418293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/law-enforcer-vs-pennsylvania-crime-commission.html | Law Enforcer vs. Pennsylvania Crime Commission | False | By Michael Decourcy Hinds | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/boy-lapses-into-coma-after-dental-surgery.html | Boy Lapses Into Coma After Dental Surgery | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/review-film-even-a-beast-is-sweet-as-can-be.html | Review/Film; Even a Beast Is Sweet as Can Be | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/pec-israel-economic-reports-earnings-for-qtr-to-march-31.html | PEC Israel Economic reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-letters-to-the-editor-93216643143.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/at-elizabeth-high-school-changing-the-world-with-a-fastball-and-a-dream.html | At Elizabeth High School; Changing the World With a Fastball and a Dream | False | By Robert Lipsyte | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/IHT-controversy-over-chaplin-auction.html | Controversy Over Chaplin Auction | False | By Robert L. Kroon, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/itt-canada-reports-earnings-for-qtr-to-march-31.html | ITT Canada reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-equality-with-what-171593.html | Equality With What? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/newark-school-head-opposes-outside-control.html | Newark School Head Opposes Outside Control | False | By Evelyn Nieves | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/c-corrections-114693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/hockey-knots-landing-has-signed-off-islanders-next.html | HOCKEY; 'Knots Landing' Has Signed Off; Islanders Next? | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-advertising-addenda-accounts-126093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/stranger-is-stabbed-saving-a-woman-s-life.html | Stranger Is Stabbed Saving a Woman's Life | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/market-place-in-its-contract-talks-with-auto-workers-gm-has-much-to-lose.html | Market Place; In its contract talks with auto workers, G.M. has much to lose. | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/ares-serono-reports-earnings-for-qtr-to-march-31.html | Ares-Serono reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-159693.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/tv-weekend-the-many-hats-of-george-marshall.html | TV Weekend; The Many Hats of George Marshall | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-trade-agreement-will-cost-jobs-and-revenue-the-cleanup-bonanza-170793.html | Trade Agreement Will Cost Jobs and Revenue; The Cleanup Bonanza | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-compusa-starts-corporate-reorganizing.html | COMPANY NEWS; CompUSA Starts Corporate Reorganizing | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/agency-rejects-japan-s-bid-for-limited-whaling.html | Agency Rejects Japan's Bid for Limited Whaling | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/key-rates-700993.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/be-fair-to-domestics.html | Be Fair to Domestics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-attorney-general-to-review-rerun-rights-for-networks.html | THE MEDIA BUSINESS; Attorney General to Review Rerun Rights for Networks | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/killings-tied-to-slaying-of-journalist.html | Killings Tied To Slaying Of Journalist | False | By Joseph B. Treaster | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/bundesbank-chief-defends-cautious-policy.html | Bundesbank Chief Defends Cautious Policy | False | By Ferdinand Protzman, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/due-process-for-leonard-jeffries.html | Due Process for Leonard Jeffries? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/IHT-oman-and-yemengood-news-from-the-arabian-peninsula.html | Oman and Yemen:Good News From the Arabian Peninsula | False | By Philip Bowring, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/nato-adrift-allies-worry-over-bosnia-impasse.html | NATO Adrift? Allies Worry Over Bosnia Impasse | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/monk-austin-inc-reports-earnings-for-qtr-to-march-31.html | Monk-Austin Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-gpa-bonds-rise-on-news-of-ge-pact.html | COMPANY NEWS; GPA Bonds Rise on News Of G.E. Pact | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-teams-tempers-flare-after-the-last-out.html | BASEBALL; Teams' Tempers Flare After the Last Out | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/the-media-business-advertising-addenda-martin-officer-to-join-fallon-mcelligott.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Martin Officer to Join Fallon McElligott | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/the-clinton-tax-bill-clinton-readies-a-drive-to-sell-budget-to-people.html | THE CLINTON TAX BILL; Clinton Readies A Drive to 'Sell' Budget to People | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/the-clinton-tax-bill-something-for-or-from-everybody.html | THE CLINTON TAX BILL; Something for (or From) Everybody | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-sales-of-us-produced-vehicles-up.html | COMPANY NEWS; Sales of U.S.-Produced Vehicles Up | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/critics-choices-la-gran-scena-opera.html | Critics' Choices; La Gran Scena Opera | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/pro-football-squeezed-by-jets-moves-brim-tries-move-to-bengals.html | PRO FOOTBALL; Squeezed by Jets' Moves, Brim Tries Move to Bengals | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/more-power-to-the-powerful.html | More Power to the Powerful | False | By Richard Burt | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-879093.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/baseball-cbs-throws-a-curveball-to-baseball-s-owners.html | BASEBALL; CBS Throws a Curveball to Baseball's Owners | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/business-digest-457393.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/democrat-mocks-health-care-idea.html | DEMOCRAT MOCKS HEALTH-CARE IDEA | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/the-clinton-tax-bill-clinton-proposal-for-tax-increases-passes-first-test.html | THE CLINTON TAX BILL; CLINTON PROPOSAL FOR TAX INCREASES PASSES FIRST TEST | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-letters-to-the-editor-93738460704.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/l-us-can-help-heal-india-pakistan-rift-172393.html | U.S. Can Help Heal India-Pakistan Rift | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/us-move-fails-to-win-support-in-mideast-talks.html | U.S. Move Fails To Win Support In Mideast Talks | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/movies/john-ford-s-searchers.html | John Ford's 'Searchers' | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/arson-or-neglect-suspected-in-thai-fire-that-killed-209.html | Arson or Neglect Suspected In Thai Fire That Killed 209 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/review-art-pleasures-from-life-extended-into-the-tomb.html | Review/Art; Pleasures From Life, Extended Into the Tomb | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/critic-s-notebook-on-serious-devotion-to-beethoven.html | Critic's Notebook; On Serious Devotion to Beethoven | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | Genesco Inc. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/company-news-124393.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/world/choice-of-vatican-envoy-abortion-foe-is-opposed.html | Choice of Vatican Envoy, Abortion Foe, Is Opposed | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/citing-loan-dinkins-bars-bond-firm.html | Citing Loan, Dinkins Bars Bond Firm | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/style/chronicle-724693.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/sports/sports-people-pro-basketball-auerbach-ok-but.html | SPORTS PEOPLE: PRO BASKETBALL; Auerbach O.K., but . . . | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-163493.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/clinton-tax-bill-reporter-s-notebook-some-familiar-fiddling-big-stately-setting.html | THE CLINTON TAX BILL: Reporter's Notebook; Some Familiar Fiddling In a Big, Stately Setting | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/art-in-review-158893.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/arts/quilt-festival-at-pier.html | Quilt Festival at Pier | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/repeal-is-likely-for-english-only-policy-in-miami.html | Repeal Is Likely for 'English Only' Policy in Miami | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/writer-s-technique-put-under-harsh-spotlight-at-new-yorker-trial.html | Writer's Technique Put Under Harsh Spotlight at New Yorker Trial | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/us/navy-moves-6-officers-in-sex-scandal-inquiry.html | Navy Moves 6 Officers In Sex Scandal Inquiry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/business/scitex-corp-nms-reports-earnings-for-qtr-to-march-31.html | Scitex Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-letters-to-the-editor-91098854515.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/inside-384493.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/news/bar-retrospect-father-didn-t-know-best-case-daughter-with-habit-making-history.html | At the Bar; In retrospect, father didn't know best in the case of a daughter with a habit of making history. | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/nyregion/trenton-names-auditor-to-rule-newark-schools.html | Trenton Names Auditor to Rule Newark Schools | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-14 | 1993-05-14 | https://www.nytimes.com/1993/05/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/liuski-international-nms-reports-earnings-for-qtr-to-march-31.html | Liuski International (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/a-school-system-for-the-kids.html | A School System — For the Kids | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/accord-on-li-would-shield-pine-barrens-from-builders.html | Accord on L.I. Would Shield Pine Barrens From Builders | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/bidding-for-bonds-is-cleaner.html | Bidding for Bonds Is Cleaner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-indias-stocks-stumble-on-deregulation.html | India's Stocks Stumble on Deregulation | False | By Digby Larner, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/sports-people-figure-skating-hamilton-wants-in.html | SPORTS PEOPLE: FIGURE SKATING; Hamilton Wants In | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/horror-s-stigma-still-clings-to-a-disbarred-lawyer.html | Horror's Stigma Still Clings to a Disbarred Lawyer | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/pavarotti-concert-in-the-park.html | Pavarotti Concert in the Park | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/theater/review-theater-a-couple-s-life-in-one-act.html | Review/Theater; A Couple's Life, in One Act | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/sports-of-the-times-islanders-climbing-jacob-s-ladder.html | Sports of The Times; Islanders Climbing Jacob's Ladder | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/president-s-brother-involved-in-altercation.html | President's Brother Involved in Altercation | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/four-admit-guilt-in-fraud-schemes.html | Four Admit Guilt In Fraud Schemes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/independence-holding-co-nms-reports-earnings-for-qtr-to-march-31.html | Independence Holding Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/oshawa-group-reports-earnings-for-qtr-to-april-17.html | Oshawa Group reports earnings for Qtr to April 17 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/belgrade-meeting-backs-peace-plan.html | BELGRADE MEETING BACKS PEACE PLAN | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-as-germany-enters-economic-tunnel-japan-may-be-seeing-the.html | As Germany Enters Economic Tunnel, Japan May Be Seeing the Light | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/croats-invite-inspection-of-jail-holding-muslims.html | Croats Invite Inspection Of Jail Holding Muslims | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/newark-students-both-good-and-bad-make-do.html | Newark Students, Both Good and Bad, Make Do | False | By Felicia R. Lee | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/strategies-earning-some-extra-frequent-flier-miles-without-actually-getting.html | STRATEGIES; Earning Some Extra Frequent Flier Miles Without Actually Getting on a Plane | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/c-corrections-411693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-dance-some-mythical-women-at-their-own-round-table.html | Review/Dance; Some Mythical Women at Their Own Round Table | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/high-bacteria-levels-found-in-bay-ridge-water.html | High Bacteria Levels Found in Bay Ridge Water | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/europe-s-new-airline-rules-displease-us.html | Europe's New Airline Rules Displease U.S. | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/poor-economic-news-trims-the-dow-further.html | Poor Economic News Trims the Dow Further | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/gerrity-oil-gas-nms-reports-earnings-for-qtr-to-march-31.html | Gerrity Oil & Gas (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/about-new-york-don-t-take-that-a-train-ever-i-mean-it-son.html | ABOUT NEW YORK; Don't Take That A Train! Ever! I Mean It, Son! | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-briefcase-us-fund-managers-show-interest-in-chinese-shares.html | BRIEFCASE: U.S. Fund Managers Show Interest in Chinese Shares | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-american-topics-not-all-doctors-bloom-where-theyre-planted.html | American Topics: Not All Doctors Bloom Where They're Planted | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/german-union-reaches-accord-to-end-strike.html | German Union Reaches Accord to End Strike | False | By Ferdinand Protzman, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-american-topics-92811652359.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/horse-racing-loblolly-preakness-harbinger.html | HORSE RACING; Loblolly Preakness Harbinger | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/rapist-who-agreed-to-use-condom-gets-40-years.html | Rapist Who Agreed to Use Condom Gets 40 Years | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-union-members-to-vote-on-a-plan-that-is-seen-as-an-ig-metall-victory.html | Union Members to Vote On a Plan That Is Seen As an IG Metall Victory : Metalworkers In Germany Reach Strike Settlement | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/news-summary-526593.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/delta-queen-steamboat-nms-reports-earnings-for-qtr-to-march-31.html | Delta Queen Steamboat (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/dvi-health-services-reports-earnings-for-qtr-to-march-31.html | DVI Health Services reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/amoco-canada-petroleum-reports-earnings-for-qtr-to-march-31.html | Amoco Canada Petroleum reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-briefcase-unit-investment-trusts-lead-us-mutual-fund-industry.html | BRIEFCASE: Unit Investment Trusts Lead U.S. Mutual Fund Industry | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/hockey-volek-redeems-a-miserable-season.html | HOCKEY; Volek Redeems a Miserable Season | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91668409811.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-don-t-make-asylum-seekers-hysteria-victims-suspicious-policy-shift-446993.html | Don't Make Asylum Seekers Hysteria Victims; Suspicious Policy Shift | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-briefs-452393.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/agency-takes-step-toward-banning-whaling-in-southern-ocean.html | Agency Takes Step Toward Banning Whaling in Southern Ocean | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/key-rates-910493.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/mdc-holdings-inc-reports-earnings-for-qtr-to-march-31.html | MDC Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-news-fujitsu-is-considering-resale-of-ibm-clones.html | COMPANY NEWS; Fujitsu Is Considering Resale of I.B.M. Clones | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/travel/they-it-vacationing-run-getting-away-it-all-last-minute.html | HOW THEY DO IT; Vacationing on the Run: Getting Away From It All at the Last Minute | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/tariff-cuts-advance-in-new-talks.html | Tariff Cuts Advance in New Talks | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/security-council-sets-rare-session.html | SECURITY COUNCIL SETS RARE SESSION | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/ex-soviet-nations-agree-to-form-economic-union.html | Ex-Soviet Nations Agree to Form Economic Union | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/sports-people-pro-basketball-hakeem-for-the-defense.html | SPORTS PEOPLE; PRO BASKETBALL; Hakeem for the Defense | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/cheating-in-college-athletics.html | Cheating in College Athletics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/calling-the-bronx-it-s-718-tomorrow.html | CALLING THE BRONX; It's 718 Tomorrow | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/c-corrections-409493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/oliver-tambo-memorial.html | Oliver Tambo Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/credit-cards-plenty-of-new-offerings-but-read-the-fine-print.html | CREDIT CARDS; Plenty of New Offerings, But Read the Fine Print | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/revocation-of-bail-sought-in-glen-ridge-abuse-case.html | Revocation of Bail Sought In Glen Ridge Abuse Case | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/pro-basketball-this-time-race-goes-to-the-swiftest.html | PRO BASKETBALL; This Time, Race Goes to the Swiftest | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/plans-to-revise-school-board-are-stalled.html | Plans to Revise School Board Are Stalled | False | By James Dao | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/horse-racing-derby-hero-slighted-on-the-preakness-line.html | HORSE RACING; Derby Hero Slighted On the Preakness Line | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/us-industry-s-sluggish-pace.html | U.S. Industry's Sluggish Pace | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/miltope-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Miltope Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/q-a-923693.html | Q & A | False | BY Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/baseball-a-patchwork-lineup-unravels-on-the-mets.html | BASEBALL; A Patchwork Lineup Unravels on the Mets | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/results-plus-164893.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/airgas-inc-reports-earnings-for-qtr-to-march-31.html | Airgas Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-426493.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-dance-an-orpheus-of-balanchine-and-stravinsky.html | Review/Dance; An 'Orpheus' of Balanchine and Stravinsky | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/clinton-asks-reserve-board-not-to-raise-interest-rates.html | Clinton Asks Reserve Board Not to Raise Interest Rates | False | By Richard L. Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/nationwide-cellular-service-inc-nms-reports-earnings-for-qtr-to-march-31.html | Nationwide Cellular Service Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-testing-the-mettle-of-the-gold-bulls.html | Testing the Mettle of the Gold Bulls | False | By Rupert Bruce, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/baron-bronx-second-two-articles-antipoverty-empire-clinic-opportunity.html | The Baron Of the Bronx -- Second of two articles.; In an Antipoverty Empire, A Clinic Is an Opportunity | False | By Martin Gottlieb With David Gonzalez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-devaluationsbusiness-as-usual-or-surrendering-to-speculators.html | Devaluations:Business as Usual or Surrendering to Speculators? | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/genuine-risk-nearing-labor.html | Genuine Risk Nearing Labor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/dying-nebraska-town-finds-new-hope-in-outcast-doctor.html | Dying Nebraska Town Finds New Hope in Outcast Doctor | False | By Dirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/golf-long-drive-keeps-davies-ahead-of-pack.html | GOLF; Long Drive Keeps Davies Ahead of Pack | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/attic-fire-kills-grandmother-and-3-of-her-grandchildren.html | Attic Fire Kills Grandmother And 3 of Her Grandchildren | False | By Evelyn Nieves | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/c-corrections-410893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/circling-back-to-square-one-fixing-the-economy.html | Circling Back to Square One: Fixing the Economy | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/adaptec-inc-nms-reports-earnings-for-qtr-to-march-31.html | Adaptec Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/berkshire-hathaway-inc-reports-earnings-for-qtr-to-march-31.html | Berkshire Hathaway Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/inside-530393.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/cellular-communications-nms-reports-earnings-for-qtr-to-march-31.html | Cellular Communications (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/lowe-s-cos-reports-earnings-for-qtr-to-april-30.html | Lowe's Cos. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/c-corrections-408693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/barrett-resources-corp-nms-reports-earnings-for-qtr-to-march-31.html | Barrett Resources Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/campaign-spending-despised-but-addictive.html | Campaign Spending Despised but Addictive | False | By Peter Kostmayer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/2-universities-lose-technology-grant-status.html | 2 Universities Lose Technology Grant Status | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/hockey-improbable-impossible-incredible-islanders.html | HOCKEY; Improbable. Impossible. Incredible. Islanders. | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/pentagon-budget-vote-is-delayed-over-gay-issue.html | Pentagon Budget Vote Is Delayed Over Gay Issue | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/transactions-167293.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/investing-land-mines-in-stocks-a-reason-to-diversify.html | INVESTING; Land Mines in Stocks A Reason to Diversify | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/no-headline-535493.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/style/IHT-for-salesold-90188488988.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/taxes-in-clinton-plan-more-people-may-fall-under-the-alternative-minimum-tax.html | TAXES; In Clinton Plan, More People May Fall Under the Alternative Minimum Tax | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/movies/review-television-the-conquest-of-the-west-as-the-conquered-saw-it.html | Review/Television; The Conquest of the West As the Conquered Saw It | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/30-congresswomen-want-health-plan-to-cover-abortion.html | 30 Congresswomen Want Health Plan To Cover Abortion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-don-t-make-asylum-seekers-hysteria-victims-445093.html | Don't Make Asylum Seekers Hysteria Victims | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/sports-people-soccer-wembley-on-saturday-for-wednesday-s-harkes.html | SPORTS PEOPLE: SOCCER; Wembley on Saturday For Wednesday's Harkes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/IHT-the-postsoviet-nuclear-threats-are-even-bigger.html | The Post-Soviet Nuclear Threats Are Even Bigger | False | By Aleaxnder N. Rossolimo, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/neighbor-s-121-pound-dog-kills-a-2-year-old-boy-in-hicksville.html | Neighbor's 121-Pound Dog Kills a 2-Year-Old Boy in Hicksville | False | By Seth Faison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/pro-basketball-knicks-play-2-overtimes-and-come-away-just-1-up.html | PRO BASKETBALL; Knicks Play 2 Overtimes and Come Away Just 1 Up | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/obituaries/bede-griffiths-86-catholic-monk-who-sought-ties-to-east-is-dead.html | Bede Griffiths, 86, Catholic Monk Who Sought Ties to East, Is Dead | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/howell-industries-reports-earnings-for-qtr-to-april-30.html | Howell Industries reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-054493.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/federal-realty-investment-trust-inc-reports-earnings-for-qtr-to-march-31.html | Federal Realty Investment Trust Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-rock-the-kinks-old-hands-remain-on-the-wild-side.html | Review/Rock; The Kinks, Old Hands, Remain on the Wild Side | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/clinton-expected-to-order-renewal-of-nuclear-tests.html | CLINTON EXPECTED TO ORDER RENEWAL OF NUCLEAR TESTS | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/saving-at-the-office-new-choices-near.html | Saving at the Office: New Choices Near | False | By Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/bridge-907493.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/my-hopes-my-fears-my-disease.html | My Hopes, My Fears, My Disease | False | By Dennis Deleon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-nigeria-moves-toward-civilian-rule-448593.html | Nigeria Moves Toward Civilian Rule | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-american-topics-92968591678.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-427293.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/queens-party-leader-urges-stein-to-quit-mayoral-race.html | Queens Party Leader Urges Stein to Quit Mayoral Race | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/french-toddlers-freed-unharmed-gunman-shot.html | French Toddlers Freed Unharmed; Gunman Shot | False | By Youssef M. Ibrahim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/mixed-jury-picked-to-try-policeman.html | Mixed Jury Picked to Try Policeman | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/sports-people-pro-basketball-a-king-size-lawsuit.html | SPORTS PEOPLE: PRO BASKETBALL; A King-Size Lawsuit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/style/chronicle-464793.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/a-bid-to-free-olympia-unit-from-canada.html | A Bid to Free Olympia Unit From Canada | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-ending-the-subsidies-for-timber-barons-835593.html | Ending the Subsidies For Timber Barons | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/nbc-s-new-fall-lineup-the-year-of-the-divorced.html | NBC's New Fall Lineup: The Year of The Divorced | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/connecticut-water-service-inc-nms-reports-earnings-for-qtr-to-march-31.html | Connecticut Water Service Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/an-old-rivalry-is-retread.html | An Old Rivalry Is Retread | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/obituaries/michael-j-merkin-paint-innovator-99-and-philanthropist.html | Michael J. Merkin, Paint Innovator, 99, And Philanthropist | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-news-black-enterprise-names-cross-colours-as-no-1.html | COMPANY NEWS; Black Enterprise Names Cross Colours as No. 1 | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/IHT-american-topics-915666446636.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/trade-pact-group-forms-its-legality-is-questioned.html | Trade Pact Group Forms; Its Legality Is Questioned | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/classical-music-in-review-428093.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-contrarians-praise-of-pessimism.html | Contrarian's Praise of Pessimism | False | By M.b., International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/icahn-bids-1.18-billion-cash-for-control-of-bankrupt-e-ii.html | Icahn Bids $1.18 Billion Cash For Control of Bankrupt E-II | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/baseball-polishing-a-new-york-diamond-in-the-rough.html | BASEBALL; Polishing a New York Diamond in the Rough | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/jackpot-enterprises-reports-earnings-for-qtr-to-march-31.html | Jackpot Enterprises reports earning for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/a-recording-label-born-in-a-taxi.html | A Recording Label Born in a Taxi | False | By Lindsey Gruson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/moynihan-expects-tax-bill-success.html | MOYNIHAN EXPECTS TAX BILL SUCCESS | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/npm-healthcare-reports-earnings-for-qtr-to-april-4.html | NPM Healthcare reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-landmarks-preservation-works-for-new-york-450793.html | Landmarks Preservation Works for New York | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/few-hits-on-human-rights.html | Few Hits on Human Rights | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/company-news-boeing-and-air-force-discuss-air-transport-jets.html | COMPANY NEWS; Boeing and Air Force Discuss Air Transport Jets | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-alcohol-s-benefits-449393.html | Alcohol's Benefits | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-italys-woes-not-so-bad-for-investors.html | Italy's Woes Not So Bad For Investors | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/nyregion/metro-digest-700493.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/your-money/IHT-briefcase-laurentian-relaunch-gives-discount-to-new-investors.html | BRIEFCASE; Laurentian Relaunch Gives Discount to New Investors | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-even-nice-pets-can-harm-wildfowl-834793.html | Even Nice Pets Can Harm Wildfowl | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/general-automation-reports-earnings-for-qtr-to-march-31.html | General Automation reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/l-whites-long-welcome-at-black-colleges-451593.html | Whites Long Welcome At Black Colleges | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/news/funds-watch-world-income-group-hot-but-mind-the-risk.html | FUNDS WATCH; World Income Group: Hot but Mind the Risk | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/beliefs-uprising-quarter-century-ago-lesson-persistence-utopian-faith.html | Beliefs; From an uprising a quarter-century ago, a lesson of persistence in the utopian faith. | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/employee-benefit-plans-inc-reports-earnings-for-qtr-to-march-31.html | Employee Benefit Plans Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/obituaries/monica-healea-93-physicist-and-artist.html | Monica Healea, 93, Physicist and Artist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/observer-joining-up-for-glory.html | Observer; Joining Up For Glory | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92224462379.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/a-campus-case-speech-or-harassment.html | A Campus Case: Speech or Harassment? | False | By Michael Decourcy Hinds | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/business-digest-634293.html | Business Digest | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/arts/review-music-freischutz-in-concert-a-case-for-the-defense.html | Review/Music; 'Freischutz' in Concert: A Case for the Defense | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/envirotest-systems-corp-nms-reports-earnings-for-qtr-to-march-31.html | Envirotest Systems Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/style/chronicle-463993.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/sports/baseball-old-woes-olerud-sink-yankees.html | BASEBALL; Old Woes, Olerud Sink Yankees | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/business/executive-changes-886893.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/us/excerpts-from-clinton-s-news-conference-in-the-rose-garden.html | Excerpts From Clinton's News Conference in the Rose Garden | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/opinion/broadway-book-war-a-readers-guide.html | Broadway Book War -- A Reader's Guide | False | By Dimitri K. Simes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/a-un-agency-may-leave-china-over-coercive-population-control.html | A U.N. Agency May Leave China Over Coercive Population Control | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-15 | 1993-05-15 | https://www.nytimes.com/1993/05/15/world/santiago-journal-is-he-merchant-of-death-or-scapegoat-for-us.html | Santiago Journal; Is He 'Merchant of Death' or Scapegoat for U.S.? | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/long-island-journal-174493.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction-acts-of-love-and-wonder.html | IN SHORT: NONFICTION; Acts of Love and Wonder | False | By Rosemary Ranck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/postings-19th-century-brooklyn-mansions-clinton-hill-house-and-garden-tour.html | POSTINGS: 19th-Century Brooklyn Mansions; Clinton Hill House and Garden Tour | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/a-university-town-cast-in-gold.html | A University Town Cast in Gold | False | By Malcolm Bradbury | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/it-isn-t-over-so-why-is-alcala-smiling.html | It Isn't Over, So Why Is Alcala Smiling? | False | By Frank Litsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/art-the-gripes-of-wrath-25-years-of-edward-sorel.html | ART; The Gripes of Wrath: 25 Years of Edward Sorel | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/news/in-tune-with-the-spirit-of-summer-new-works-in-a-new-hall.html | In Tune With the Spirit of Summer; New Works In a New Hall | False | By Kathryn Shattuck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/an-admitted-long-shot-gilligan-shows-optimism.html | An Admitted Long Shot, Gilligan Shows Optimism | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/ov-rivers-remote-and-vast.html | Ov Rivers Remote and Vast | False | By Charles Corn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/free-speech-lesson-jeffries-s-victory-shows-difficulty-punishing-objectionable.html | Free-Speech Lesson; Jeffries's Victory Shows the Difficulty Of Punishing Objectionable Opinions | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/playland-s-big-thrill-still-the-people-chase.html | Playland's Big Thrill Still the People Chase | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/l-cholera-in-rio-789493.html | Cholera in Rio | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/all-the-art-you-ll-ever-need.html | All the Art You'll Ever Need | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/q-and-a-020993.html | Q and A | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/l-whitney-biennial-nothing-to-do-with-art-176693.html | WHITNEY BIENNIAL; 'Nothing to Do With Art' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-of-the-times-a-survivor-captures-preakness.html | Sports of The Times; A Survivor Captures Preakness | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-mary-mckenna-mark-h-leeds.html | ENGAGEMENTS; Mary McKenna, Mark H. Leeds | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-chairwoman-of-wilson-foundation.html | New Chairwoman of Wilson Foundation | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-with-plenty-left-to-say-matalin-heads-for-talk-show.html | EGOS & IDS; With Plenty Left to Say, Matalin Heads For Talk Show | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-ms-kelley-and-mr-southworth.html | ENGAGEMENTS; Ms. Kelley and Mr. Southworth | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/chess-the-strategic-retreat-still-packs-a-punch.html | CHESS; The Strategic Retreat Still Packs a Punch | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/yacht-racing-santa-maria-gives-women-rare-match-racing-opportunity.html | YACHT RACING; Santa Maria Gives Women Rare Match-Racing Opportunity | False | By Barbara Lloyd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hockey-anatomy-of-islander-upset-no-passengers-on-bus.html | HOCKEY; Anatomy of Islander Upset: 'No Passengers on Bus' | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/what-s-doing-in-omaha.html | WHAT'S DOING IN; Omaha | False | By Suzanne Winckler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/at-work-busting-the-american-dream.html | At Work; Busting the American Dream | False | By Barbara Presley Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/beauty-a-time-for-revealing.html | BEAUTY; A TIME FOR REVEALING | False | By Rona Berg | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hands-off-baseball-it-has-been-adjusted-before.html | Hands Off Baseball? It Has Been Adjusted Before | False | By Charles Einstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/connecticut-q-a-anne-l-pierce-a-space-career-booster-against-the-odds.html | Connecticut Q&A: Anne L. Pierce; A Space Career Booster, Against the Odds | False | By Robert A. Hamilton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/fear-of-floating.html | Fear of Floating | False | By Sarah Boxer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-holly-hegener-j-b-cummings.html | ENGAGEMENTS; Holly Hegener, J. B. Cummings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/c-corrections-465593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-k-m-rosbrook-thomas-hayden.html | WEDDINGS; K. M. Rosbrook, Thomas Hayden | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-diane-iacobucci-and-gregg-degar.html | WEDDINGS; Diane Iacobucci and Gregg Degar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/on-television-3-men-and-a-tv-contract-viewer-discretion-advised.html | ON TELEVISION; 3 Men and a TV Contract: Viewer Discretion Advised | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/l-potent-disagreement-200293.html | Potent Disagreement | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-shari-l-platt-patrick-flynn.html | WEDDINGS; Shari L. Platt, Patrick Flynn | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/shivas-holy-city.html | Shiva's Holy City | False | By Barbara Grizzuti Harrison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-therese-lieblich-douglas-moore.html | WEDDINGS; Therese Lieblich, Douglas Moore | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/out-there-margaritaville-how-he-got-there-he-hasnt-a-clue.html | OUT THERE: MARGARITAVILLE; How He Got There He Hasn't a Clue | False | By Vernon Silver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/c-corrections-310793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/arts-artifacts-unfurling-the-japanese-love-affair-with-umbrellas.html | ARTS/ARTIFACTS; Unfurling the Japanese Love Affair With Umbrellas | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-ethnic-touches-in-a-peekskill-kitchen.html | DINING OUT; Ethnic Touches in a Peekskill Kitchen | False | By M. H. Reed | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-marnie-cullen-j-g-grasso.html | ENGAGEMENTS; Marnie Cullen, J. G. Grasso | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-let-us-journey-into-the-mind-of-managd-care-fraud-and-abuse-311594.html | Let Us Journey Into the Mind of Managed Care; Fraud and Abuse | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-long-island-preserving-historic-buildings-in-the.html | In the Region: Long Island; Preserving Historic Buildings in the Parks | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/focus-philadelphia-zoning-downtown-to-channel-parking.html | Focus: Philadelphia; Zoning Downtown to Channel Parking | False | By David J. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/l-magadan-offers-lesson-on-mets-403793.html | Magadan Offers Lesson on Mets | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/patrick-obrians-ship-comes-in.html | Patrick O'Brian's Ship Comes In | False | By Mark Horowitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/l-calling-the-rich-the-rich-295093.html | Calling the Rich the Rich | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/playing-favorites-in-venices-piazzas.html | Playing Favorites In Venice's Piazzas | False | By Guy Lesser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/figure-skating-zayak-s-biggest-jump-a-leap-into-the-past.html | FIGURE SKATING; Zayak's Biggest Jump: A Leap Into the Past | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/so-easy-to-fail-at-love.html | So Easy to Fail at Love | False | By Elizabeth Tallent | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/zaha-hadid-builds-a-building.html | Zaha Hadid Builds a Building | False | By Phil Patton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction-195293.html | IN SHORT: NONFICTION | False | By David Traxel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/about-cars-a-wondrous-wee-car.html | ABOUT CARS; A Wondrous Wee Car | False | By Marshall Schuon | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/on-language-get-a-life.html | ON LANGUAGE; Get a Life! | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/life-is-sacred-thats-the-easy-part.html | Life Is Sacred: That's the Easy Part | False | By Ronald Dworkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-renee-doummar-john-n-hooper.html | WEDDINGS; Renee Doummar, John N. Hooper | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/this-week-time-to-start-providing-rounds-of-drink.html | THIS WEEK; Time to Start Providing Rounds of Drink | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/technology-putting-the-tag-on-shoplifters.html | Technology; Putting the Tag on Shoplifters | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/evening-hours-bergman-does-ibsen.html | EVENING HOURS; Bergman Does Ibsen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-lauren-e-wright-daniel-j-toal.html | ENGAGEMENTS; Lauren E. Wright, Daniel J. Toal | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-at-yale-rep-the-baltimore-waltz.html | THEATER; At Yale Rep, 'The Baltimore Waltz' | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/evening-hours-the-human-process.html | EVENING HOURS; The Human Process | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/q-and-a-768193.html | Q and A | False | By John Brannon Albright | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/baseball-philadelphia-where-the-wild-and-crazy-things-are.html | BASEBALL; Philadelphia: Where the Wild and Crazy Things Are | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/when-the-home-team-has-several-homes.html | When the Home Team Has Several Homes | False | By Robert A. Hamilton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-patricia-mckeogh-w-e-bandon-3d.html | ENGAGEMENTS; Patricia McKeogh, W. E. Bandon 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-moscow-bureau-some-western-enticements-red.html | BROWSING THE WORLD'S LARGEST STORES; Moscow Bureau; Some Western Enticements On Red Square | False | By Celestine Bohlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-john-o-brien-jr-katherine-trinkner.html | WEDDINGS; John O'Brien Jr., Katherine Trinkner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-view-from-white-plains-whether-singing-kadosh-or-sanctus-bottom.html | The View From: White Plains; Whether Singing 'Kadosh' or 'Sanctus,' Bottom Line Is 'Holy' | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-teresa-samaha-robert-lewis-2d.html | ENGAGEMENTS; Teresa Samaha, Robert Lewis 2d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-deborah-baker-neil-wassner.html | WEDDINGS; Deborah Baker, Neil Wassner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-of-truth-beauty-and-the-moment-when-a-photo-becomes-art-509093.html | Of Truth, Beauty and the Moment When a Photo Becomes Art | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/imprisoned-gangster-indicted-in-mob-war.html | Imprisoned Gangster Indicted in Mob War | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-louise-hall-eric-larsen.html | ENGAGEMENTS; Louise Hall, Eric Larsen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-the-difference-and-similarity-of-royalty.html | EGOS & IDS; The Difference, And Similarity, Of Royalty | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/news-summary-624093.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-kimberly-latham-jeffrey-bullwinkel.html | WEDDINGS; Kimberly Latham, Jeffrey Bullwinkel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/evening-hours-a-baton-benefit.html | EVENING HOURS; A Baton Benefit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/l-the-blizzard-209693.html | The Blizzard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/a-little-ishmael.html | A Little Ishmael | False | By Margot Mifflin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-christine-wolff-robert-schachter.html | WEDDINGS; Christine Wolff, Robert Schachter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/l-forever-in-the-shadow-of-hitler-198793.html | 'Forever in the Shadow of Hitler?' | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/lacrosse-beach-s-six-goals-help-loyola-of-baltimore-rout-no-7-navy.html | LACROSSE; Beach's Six Goals Help Loyola of Baltimore Rout No. 7 Navy | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction-193693.html | IN SHORT: NONFICTION | False | By David Kelly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/fear-of-raccoon-rabies-spurs-vaccination-drive.html | Fear of Raccoon Rabies Spurs Vaccination Drive | False | By Vivien Kellerman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-the-shouting-poet.html | CHILDREN'S BOOKS; The Shouting Poet | False | By Ellen Levine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/budget-watchdogs-united-in-battle.html | Budget Watchdogs United in Battle | False | By Julie Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/if-you-re-thinking-of-living-in-blauvelt.html | If You're Thinking of Living in: Blauvelt | False | By Mary McAleer Vizard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/paperback-best-sellers-may-16-1993.html | PAPERBACK BEST SELLERS; May 16, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-sharon-l-kessler-peter-a-walsh.html | WEDDINGS; Sharon L. Kessler, Peter A. Walsh | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/l-whitney-biennial-a-matter-of-motivation-174093.html | WHITNEY BIENNIAL; A Matter Of Motivation | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/movies/film-to-fake-it-well-on-the-set-it-pays-to-be-genuine.html | FILM; To Fake It Well on the Set, It Pays to Be Genuine | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/data-bank-may-16-1993.html | Data Bank/May 16, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/votes-in-congress-015993.html | Votes in Congress | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-an-army-of-the-faithful-214293.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-robyn-fairclough-andrew-stewart.html | WEDDINGS; Robyn Fairclough, Andrew Stewart | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/five-houses-on-a-tour-of-park-hill.html | Five Houses on a Tour of Park Hill | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-an-army-of-the-faithful-213493.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-cathy-beck-paul-golob.html | ENGAGEMENTS; Cathy Beck, Paul Golob | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/inside-612793.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/town-vote-is-divided-ethnically.html | Town Vote Is Divided Ethnically | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-fiction.html | IN SHORT: FICTION | False | By Mark Mitchell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/american-classics.html | American Classics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-guide-284893.html | THE GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/gardens-of-earthly-delight.html | Gardens of Earthly Delight | False | By Beverly Lowry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-ms-hilton-dr-zimmermann.html | WEDDINGS; Ms. Hilton, Dr. Zimmermann | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/pop-view-is-bigger-better-not-always.html | POP VIEW; Is Bigger Better? Not Always | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/wall-street-a-new-list-of-mutual-fund-underachievers.html | Wall Street; A New List of Mutual Fund Underachievers | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-bosnia-safe-havens-plan-makes-sense-510493.html | Bosnia Safe Havens Plan Makes Sense | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/children-s-books-troubled-teens.html | CHILDREN'S BOOKS; Troubled Teens | False | By Ilene Cooper | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/hers-a-slow-fade.html | HERS; A Slow Fade | False | By Cathleen Medwick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/c-corrections-104393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/campaigning-with-jim-wallwork.html | Campaigning With Jim Wallwork | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-sarah-radcliffe-drew-quigley.html | ENGAGEMENTS; Sarah Radcliffe, Drew Quigley | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/foraging-the-secret-is-out-jersey-has-antiques.html | FORAGING; The Secret Is Out: Jersey Has Antiques! | False | By Cara Greenberg | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/focus-philadelphia-trying-to-channel-parking.html | FOCUS; Philadelphia Trying to Channel Parking | False | By David J. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-forgotten-borough-makes-its-voice-heard.html | The 'Forgotten Borough' Makes Its Voice Heard | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-jamie-larowitz-and-steven-sherman.html | WEDDINGS; Jamie Larowitz and Steven Sherman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/crime-369793.html | Crime | False | By Marilyn Stasio | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/calling-the-bronx-718-today.html | CALLING THE BRONX -- 718 Today | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nightmare-s-roots-the-dream-world-called-serbia.html | The Nightmare's Roots: The Dream World Called Serbia | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/best-sellers-may-16-1993.html | BEST SELLERS: May 16, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/enter-the-clergyman-handsome-and-single.html | Enter the Clergyman, Handsome and Single | False | By Howard Frank Mosher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/congressional-memo-liquor-warning-bill-reflects-personal-impact-on-public-policy.html | Congressional Memo; Liquor-Warning Bill Reflects Personal Impact on Public Policy | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-rising-above-slights-of-youth.html | EGOS & IDS; Rising Above Slights of Youth | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/golf-she-outplayed-them-then-outlasted-them.html | GOLF; She Outplayed Them, Then Outlasted Them | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/theater-another-playwright-confronts-an-angel-and-the-apocalypse.html | THEATER; Another Playwright Confronts an Angel And the Apocalypse | False | By Karen Fricker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/the-executive-life-managing-emotions-in-the-workplace.html | The Executive Life; Managing Emotions In the Workplace | False | By Jill Andresky Fraser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/the-executive-computer-h-p-s-new-laser-smaller-cheaper-but-not-faster.html | The Executive Computer; H-P's New Laser: Smaller, Cheaper but Not Faster | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/viewpoints-barter-is-best-with-cash-poor-russia.html | Viewpoints; Barter Is Best With Cash-Poor Russia | False | By Lawrence M. Lesser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/if-not-a-pele-maybe-he-s-a-dimaggio.html | If Not a Pele, Maybe He's a DiMaggio | False | By Linda Saslow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/music-elysian-trios-concert-to-honor-college-president.html | MUSIC; Elysian Trio's Concert to Honor College President | False | By Rena Fruchter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-down-tobacco-road-a-judge-s-decision-cheers-the-anti-smoking-cause.html | MAY 9-15: Down Tobacco Road; A Judge's Decision Cheers The Anti-Smoking Cause | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/enhanced-911-system-to-be-hooked-up-in-july.html | Enhanced 911 System To Be Hooked Up in July | False | By Ina Aronow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-k-s-templeton-g-b-astrachan.html | ENGAGEMENTS; K. S. Templeton, G. B. Astrachan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/l-puerto-rico-088793.html | Puerto Rico | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/movies/film-view-of-hems-and-haws-the-insiders-guide-to-dave.html | FILM VIEW; Of Hems and Haws: The Insiders' Guide to 'Dave' | False | By Maureen Dowd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/c-corrections-522893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/victor-gotbaum-is-said-to-be-school-unit-choice.html | Victor Gotbaum Is Said To Be School Unit Choice | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/brown-bag-lunch-leads-to-an-agenda.html | Brown Bag Lunch Leads to an Agenda | False | By Cynthia Marshall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/l-magadan-offers-lesson-on-mets-403794.html | Magadan Offers Lesson on Mets | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-linda-kristiansen-thomas-dilenge.html | ENGAGEMENTS; Linda Kristiansen, Thomas DiLenge | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/l-who-opposes-olympus-who-would-pay-mr-ferguson-wrote-letter-that-contains-number-466393.html | Who Opposes Olympus And Who Would Pay Mr. Ferguson wrote a letter that contains a number of misstatements. 1. The Olympus Corporation has a rental contract with Roger Tilles in Woodbury that extends to July 1995 and intends to remain there. The research and development and light manufacturing plus repairs cannot be placed in the new 234,000-square-foot office building at the Long Island Developmental Center. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/fresh-air-fund-to-add-camp-for-careers.html | Fresh Air Fund to Add Camp for Careers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-first-blood.html | CHILDREN'S BOOKS; First Blood | False | By Richard E. Nicholls | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/giuliani-is-endorsed-by-new-york-liberal-party.html | Giuliani Is Endorsed by New York Liberal Party | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/l-the-blizzard-208893.html | The Blizzard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-people-basketball-celtics-lewis-may-seek-third-medical-opinion.html | SPORTS PEOPLE: BASKETBALL; Celtics' Lewis May Seek Third Medical Opinion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/vows-mimi-kim-stewart-kim.html | VOWS; Mimi Kim, Stewart Kim | False | By Lois Smith Brady | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/commencements-parsons-school-of-design-has-97th-commencement.html | COMMENCEMENTS; Parsons School of Design Has 97th Commencement | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/us-forces-in-europe-train-for-possible-role-in-bosnia.html | U.S. Forces in Europe Train for Possible Role in Bosnia | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/northeast-notebook-stowe-vt-revamping-the-resorts.html | NORTHEAST NOTEBOOK: Stowe, Vt.; Revamping The Resorts | False | By Gail Braccidiferro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-campaign-on-drunk-driving.html | New Campaign on Drunk Driving | False | By John Rather | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-the-italian-restaurant-beat-goes-on.html | DINING OUT; The Italian Restaurant Beat Goes On | False | By Patricia Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/ideas-trends-with-shots-it-s-not-only-about-costs-but-stories.html | IDEAS & TRENDS; With Shots, It's Not Only About Costs, but Stories | False | By Jason Deparle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/serbs-are-voting-on-peace-plan-signs-of-rejection-are-apparent.html | Serbs Are Voting on Peace Plan; Signs of Rejection Are Apparent | False | By John F. Burns | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/in-the-pimlico-devil-his-due-gains-his-3d-victory-in-a-row.html | In the Pimlico, Devil His Due Gains His 3d Victory in a Row | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/l-whitney-biennial-possible-backfire-175893.html | WHITNEY BIENNIAL; Possible Backfire? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-someday-her-weimaraner-will-come.html | CHILDREN'S BOOKS; Someday Her Weimaraner Will Come | False | By Lee Lorenz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/political-memo-mayoral-candidates-look-past-the-primary.html | POLITICAL MEMO; Mayoral Candidates Look Past the Primary | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/exploring-the-mother-lode.html | Exploring the Mother Lode | False | By Carol von Pressentin Wright | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/bach-meets-be-bop-at-marathon.html | Bach Meets Be-bop at Marathon | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/viewpoints-light-paycheck-consider-the-french.html | Viewpoints; Light Paycheck? Consider the French | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/a-dozen-killings-tied-to-colombia.html | A DOZEN KILLINGS TIED TO COLOMBIA | False | By Joseph B. Treaster With Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-christina-rizopoulos-f-a-valauri.html | WEDDINGS; Christina Rizopoulos, F. A. Valauri | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-beth-ann-zarkin-charles-ditkoff.html | ENGAGEMENTS; Beth Ann Zarkin, Charles Ditkoff | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-let-george-be-george-219393.html | LET GEORGE BE GEORGE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/home-clinic-for-sagging-fences-braces-and-turnbuckles.html | HOME CLINIC; For Sagging Fences, Braces and Turnbuckles | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/classical-view-beyond-cd-music-takes-a-back-seat.html | CLASSICAL VIEW; Beyond CD: Music Takes a Back Seat | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/crafts-new-directions-of-form-over-function.html | CRAFTS; New Directions of Form Over Function | False | By Bess Liebenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/l-a-reader-s-guide-to-the-balkans-397993.html | A Reader's Guide to the Balkans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/c-corrections-309394.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-finding-one-s-way-in-contemporary-and-native-america.html | ART; Finding One's Way In Contemporary And Native America | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/after-school-routines-leave-little-time-for-traditional-play.html | After-School Routines Leave Little Time for Traditional Play | False | By Kate Stone Lombardi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/diligence-yields-six-restaurant-finds.html | Diligence Yields Six Restaurant Finds | False | By Maureen B. Fant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/l-right-woman-for-the-glass-ceiling-294193.html | Right Woman for the Glass Ceiling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-r-l-marcotte-elizabeth-wallach.html | WEDDINGS; R. L. Marcotte, Elizabeth Wallach | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/l-the-uses-of-land-by-the-indians-444293.html | The Uses of Land By the Indians | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/green-havens-amid-water-and-stone.html | Green Havens Amid Water and Stone | False | By Joseph Olshan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-kerry-lawn-and-james-hornibrook-jr.html | ENGAGEMENTS; Kerry Lawn and James Hornibrook Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/music-afternoon-offers-a-pair-of-premieres.html | MUSIC; Afternoon Offers a Pair of Premieres | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/l-right-woman-for-the-glass-ceiling-293393.html | Right Woman for the Glass Ceiling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/horse-racing-prairie-bayou-s-victory-ends-sea-hero-s-quest.html | HORSE RACING; Prairie Bayou's Victory Ends Sea Hero's Quest | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-making-a-name-for-oneself-in-the-world-of-posters.html | ART; Making a Name for Oneself In the World of Posters | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-cezanne-record-recalls-the-80-s.html | MAY 9-15; Cezanne Record Recalls the 80's | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-a-synthesis-of-east-and-west.html | ART; A Synthesis of East and West | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-elise-dadourian-and-steven-kline.html | WEDDINGS; Elise Dadourian and Steven Kline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-let-us-journey-into-the-mind-of-managed-care-wasteful-middle-man-312393.html | Let Us Journey Into the Mind of Managed Care; Wasteful Middle Man | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-view-from-westport-a-landmark-rises-above-condemnation.html | The View From: Westport; A Landmark Rises Above Condemnation | False | By Bobbi P. Markowitz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-long-island-recent-sales-524493.html | In the Region: Long Island; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/steaming-across-lake-michigan.html | Steaming Across Lake Michigan | False | By Marialisa Calta | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/l-a-reader-s-guide-to-the-balkans-196093.html | A Reader's Guide to the Balkans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/rockaway-borough-journal-sound-barriers-friends-and-foes.html | Rockaway Borough Journal; Sound Barriers: Friends and Foes | False | By Lyn Mautner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-mamie-brewster-asa-e-phillips-3d.html | WEDDINGS; Mamie Brewster, Asa E. Phillips 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/bridge-a-price-of-precision-is-memory-strain.html | BRIDGE; A Price of Precision Is Memory Strain | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/stiff-test-for-newark-schools-auditor.html | Stiff Test for Newark Schools Auditor | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-people-lacrosse-charge-is-big-concern.html | SPORTS PEOPLE: LACROSSE; Charge Is 'Big Concern' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/dance-view-british-by-birth-a-yank-in-his-work.html | DANCE VIEW; British by Birth, A Yank In His Work | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/l-disney-world-751793.html | Disney World | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/whose-government.html | Whose Government? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-laura-ballard-jeffrey-brand.html | WEDDINGS; Laura Ballard, Jeffrey Brand | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nation-making-his-way-out-of-the-muddle-he-made.html | THE NATION; Making His Way Out of the Muddle He Made | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-ilene-gayle-karp-robert-michaels.html | WEDDINGS; Ilene Gayle Karp, Robert Michaels | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/sunday-view-visions-heaven-hell-kiss-spider-woman-breathtaking-hero-musical.html | SUNDAY VIEW: Visions of Heaven -- and of Hell; Kiss of the Spider Woman -- A Breathtaking Hero, And a Musical Aching To Remake the World | False | By David Richards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-rosia-blackwell-and-steve-lawrence.html | WEDDINGS; Rosia Blackwell and Steve Lawrence | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/is-art-for-our-feathered-friends-or-us.html | Is Art for Our Feathered Friends or Us? | False | By Carol Strickland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/successful-at-the-office-learning-in-the-kitchen.html | Successful at the Office, Learning in the Kitchen | False | By Anne Semmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/the-prime-of-miss-muriel-camberg.html | The Prime of Miss Muriel Camberg | False | By Helen Bevington | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/residential-resales-077293.html | Residential Resales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-people-auto-racing-driver-improves.html | SPORTS PEOPLE: AUTO RACING; Driver Improves | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/dance-from-alwin-nikolais-the-unique-gesture.html | DANCE; From Alwin Nikolais, The 'Unique Gesture' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-david-geffen-still-hungry-216993.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-metropolitan-desk-macy-s-escape-new-york.html | BROWSING THE WORLD'S LARGEST STORES: Metropolitan desk; Macy's: Escape From New York | False | By Francis X. Clines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/clintons-make-a-quiet-visit-to-new-york.html | Clintons Make A Quiet Visit To New York | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-nancy-friedman-james-margolin.html | WEDDINGS; Nancy Friedman, James Margolin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/conversations-barbara-spyridon-pope-civilian-old-salt-who-took-navy-s-cover-up.html | Conversations/Barbara Spyridon Pope; The Civilian Old Salt Who Took On The Navy's Cover-Up of Tailhook | False | By Ruth M. Bond | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-aimee-voute-murray-lord.html | WEDDINGS; Aimee Voute, Murray Lord | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-marie-france-and-illegal-immigrants.html | MAY 9-15; Marie France and Illegal Immigrants | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-homosexuals-military-marine-colonel-his-son-agree-disagree-who-can.html | MAY 9-15: Homosexuals in the Military; A Marine Colonel and His Son Agree to Disagree On Who Can Serve | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-t-s-zaubler-and-k-l-sonnenberg.html | ENGAGEMENTS; T. S. Zaubler and K. L. Sonnenberg | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-robyn-e-rituno-robert-s-gorin.html | WEDDINGS; Robyn E. Rituno, Robert S. Gorin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/art-review-surprising-sides-of-2-major-artists.html | ART REVIEW; Surprising Sides Of 2 Major Artists | False | By Phyllis Braff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-ellen-m-cohen-jeffrey-gershowitz.html | WEDDINGS; Ellen M. Cohen, Jeffrey Gershowitz | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/edmund-horman-service.html | Edmund Horman Service | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/baby-left-at-penn-station.html | Baby Left at Penn Station | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/learning-to-camp-in-4-easy-epiphanies.html | Learning to Camp in 4 Easy Epiphanies | False | By Patricia Volk | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/soho-comes-to-sono-as-artists-find-new-home-in-old-factory.html | SoHo Comes to SoNo as Artists Find New Home in Old Factory | False | By Richard Weizel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/l-lotus-remember-the-rest-of-africa-296893.html | Lotus, Remember the Rest of Africa | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/music-free-concert-to-recall-vienna-of-yesteryear.html | MUSIC; Free Concert to Recall Vienna of Yesteryear | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-paris-bureau-art-nouveau-overlooking-seine.html | BROWSING THE WORLD'S LARGEST STORES; Paris bureau; Art Nouveau Overlooking The Seine | False | By Marlise Simons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-from-one-benefit-to-another.html | EGOS & IDS; From One Benefit to Another | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-a-larcenous-cash-machine-thanks-for-the-pin-and-have-a-nice-day.html | MAY 9-15; A Larcenous Cash Machine; Thanks for the P.I.N., And Have a Nice Day | False | By Saul Hansell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/l-a-reader-s-guide-to-the-balkans-397994.html | A Reader's Guide to the Balkans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/common-sense-is-much-overrated.html | Common Sense Is Much Overrated | False | By Philip Kitcher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/television-and-the-shadowy-figure-who-dreamed-it-up.html | TELEVISION; . . .And the Shadowy Figure Who Dreamed It Up | False | By Andy Meisler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/israeli-court-limits-publisher-s-power-over-staff.html | Israeli Court Limits Publisher's Power Over Staff | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-patricia-m-clark-william-m-jewett.html | WEDDINGS; Patricia M. Clark, William M. Jewett | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/diversity-joins-ranks-of-the-junior-league.html | Diversity Joins Ranks of the Junior League | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-kimberly-wilkes-wayne-tirrell.html | ENGAGEMENTS; Kimberly Wilkes, Wayne Tirrell | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/l-marketing-music-on-pitching-woo-178293.html | MARKETING MUSIC; On Pitching Woo | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/c-corrections-521093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/golf-wind-blows-and-crowd-gathers-in-the-mcdonald-s.html | GOLF; Wind Blows, and Crowd Gathers in the McDonald's | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/l-who-opposes-olympus-and-who-would-pay-171093.html | Who Opposes Olympus And Who Would Pay | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-bountiful-platters-and-moderate-prices.html | DINING OUT; Bountiful Platters and Moderate Prices | False | By Joanne Starkey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/public-private-in-thin-air.html | Public & Private; In Thin Air | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/no-room-for-the-young.html | No Room for the Young | False | By Katherine S. Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/c-corrections-308593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hockey-pittsburgh-s-quest-ends-without-claiming-no-3.html | HOCKEY; Pittsburgh's Quest Ends Without Claiming No. 3 | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/practical-traveler-spreading-news-on-health-issues.html | PRACTICAL TRAVELER; Spreading News On Health Issues | False | By Betsy Wade | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/c-corrections-180493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-simone-genatt-james-f-haft.html | ENGAGEMENTS; Simone Genatt, James F. Haft | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/scene-game-set-and-perspective.html | SCENE; Game, Set and Perspective | False | By Jean Nathan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/westward-ho-the-new-age-covered-wagon.html | Westward Ho the New Age Covered Wagon | False | By Robert Bly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/albany-and-other-directions.html | Albany and Other Directions | False | By Verlyn Klinkenborg | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-westchester-dealing-with-cellular-phone-antennas.html | In the Region: Westchester; Dealing With Cellular Phone Antennas | False | By Mary McAleer Vizard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/evening-hours-honored-guests.html | EVENING HOURS; Honored Guests | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/l-latin-america-s-dark-side-309293.html | Latin America's Dark Side | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/crazy-with-women-lucky-with-spain.html | Crazy With Women, Lucky With Spain | False | By Peter Parker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/helping-families-avoid-plight-of-homelessness.html | Helping Families Avoid Plight of Homelessness | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-cynthia-k-jones-c-j-lautenslager.html | WEDDINGS; Cynthia K. Jones, C. J. Lautenslager | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/the-schoolyard-jungle.html | The Schoolyard Jungle | False | By Vivian Gussin Paley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/surfacing.html | SURFACING | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-susan-feeney-and-stephen-hirsh.html | WEDDINGS; Susan Feeney and Stephen Hirsh | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-g-a-birkelund-alfred-tibbetts.html | WEDDINGS; G. A. Birkelund, Alfred Tibbetts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nation-health-care-s-fever-not-so-high-to-some.html | THE NATION; Health Care's Fever: Not So High to Some | False | By Peter Passell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-jennifer-berg-mads-aspnem.html | ENGAGEMENTS; Jennifer Berg, Mads Aspren | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/benefits-123093.html | BENEFITS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-my-italy-story-a-tale-of-a-man-s-ancestors.html | THEATER; 'My Italy Story,' a Tale Of a Man's Ancestors | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/movies/film-view-why-branagh-s-bard-glows-on-the-screen.html | FILM VIEW; Why Branagh's Bard Glows on the Screen | False | By Caryn James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-kimberly-winston-and-alan-hartman.html | ENGAGEMENTS; Kimberly Winston and Alan Hartman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/notebook-when-it-comes-to-stealing-yankees-can-t-get-past-first-base.html | NOTEBOOK; When It Comes to Stealing, Yankees Can't Get Past First Base | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-moore-institute-opens-in-britain.html | TRAVEL ADVISORY; Moore Institute Opens in Britain | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/beauty-in-the-new-age.html | Beauty in the New Age | False | By Betsy Israel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/mideast-peace-slipping-away.html | Mideast Peace, Slipping Away | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/can-we-agree-to-disagree.html | Can We Agree to Disagree? | False | By John Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-jane-humpstone-courtney-ward-3d.html | ENGAGEMENTS; Jane Humpstone, Courtney Ward 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/finding-washington-at-home.html | Finding Washington at Home | False | By T. H. Breen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/viewpoints-i-make-a-profit-on-my-health-policy.html | Viewpoints; I Make a Profit on My Health Policy | False | By A. David Silver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/india-bombings-gangs-involved-but-who-else.html | India Bombings: Gangs Involved, But Who Else? | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/what-the-world-s-women-want.html | What the World's Women Want | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/actress-perseveres-in-a-real-life-role.html | Actress Perseveres in a Real Life Role | False | By Don Harrison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/food-fishing-for-compliments.html | FOOD; Fishing for Compliments | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/what-people-want-when-taxes-rise-their-money-s-worth.html | What People Want When Taxes Rise: Their Money's Worth | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-an-army-of-the-faithful-211893.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/political-notes-backing-holtzman-s-foe-ferraro-gets-on-with-life.html | POLITICAL NOTES; Backing Holtzman's Foe, Ferraro Gets On With Life | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-the-world-s-largest-stores-london-bureau-london-s-regal-marketplace.html | BROWSING THE WORLD'S LARGEST STORES: London bureau; London's Regal Marketplace | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/man-dies-in-leap-from-bellevue.html | Man Dies in Leap From Bellevue | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/baseball-yankees-and-perez-find-victory-on-the-rebound.html | BASEBALL; Yankees and Perez Find Victory on the Rebound | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/your-own-account-smallcompany-retirement-goals.html | Your Own Account; Small-Company Retirement Goals | False | By Mary Rowland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/northeast-notebook-boston-the-city-buys-china-center.html | NORTHEAST NOTEBOOK: Boston; The City Buys China Center | False | By Susan Diesenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/pride-in-a-soundless-world-deaf-oppose-a-hearing-aid.html | Pride in a Soundless World: Deaf Oppose a Hearing Aid | False | By Felicity Barringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/lilco-ends-a-homeowners-rebate-program.html | Lilco Ends a Homeowners' Rebate Program | False | By Stewart Ain | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/news/pump-up-the-volume-check-out-the-t-shirts-willie-and-friends.html | Pump Up the Volume, Check Out the T-Shirts; Willie and Friends | False | By Kathryn Shattuck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-an-army-of-the-faithful-212693.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/film-now-starring-on-video-the-director-s-cut.html | FILM; Now Starring on Video: The Director's Cut | False | By Ann Hornaday | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-karen-gitten-michael-gobler.html | ENGAGEMENTS; Karen Gitten, Michael Gobler | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/food-whole-wheat-taste-in-a-whole-new-light.html | FOOD; Whole-Wheat Taste in a Whole New Light | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/l-quantity-of-lawyers-quality-of-justice-059493.html | Quantity of Lawyers; Quality of Justice | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/l-marketing-music-same-audience-more-labels-177493.html | MARKETING MUSIC; Same Audience, More Labels | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/l-new-yankee-new-verb-355793.html | New Yankee, New Verb | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-irene-mcnulty-s-a-sabadics.html | ENGAGEMENTS; Irene McNulty, S. A. Sabadics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/postings-light-up-new-york-safe-streets-plan-enlists-landlords.html | POSTINGS; 'Light Up New York'; Safe Streets Plan Enlists Landlords | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/baseball-new-loss-but-no-new-ideas-for-mets.html | BASEBALL; New Loss But No New Ideas For Mets | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/in-a-shaky-economy-even-professionals-are-temps.html | In a Shaky Economy, Even Professionals are 'Temps' | False | By Susan Diesenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/l-melody-s-future-the-soul-of-western-music-179093.html | MELODY'S FUTURE; 'The Soul Of Western Music' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-what-grows-around-comes-around.html | CHILDREN'S BOOKS; What Grows Around Comes Around | False | By Robin Tzannes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/gun-measure-gains-ground-in-hartford.html | Gun Measure Gains Ground In Hartford | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/northeast-notebook-boothbay-harbor-me-getting-maine-with-florida.html | NORTHEAST NOTEBOOK: Boothbay Harbor, Me.; Getting Maine With Florida | False | By Jeffrey L. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/data-update.html | Data Update | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/fewer-jobs-filled-as-factories-rely-on-overtime-pay.html | FEWER JOBS FILLED AS FACTORIES RELY ON OVERTIME PAY | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-new-jersey-betting-on-the-lure-of-waterfront-homes.html | In the Region: New Jersey; Betting on the Lure of Waterfront Homes | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/the-realm-of-the-fire-goddess.html | The Realm of the Fire Goddess | False | By W. S. Merwin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/outdoors-caddis-provides-fare-for-the-poor-trout-that-cant-find-a.html | OUTDOORS; Caddis Provides Fare for the Poor Trout That Can't Find a Mayfly to Munch | False | By Pete Bodo | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-jersey-q-a-lieut-alan-august-teaching-the-reality-of-life-in.html | New Jersey Q & A: Lieut. Alan August; Teaching the Reality of Life in Prison | False | By Annette Wexler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-e-j-anscombe-and-matthew-valeika.html | WEDDINGS; E. J. Anscombe and Matthew Valeika | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/venice-s-isle-of-the-dead.html | Venice's Isle of the Dead | False | By Susan Allen Toth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-shorelines-and-new-rules-to-restrict-hamptons-beachgoers.html | New Shorelines and New Rules to Restrict Hamptons Beachgoers | False | By Anne C. Fullam | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/transactions-031093.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/architecture-view-rocky-mountain-low-aspen-s-design-conference.html | ARCHITECTURE VIEW; Rocky Mountain Low: Aspen's Design Conference | False | By Herbert Muschamp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-marni-lerner-charles-edelman.html | ENGAGEMENTS; Marni Lerner, Charles Edelman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/ideas-trends-the-indelicate-art-of-telling-adults-how-to-have-sex.html | IDEAS & TRENDS; The Indelicate Art of Telling Adults How to Have Sex | False | By Mireya Navarro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/second-home-market-begins-to-stir.html | Second-Home Market Begins to Stir | False | By Nick Ravo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/a-man-of-the-20s-in-his-70s.html | A Man of the 20's in His 70's | False | By Edmund Wilson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-ellen-f-grecco-james-gilmore-3d.html | ENGAGEMENTS; Ellen F. Grecco, James Gilmore 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/hockey-canadiens-having-surprise-visitors.html | HOCKEY; Canadiens Having Surprise Visitors | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-so-small-in-the-presence-of-death.html | CHILDREN'S BOOKS; So Small in the Presence of Death | False | By Meg Wolitzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/pro-basketball-not-super-not-splendid-just-superior.html | PRO BASKETBALL; Not Super, Not Splendid, Just Superior | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-caitlin-stewart-robert-harris.html | ENGAGEMENTS; Caitlin Stewart, Robert Harris | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/streetscapes-central-park-restoration-recalls-1930-s-battle-ballfields.html | Streetscapes: Central Park; Restoration Recalls the 1930's Battle of the Ballfields | False | By Christopher Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/business-diary-may-9-14.html | Business Diary/May 9-14 | False | By Hubert B. Herring | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-katherine-snow-adam-c-smith.html | WEDDINGS; Katherine Snow, Adam C. Smith | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/results-plus-066393.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/l-some-leading-americans-199593.html | Some Leading Americans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-the-cockpit-of-the-free-world.html | In the Cockpit of the Free World | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-emily-foster-charles-verbeck.html | WEDDINGS; Emily Foster, Charles Verbeck | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/rights-commissioner-reveals-hiv-infection.html | Rights Commissioner Reveals H.I.V. Infection | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-erica-clements-and-roy-raved.html | ENGAGEMENTS; Erica Clements And Roy Raved | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-sara-c-stone-b-k-laughren.html | WEDDINGS; Sara C. Stone, B. K. Laughren | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-the-world-s-largest-stores-london-bureau-little-helsinki-s-big-emporium.html | BROWSING THE WORLD'S LARGEST STORES; London bureau; Little Helsinki's Big Emporium | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/c-corrections-307793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Alison Teal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/french-children-rescued-by-police.html | FRENCH CHILDREN RESCUED BY POLICE | False | By Youssef M. Ibrahim | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-friend-white-house-president-signals-go-ahead-ex-air-controllers.html | MAY 9-15: A Friend in the White House; President Signals Go-Ahead To Ex-Air Controllers | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/a-voyage-among-misty-isles.html | A Voyage Among Misty Isles | False | By Ruth Rendell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-et-us-journey-into-the-mind-of-managed-care-511293.html | Let Us Journey Into the Mind of Managed Care | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/obituaries/edmund-burke-jr-88-sec-commissioner.html | Edmund Burke Jr., 88, S.E.C. Commissioner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/profilewilliam-h-gross-playing-for-keeps-with-a-45-billion-stake.html | Profile/William H. Gross; Playing for Keeps With a $45 Billion Stake | False | By Kathleen Murray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/perspectives-housing-the-homeless-utilizing-private-vacancies-for-families.html | Perspectives: Housing the Homeless; Utilizing Private Vacancies for Families | False | By Alan S. Oser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/l-accident-child-abuse-or-genetics-518093.html | Accident, Child Abuse Or Genetics? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/wall-street-what-won-t-wash-about-wraps.html | Wall Street; What Won't Wash About Wraps | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/thing-rhinoceros-metaphoros.html | THING; Rhinoceros Metaphoros | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/about-long-island-carving-an-identity-niche-on-the-east-end.html | ABOUT LONG ISLAND; Carving an Identity Niche on the East End | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/crafts-glass-from-an-artistic-counterrevolution.html | CRAFTS; Glass From an Artistic Counterrevolution | False | By Betty Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-the-gremlin-on-the-floppy-disk.html | CHILDREN'S BOOKS; The Gremlin on the Floppy Disk | False | By Rafael Yglesias | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-new-passport-how-secure.html | TRAVEL ADVISORY; New Passport: How Secure? | False | By Irvin Molotsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/l-biggest-pool-520193.html | 'Biggest Pool' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-burn-this-in-revival-at-the-schoolhouse.html | THEATER; 'Burn This' in Revival At the Schoolhouse | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/pro-basketball-knicks-hoping-setback-is-a-fluke.html | PRO BASKETBALL; Knicks Hoping Setback Is a Fluke | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/gardening-the-perennial-question-on-annuals-too.html | GARDENING; The Perennial Question, on Annuals, Too | False | By Joan Lee Faust | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/union-city-is-destroyed.html | Union City Is Destroyed | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/l-the-blizzard-210093.html | The Blizzard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-c-e-gravante-francis-castellano.html | WEDDINGS; C. E. Gravante, Francis Castellano | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/running-and-walking-for-charitable-groups.html | Running and Walking For Charitable Groups | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/c-corrections-315893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-people-marathon-lebow-to-be-honored.html | SPORTS PEOPLE: MARATHON; Lebow to Be Honored | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/average-traffic-speed-2.7-miles-per-hour.html | Average Traffic Speed: 2.7 Miles Per Hour | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/childrens-books-a-boy-and-his-box-batteries-not-needed.html | CHILDREN'S BOOKS; A Boy and His Box, Batteries Not Needed | False | By Michael Dorris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/on-the-edges-of-life-and-death.html | On the Edges Of Life And Death | False | By Laurence H. Tribe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/the-telephone-transformed-into-almost-everything.html | The Telephone Transformed -- Into Almost Everything | False | By James Gleick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/debate-on-sex-education-flares-anew-in-trenton.html | Debate on Sex Education Flares Anew in Trenton | False | By Priscilla van Tassel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/tilling-the-earth-and-learning-too.html | Tilling the Earth, And Learning, Too | False | By Mary Jo Lobello Jerome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/news/moving-to-the-rhythm-of-the-season-russians-in-the-rockies.html | Moving to the Rhythm of the Season; Russians in the Rockies | False | By Gwin Joh Chin | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/archives/pop-music-success-is-all-in-the-family.html | POP MUSIC; Success Is All in the Family | True | By Steve Pond | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-stuff-misty-for-me-and-other-tales-of-growing-up.html | CHILDREN'S BOOKS; Stuff Misty for Me And Other Tales of Growing Up | False | By Felicity Barringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/mutual-funds-stars-that-got-lost-in-the-crowd.html | Mutual Funds; Stars That Got Lost in the Crowd | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/postings-italianate-town-house-banco-di-napoli-buys-landmark.html | POSTINGS: Italianate Town House; Banco di Napoli Buys Landmark | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/how-do-you-like-your-bears.html | How Do You Like Your Bears? | False | By Megan McDonald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/the-big-bang-that-never-was.html | The Big Bang That Never Was | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/on-the-street-lovely-shreds.html | ON THE STREET; Lovely Shreds! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/l-dividing-race-and-religion-960093.html | Dividing Race And Religion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/currency.html | CURRENCY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-liza-wetanson-david-freilicher.html | WEDDINGS; Liza Wetanson, David Freilicher | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/the-blessing-of-a-desert-land.html | The Blessing Of a Desert Land | False | By Denise Chavez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/twa-s-bumpy-flight-back.html | T.W.A.'s Bumpy Flight Back | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/your-home-trust-ownership-new-legal-wrinkles-for-co-ops.html | Your Home: Trust Ownership; New Legal Wrinkles For Co-ops | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/l-self-help-vs-sitcom-jokes-953893.html | Self-Help Vs. Sitcom Jokes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/television-view-the-sunshiny-menace-of-wild-palms.html | TELEVISION VIEW; The Sunshiny Menace of 'Wild Palms' . . . | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-clare-probert-scott-carlson.html | WEDDINGS; Clare Probert, Scott Carlson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/no-headline-625993.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-an-army-of-the-faithful-215093.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/cuttings-adventures-in-carrotland.html | CUTTINGS; Adventures In Carrotland | False | By Anne Raver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/australia-speeds-effort-to-end-ties-to-queen.html | Australia Speeds Effort to End Ties to Queen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/c-corrections-201093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/sunday-view-visions-heaven-hell-angels-americs-epic-all-right-but-it-s-details.html | SUNDAY VIEW: Visions of Heaven -- and of Hell; Angels in Americs -- An Epic, All Right, But It's the Details And Future That Count | False | By David Richards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/race-for-governor-the-candidates-on-the-issues.html | RACE FOR GOVERNOR; The Candidates on the Issues | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-suzanne-rosendahl-and-bruce-stein.html | ENGAGEMENTS; Suzanne Rosendahl and Bruce Stein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/close-quarters.html | Close Quarters | False | By Garry Trudeau | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-lisa-a-settle-n-t-callaway-jr.html | ENGAGEMENTS; Lisa A. Settle, N. T. Callaway Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/where-the-streets-are-paved-with-depositors.html | Where the Streets Are Paved With Depositors | False | By Ken Bode | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/connecticut-the-investor-seeks-an-accounting.html | Connecticut, the Investor, Seeks an Accounting | False | By Kathleen Saluk Failla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-tracy-pogue-michael-hausman.html | WEDDINGS; Tracy Pogue, Michael Hausman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/what-s-new-tomcat.html | What's New Tomcat? | False | By John Marchese | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-world-japan-asks-who-dispatched-us-to-this-hell-anyway.html | THE WORLD; Japan Asks: Who Dispatched Us to This Hell, Anyway? | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/inquiry-won-t-look-at-final-waco-raid.html | Inquiry Won't Look at Final Waco Raid | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/theater-in-westport-the-hermit-of-yalta.html | THEATER; In Westport, 'The Hermit of Yalta' | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/may-9-15-colombian-plot-charged-three-indicted-murder-crusading-journalist.html | MAY 9-15: Colombian Plot Charged; Three Indicted in the Murder Of a Crusading Journalist | False | By Joseph B. Treaster | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/l-biggest-pool-519893.html | 'Biggest Pool' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-world-what-does-europe-want.html | THE WORLD; What Does Europe Want? | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/few-residents-of-bensonhurst-attend-a-meeting-to-reduce-racial-tensions.html | Few Residents of Bensonhurst Attend a Meeting to Reduce Racial Tensions | False | By Garry Pierre-Pierre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-bosnia-safe-havens-plan-makes-sense-the-stupidity-of-bombs-314094.html | Bosnia Safe Havens Plan Makes Sense; The Stupidity of Bombs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/arms-against-a-sea-of-kitsch.html | Arms Against a Sea of Kitsch | False | By Donald Kuspit | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/nitwits-on-parade.html | Nitwits on Parade | False | By Eric Kraft | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/li-law-schools-aim-for-diversity-with-new-intensity.html | L.I. Law Schools Aim for 'Diversity' With New Intensity | False | By Cathy Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/obituaries/william-randolph-hearst-jr-85-journalist-dies.html | William Randolph Hearst Jr., 85, Journalist, Dies | False | By Bruce Lambert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-amy-e-meek-john-mayo-jr.html | WEDDINGS; Amy E. Meek, John Mayo Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/kentuckians-try-to-rein-in-suburbia.html | Kentuckians Try to Rein In Suburbia | False | By B. Drummond Ayres Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/l-not-what-hamilton-had-in-mind-292593.html | Not What Hamilton Had in Mind | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/runways-the-conundrum-of-see-through.html | RUNWAYS; The Conundrum of See-Through | False | By Suzy Menkes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-berlin-bureau-extravaganza-international.html | BROWSING THE WORLD'S LARGEST STORES: Berlin bureau; Extravaganza Of International Delicacies | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-dining-and-theater-on-the-seine.html | TRAVEL ADVISORY; Dining and Theater on the Seine | False | By Aline Mosby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/on-sunday-dispensing-both-medicine-and-example.html | On Sunday; Dispensing Both Medicine And Example | False | By Michael Winerip | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/stamps-tactical-technology-fights-counterfeiters.html | STAMPS; Tactical Technology Fights Counterfeiters | False | By Barth Healey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/the-nation-lozano-case-tests-how-racially-balanced-a-jury-must-be.html | THE NATION; Lozano Case Tests How Racially Balanced a Jury Must Be | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/the-night-travels-with-roger.html | THE NIGHT; Travels With Roger | False | By Bob Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/book-editors-telling-of-joys-and-trials.html | Book Editors Telling of Joys and Trials | False | By Felice Buckvar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/world-markets-lining-up-for-shares-in-singapore.html | World Markets; Lining Up for Shares in Singapore | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-lucinda-bick-k-s-melkonian.html | WEDDINGS; Lucinda Bick, K. S. Melkonian | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/camera-big-features-in-small-packages.html | CAMERA; Big Features In Small Packages | False | By John Durniak | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/opinion/l-celibate-and-happy-313193.html | Celibate and Happy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/un-is-in-arrears-on-peace-efforts.html | U.N. IS IN ARREARS ON PEACE EFFORTS | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/shopper-s-world-brazil-s-intricate-designs-in-thread.html | SHOPPER'S WORLD; Brazil's Intricate Designs in Thread | False | By Elizabeth Heilman Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-e-j-borrack-robert-reider.html | WEDDINGS; E. J. Borrack, Robert Reider | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/egos-ids-mtv-taking-summer-house-on-long-island.html | EGOS & IDS; MTV Taking Summer House On Long Island | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/l-don-t-obscure-seles-s-plight-353093.html | Don't Obscure Seles's Plight | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/children-s-books-there-s-a-right-way-to-address-a-stork.html | CHILDREN'S BOOKS; There's a Right Way to Address a Stork | False | By Robert Krulwich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-robin-henning-albino-rocchi.html | WEDDINGS; Robin Henning, Albino Rocchi | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/counter-to-trend-a-welfare-program-in-california-has-one-idea-get-a-job.html | Counter to Trend, a Welfare Program In California Has One Idea: Get a Job! | False | By Jason Deparle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/new-gym-class-no-more-choosing-up-sides.html | New Gym Class: No More Choosing Up Sides | False | By Melinda Henneberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-samantha-aldred-harry-demott-3d.html | WEDDINGS; Samantha Aldred, Harry DeMott 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/sound-bytes-compaq-s-completely-portable-executive.html | Sound Bytes; Compaq's Completely Portable Executive | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-jennifer-whyman-david-n-greene.html | ENGAGEMENTS; Jennifer Whyman, David N. Greene | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/find-of-the-week-it-s-a-shoe-it-s-a-skate-it-s-an-antique.html | FIND OF THE WEEK; It's a Shoe! It's a Skate! It's an Antique? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/on-beyond-grandpa.html | On Beyond Grandpa | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/in-short-fiction-192893.html | IN SHORT: FICTION | False | By James Polk | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/schools-as-magnets-for-balance.html | Schools As Magnets For Balance | False | By Nancy Polk | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/how-garden-hobby-grew-to-full-time-job.html | How Garden Hobby Grew to Full-Time Job | False | By Penny Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/browsing-world-s-largest-stores-tokyo-bureau-east-meets-west-stylish-depaato.html | BROWSING THE WORLD'S LARGEST STORES; Tokyo bureau; East Meets West In a Stylish Depaato Store | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-mary-e-dunne-roy-a-judelson.html | WEDDINGS; Mary E. Dunne, Roy A. Judelson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/china-is-trying-to-curb-warlord-businessman.html | China Is Trying to Curb 'Warlord' Businessman | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-colonialism-s-back-217793.html | COLONIALISM'S BACK | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/market-watch-new-tax-policy-losing-investors-must-pay-more.html | MARKET WATCH; New Tax Policy: Losing Investors Must Pay More | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/commercial-property-brokers-commissions-a-sour-aftertaste-for-sweeteners.html | Commercial Property; Brokers' Commissions; A Sour Aftertaste for Sweeteners? | False | By Claudia H. Deutsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-the-hazards-of-flying-indian-airlines.html | TRAVEL ADVISORY; The Hazards Of Flying Indian Airlines | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/on-air-in-los-angeles-a-rare-serious-voice.html | On Air in Los Angeles, A (Rare) Serious Voice | False | By Robert Reinhold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/the-man-who-wouldnt-be-prime-minister.html | The Man Who Wouldn't Be Prime Minister | False | By Martin Walker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/weekinreview/lawbreakers-we-have-known-and-loved.html | Lawbreakers We Have Known and Loved | False | By Robert Mcg. Thomas Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/fortunes-in-iraqi-bills-gone-overnight.html | Fortunes in Iraqi Bills Gone Overnight | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/westchester-qa-ruth-r-whitney-changing-face-of-womens-magazines.html | Westchester Q&A;; Ruth R. Whitney; Changing Face of Women's Magazines | False | By Donna Greene | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/sports-of-the-times-when-second-best-is-not-near-the-best.html | Sports of The Times; When Second Best Is Not Near the Best | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/dining-out-the-rustic-charms-of-an-old-gristmill.html | DINING OUT; The Rustic Charms of an Old Gristmill | False | By Anne Semmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/c-corrections-206193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/it-s-pay-for-play-health-clubs-for-the-toddling-set.html | It's Pay-for-Play -- Health Clubs for the Toddling Set | False | By Daniel M. Gold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/c-corrections-207093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/1-dose-of-reality-on-female-condoms-320493.html | Dose of Reality On Female Condoms | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-new-jersey-recent-sales-523693.html | In the Region: New Jersey; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/bolivian-dictator-seeks-presidency.html | BOLIVIAN DICTATOR SEEKS PRESIDENCY | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/l-needed-more-research-on-women-s-health-234193.html | Needed: More Research On Women's Health | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/magazine/l-how-hostile-are-you-218593.html | HOW HOSTILE ARE YOU? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/world/in-zaire-starvation-is-growing-in-a-wealthy-land.html | In Zaire, Starvation Is Growing in a Wealthy Land | False | By Kenneth B. Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/classical-music-messiah-reborn-his-name-shall-be-called-mangza.html | CLASSICAL MUSIC; 'Messiah' Reborn: His Name Shall Be Called . . . 'Mangaza' | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/books/an-optimist-despite-the-evidence.html | An Optimist Despite the Evidence | False | By Paul Delaney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/travel/travel-advisory-riding-high-or-upside-down.html | TRAVEL ADVISORY; Riding High (or Upside Down) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/us/the-future-is-calling.html | The Future Is Calling | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/archives/record-brief.html | RECORD BRIEF | True | By Michael Freedberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/t-magazine/pan-fried-heaven.html | Pan Fried Heaven | False | By Clyde Edgerton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/gritty-tale-becomes-a-tv-film.html | Gritty Tale Becomes A TV Film | False | By Robert Baranello | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/police-use-of-power-is-under-scrutiny.html | Police Use of Power Is Under Scrutiny | False | By Elsa Brenner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/connecticut-guide-052793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-maria-manuche-michael-allen.html | WEDDINGS; Maria Manuche, Michael Allen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/after-a-wedding-a-death-in-the-family.html | After a Wedding, a Death in the Family | False | By Lisa W. Foderaro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/business/manager-s-profile-edward-trumpbour.html | Manager's Profile; Edward Trumpbour | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/road-plan-at-hatchery-upsets-naturalists.html | Road Plan at Hatchery Upsets Naturalists | False | By Liza N. Burby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/arts/gallery-view-art-invitations-as-small-scraps-of-history.html | GALLERY VIEW; Art Invitations As Small Scraps Of History | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-martha-hester-philip-stafford.html | WEDDINGS; Martha Hester, Philip Stafford | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/weddings-jacqueline-fern-michael-winston.html | WEDDINGS; Jacqueline Fern, Michael Winston | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/theater/curtain-up-on-the-new-and-the-nostalgic-premiere-ventures.html | Curtain Up on the New and the Nostalgic; Premiere Ventures | False | By Paula Schwartz | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/nyregion/a-la-carte-putting-food-and-some-chosen-words-too-in-the-mouths-of-diners.html | A la Carte; Putting Food (and Some Chosen Words, Too) in the Mouths of Diners | False | By Richard Jay Scholem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/sports/tennis-sampras-is-toppled-by-ivanisevic-in-rome.html | TENNIS; Sampras Is Toppled By Ivanisevic in Rome | False | By Ken Shulman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-16 | 1993-05-16 | https://www.nytimes.com/1993/05/16/style/engagements-jeffrey-h-skatoff-marjorie-j-just.html | ENGAGEMENTS; Jeffrey H. Skatoff, Marjorie J. Just | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/worldbusiness/IHT-capital-markets-sovereign-issuers-roll-out-some.html | CAPITAL MARKETS : Sovereign Issuers Roll Out Some More Big Offerings | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/past-holds-future-at-new-lyons-opera-house.html | Past Holds Future at New Lyons Opera House | False | By John Rockwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/metro-matters-with-badillo-out-what-is-effect-on-mayor-race.html | METRO MATTERS; With Badillo Out, What Is Effect on Mayor Race? | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/commencements-duke-graduates-urged-to-help-others.html | COMMENCEMENTS; Duke Graduates Urged to Help Others | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/movies/the-talk-of-hollywood-they-re-extinct-but-they-may-rule-this-summer.html | The Talk of Hollywood; They're Extinct, but They May Rule This Summer | False | By Bernard Weinraub | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-accounts-895893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/worldbusiness/IHT-oecd-backtracks-on-growth-and-jobs.html | OECD Backtracks on Growth and Jobs | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-balkans-nationalist-says-serbs-rejection-pact-means-end-bosnia.html | CONFLICT IN THE BALKANS; Nationalist Says Serbs' Rejection Of Pact Means the End of Bosnia | False | By John F. Burns | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/basketball-blackman-turns-down-overtime.html | BASKETBALL; Blackman Turns Down Overtime | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/dance-in-review-793593.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/horse-racing-a-colt-is-born-jenny-is-a-mom.html | HORSE RACING; A Colt Is Born: Jenny Is A Mom | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/chronicle-905993.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/dance-in-review-904093.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/small-business-gives-tax-break-mixed-reviews.html | Small Business Gives Tax Break Mixed Reviews | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/cushla-naegele-victor-schwartz.html | Cushla Naegele, Victor Schwartz | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/obituaries/edmund-burke-jr-88-sec-commissioner.html | Edmund Burke Jr., 88, S.E.C. Commissioner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/patents-585193.html | Patents | False | By Teresa Riordan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-churches-risk-their-tax-exemption-506693.html | Churches Risk Their Tax Exemption | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93559964785.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/staples-inc-nms-reports-earnings-for-qtr-to-may-1.html | Staples Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/pentium-chips-to-debut-in-computer-products.html | Pentium Chips to Debut In Computer Products | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-ever-see-a-billboard-lovely-as-the-moon-507493.html | Ever See a Billboard Lovely as the Moon? | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-even-a-yes-in-denmark-wont-end-splits-in-ec.html | Even a 'Yes' in Denmark Won't End Splits in EC | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/worldbusiness/IHT-new-york-notebook-on-never-having-to-say-youre.html | New York Notebook: On Never Having to Say You're Sorry | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-american-topics-913890109996.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/golf-davies-deserved-break-and-got-championship.html | GOLF; Davies Deserved Break And Got Championship | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/in-growing-piles-dead-tires-haunt-new-york.html | In Growing Piles, Dead Tires Haunt New York | False | By Michel Marriott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-us-west-to-work-with-time-warner.html | THE MEDIA BUSINESS; US WEST TO WORK WITH TIME WARNER | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/angelica-corp-reports-earnings-for-qtr-to-may-2.html | Angelica Corp. reports earnings for Qtr to May 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/cagle-s-inc-reports-earnings-for-year-to-april-3.html | Cagle's Inc. reports earnings for Year to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/blurred-vision-on-health-reform.html | Blurred Vision on Health Reform | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/surprised-by-the-limelight-a-colonel-s-gay-son-shines.html | Surprised by the Limelight, A Colonel's Gay Son Shines | False | By Francis X. Clines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/melanie-wingert-and-jesse-stovin.html | Melanie Wingert And Jesse Stovin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/baseball-yankees-turn-a-nice-home-into-a-chamber-of-defeat.html | BASEBALL; Yankees Turn a Nice Home Into a Chamber of Defeat | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/embracing-judaism-as-personal-choice.html | Embracing Judaism As Personal Choice | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/monica-zangwill-robert-markstein.html | Monica Zangwill, Robert Markstein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/emerging-battlefronts-software-strategy-wars-strong-ibm-move-against-microsoft.html | Emerging Battlefronts in Software Strategy Wars; Strong I.B.M. Move Against Microsoft | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93628558982.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/russian-irresolution-yeltsin-victory-loses-steam.html | Russian Irresolution: Yeltsin Victory Loses Steam | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/c-corrections-890793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/poll-finds-new-yorkers-unhappy-with-schools.html | Poll Finds New Yorkers Unhappy With Schools | False | By Michael R. Kagay | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/equity-and-convertible-debt-issues-expected-this-week.html | Equity and Convertible Debt Issues Expected This Week | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-people-894093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/israeli-right-threatens-resistance-to-any-return-of-land-to-arabs.html | Israeli Right Threatens Resistance to Any Return of Land to Arabs | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/dance-in-review-903293.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/dividend-meetings-735893.html | Dividend Meetings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/IHT-arming-the-muslims-wont-save-lives.html | Arming the Muslims Won't Save Lives | False | By Frederick Bonnart, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/gendex-corp-reports-earnings-for-qtr-to-march-31.html | Gendex Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/economic-calendar.html | Economic Calendar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/6-more-die-in-gaza-as-violence-widens-and-tensions-grow.html | 6 More Die in Gaza As Violence Widens And Tensions Grow | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/worldbusiness/IHT-new-york-notebook-china-bids-up-the-metal-but-is.html | New York Notebook : China Bids Up the Metal, But Is It Fool's Gold? | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/college-torn-by-shooting-tries-to-heal.html | College Torn By Shooting Tries to Heal | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/books/books-of-the-times-beyond-facts-to-the-realities-of-war.html | Books of The Times; Beyond Facts to the Realities of War | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/media-business-advertising-2-magazine-companies-try-getting-personal-putting.html | THE MEDIA BUSINESS: Advertising; 2 magazine companies try getting personal by putting faces on their legions of readers. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/stewart-stevenson-nms-reports-earnings-for-qtr-to-april-30.html | Stewart & Stevenson (NMS) reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/laura-pearlman-john-kaufman.html | Laura Pearlman, John Kaufman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/market-place.html | Market Place | False | By Agis Salpukas | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/okaputa-journal-cheetah-s-race-with-fate-us-couple-to-rescue.html | Okaputa Journal; Cheetah's Race With Fate: U.S. Couple to Rescue | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/abc-s-sitcom-recipe-starts-with-take-family-of-four.html | ABC's Sitcom Recipe Starts With 'Take Family of Four...' | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/pro-football-will-jets-and-the-bengals-cool-it.html | PRO FOOTBALL; Will Jets and the Bengals Cool It? | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/emerging-battlefronts-software-strategy-wars-microsoft-arbiter-paperless-office.html | Emerging Battlefronts in Software Strategy Wars; Microsoft as Arbiter Of 'Paperless Office' | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/obituaries/wolfgang-lotz-73-israeli-spy-in-egypt.html | Wolfgang Lotz, 73, Israeli Spy in Egypt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/software-etc-stores-inc-nms-reports-earnings-for-qtr-to-may-1.html | Software Etc. Stores Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/pulse-teen-agers-at-risk.html | PULSE: Teen-Agers at Risk | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-american-topics-93655181012.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-you-weren-t-a-tokyo-motors-type.html | THE MEDIA BUSINESS; 'You Weren't a Tokyo Motors Type.' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/on-pro-basketball-coping-with-kids-is-knicks-headache.html | ON PRO BASKETBALL; Coping With Kids Is Knicks' Headache | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/who-s-got-a-secret-disillusioned-helper-is-battling-the-cia.html | Who's Got a Secret? Disillusioned Helper Is Battling the C.I.A. | False | By Tim Weiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/no-headline-417093.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-balkans-despite-yugoslav-boycott-traffic-into-bosnia-appears-steady.html | CONFLICT IN THE BALKANS; Despite Yugoslav Boycott, Traffic Into Bosnia Appears Steady | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/jones-intercable-investors-lp-reports-earnings-for-qtr-to-march-31.html | Jones Intercable Investors L.P. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/treasury-plans-to-auction-only-bills-during-the-week.html | Treasury Plans to Auction Only Bills During the Week | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/fred-s-inc-nms-reports-earnings-for-qtr-to-may-1.html | Fred's Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/business-digest-445693.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-leo-burnett-lays-off-52.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Burnett Lays Off 52 | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/2-women-found-dead-in-bronx-apartment.html | 2 Women Found Dead in Bronx Apartment | False | By Raymond Hernandez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/horse-racing-belmont-beckoning-but-there-s-no-stampede.html | HORSE RACING; Belmont Beckoning, but There's No Stampede | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/riddell-sports-inc-nms-reports-earnings-for-qtr-to-march-31.html | Riddell Sports Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/major-realty-corp-nsc-reports-earnings-for-qtr-to-march-31.html | Major Realty Corp. (NSC) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/lacrosse-virginia-women-take-2d-title-in-2d-overtime.html | LACROSSE; Virginia Women Take 2d Title in 2d Overtime | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/longview-fibre-co-reports-earnings-for-qtr-to-april-30.html | Longview Fibre Co. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/review-pop-dolly-parton-heads-from-the-mountains-up-to-carnegie-hall.html | Review/Pop; Dolly Parton Heads From the Mountains Up to Carnegie Hall | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/editorial-notebook-points-of-light-in-south-africa.html | Editorial Notebook; Points of Light in South Africa | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/parker-parsley-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Parker & Parsley Petroleum Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/boxing-bowe-is-still-fighting-growing-pains.html | BOXING; Bowe Is Still Fighting Growing Pains | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/inside-357393.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/puzzle-of-new-york-city-s-growing-budget.html | Puzzle of New York City's Growing Budget | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-american-topics-93490046799.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/abroad-at-home-foreign-policy-politics.html | Abroad at Home; Foreign Policy Politics | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-east-german-steelworkers-to-stay-out.html | East German Steelworkers to Stay Out | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/sports-people-hockey-penguins-court-johnston.html | SPORTS PEOPLE: HOCKEY; Penguins Court Johnston | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/worldbusiness/IHT-new-york-notebook-powerful-yield-fails-to-jolt.html | New York Notebook: Powerful Yield Fails to Jolt Investors | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/1500-offer-a-tribute-to-tambo-for-his-leadership-of-the-anc.html | 1,500 Offer a Tribute to Tambo For His Leadership of the A.N.C. | False | By Garry Pierre-Pierre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/applied-materials-nms-reports-earnings-for-qtr-to-may-2.html | Applied Materials (NMS) reports earnings for Qtr to May 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-balkans-croatia-facing-pressure-stop-fighting-bosnia-croats.html | CONFLICT IN THE BALKANS; Croatia Is Facing Pressure to Stop Fighting by Bosnia Croats | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/karen-koorejian-and-stanley-chartoff.html | Karen Koorejian and Stanley Chartoff | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/abortion-battle-lines-drawn-in-new-york-debate-rages-on-outside-of-clinics.html | Abortion Battle Lines Drawn in New York; Debate Rages On Outside of Clinics | False | By Felicia R. Lee | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/results-plus-775793.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/chronicle-906793.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-higher-teacher-salaries-mean-better-schools-899093.html | Higher Teacher Salaries Mean Better Schools | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/obituaries/cedric-messina-dies-tv-producer-was-72.html | Cedric Messina Dies; TV Producer Was 72 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/stephanie-golob-rafael-yuste-rojas.html | Stephanie Golob, Rafael Yuste-Rojas | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-new-chairman-for-forbes.html | THE MEDIA BUSINESS; New Chairman For Forbes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/suzanne-roland-lloyd-r-kahan.html | Suzanne Roland, Lloyd R. Kahan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-more-for-your-dough-in-big-hole-bagels-505893.html | More for Your Dough In Big-Hole Bagels | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-a-vermont-yankee-in-french-canada.html | HOCKEY; A Vermont Yankee in French Canada | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-american-topics-dont-crack-down-on-cults-mainstream-groups-urge.html | American Topics: Don't Crack Down on Cults, Mainstream Groups Urge | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-in-sri-lanka-partition-can-stop-the-violence-502393.html | In Sri Lanka, Partition Can Stop the Violence | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-bbdo-revamps-creative-department.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO Revamps Creative Department | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/california-s-reagan-country-open-minded-about-clinton.html | California's 'Reagan Country' Open Minded About Clinton | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/news-summary-364693.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/help-newark-s-failing-schools-1.html | Help Newark's Failing Schools 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/sports-people-football-buckley-back-with-pack.html | SPORTS PEOPLE: FOOTBALL; Buckley Back With Pack | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/review-film-in-the-show-biz-jungle-seeking-a-gentler-life.html | Review/Film; In the Show-Biz Jungle, Seeking a Gentler Life | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-bookseller-s-art-of-the-headlines.html | THE MEDIA BUSINESS; Bookseller's Art of the Headlines | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-turgeon-s-wedding-date-now-has-an.html | HOCKEY; Turgeon's Wedding Date Now Has An * | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-islanders-crash-back-to-earth.html | HOCKEY; Islanders Crash Back to Earth | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-an-eponymous-honor-for-perot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Eponymous Honor for Perot | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/transactions-864893.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/unitil-corp-reports-earnings-for-qtr-to-march-31.html | Unitil Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/microsemi-corp-nms-reports-earnings-for-qtr-to-april-4.html | Microsemi Corp. (NMS) reports earnings for Qtr to April 4 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-cutting-the-doctor-bill-898293.html | Cutting the Doctor Bill | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/bridge-706493.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/basketball-hornets-must-ask-where-is-our-sting.html | BASKETBALL; Hornets Must Ask: Where Is Our Sting? | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/hockey-sports-of-the-times-stanley-cup-dramas-are-not-so-awful.html | HOCKEY: Sports of The Times; Stanley Cup Dramas Are Not So Awful | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/water-found-safe-to-drink.html | Water Found Safe to Drink | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/c-corrections-891593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-more-for-your-dough-in-big-hole-bagels-900893.html | More for Your Dough In Big-Hole Bagels | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/essay-focus-hocus-pocus.html | Essay; 'Focus' Hocus-Pocus | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/clinton-aides-seek-new-review-board-for-drug-pricing.html | CLINTON AIDES SEEK NEW REVIEW BOARD FOR DRUG PRICING | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/inside-post-offices-the-mail-is-only-part-of-the-pressure.html | Inside Post Offices, the Mail Is Only Part of the Pressure | False | By Peter T. Kilborn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/jersey-city-journal-the-picket-line-comes-to-the-checkout-line.html | JERSEY CITY JOURNAL; The Picket Line Comes To the Checkout Line | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/dialogue-are-1000-federal-judges-enough-no-more-cases-should-be-heard.html | DIALOGUE -- Are 1,000 Federal Judges Enough?; No. More Cases Should Be Heard. | False | By Stephen Reinhardt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/optima-s-promising-rescue-effort.html | Optima's Promising Rescue Effort | False | By Saul Hansell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/IHT-from-japan-a-hapless-clue.html | From Japan, a Hapless Clue | False | By Philip Bowring, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/former-cooper-union-chief-is-head-of-suny-at-purchase.html | Former Cooper Union Chief Is Head of SUNY at Purchase | False | By Jacques Steinberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/f-m-distributors-inc-nms-reports-earnings-for-qtr-to-may-1.html | F&M Distributors Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/obituaries/john-treasure-jones-a-cunard-captain-87.html | John Treasure Jones, a Cunard Captain, 87 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-in-the-balkans-croatian-guns-pound-besieged-muslims.html | CONFLICT IN THE BALKANS; Croatian Guns Pound Besieged Muslims | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-advertising-addenda-grey-advertising-wins-egg-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising Wins Egg Account | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/the-media-business-chronicling-the-drama-of-japanese-business.html | THE MEDIA BUSINESS; Chronicling the Drama Of Japanese Business | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/blessings-corp-reports-earnings-for-qtr-to-april-24.html | Blessings Corp. reports earnings for Qtr to April 24 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/critic-s-notebook-after-the-soaps-others-lives-to-live.html | Critic's Notebook; After the Soaps, Others' Lives to Live | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/ousted-chiefs-due-to-rejoin-school-boards.html | Ousted Chiefs Due to Rejoin School Boards | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/obituaries/eric-penn-77-director-of-british-royal-pomp.html | Eric Penn, 77, Director of British Royal Pomp | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/strictly-business-markets-and-risks-in-fighting-lead-paint-hazard.html | STRICTLY BUSINESS; Markets and Risks in Fighting Lead Paint Hazard | False | By Douglas Martin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/tennis-when-in-rome-try-not-to-play-courier.html | TENNIS; When in Rome, Try Not to Play Courier | False | By Ken Shulman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/conflict-in-the-balkans-us-is-unmoved-by-bosnian-serbs-referendum.html | CONFLICT IN THE BALKANS; U.S. Is Unmoved by Bosnian Serbs' Referendum | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/french-captor-a-man-desperate-for-success.html | French Captor: A Man Desperate for Success | False | By Youssef M. Ibrahim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/photo-center-founder-to-retire-next-year.html | Photo Center Founder To Retire Next Year | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-american-topics-904680204664.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/brady-wh-co-nms-reports-earnings-for-qtr-to-april-30.html | Brady (W.H.) Co. (NMS) reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-in-sri-lanka-partition-can-stop-the-violence-intervention-needed-901693.html | In Sri Lanka, Partition Can Stop the Violence; Intervention Needed | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/sports-people-olympics-samaranch-talks-2000.html | SPORTS PEOPLE: OLYMPICS; Samaranch Talks 2000 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/a-drawing-together-in-grief-for-5-amish-children.html | A Drawing Together in Grief for 5 Amish Children | False | By Don Terry | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/optical-radiation-corp-nms-reports-earnings-for-qtr-to-april-30.html | Optical Radiation Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/sports/baseball-mets-keep-trucking-fumes-still-noxious.html | BASEBALL; Mets Keep Trucking. Fumes Still Noxious. | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-qadanish-vote-could-end-eurostagnation.html | Q&A:Danish Vote Could End Euro-Stagnation | False | By Tom Redburn, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/metro-digest-541093.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/reflectone-inc-nms-reports-earnings-for-qtr-to-march-31.html | Reflectone Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/honda-motor-co-reports-earnings-for-qtr-to-march-31.html | Honda Motor Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/obituaries/maggie-heminway-a-british-novelist-47.html | Maggie Hemingway, A British Novelist, 47 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/us/suicide-doctor-tests-law-stays-with-man-who-dies.html | Suicide Doctor Tests Law, Stays With Man Who Dies | False | By Isabel Wilkerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/IHT-asian-worry-on-europewill-doors-be-closed.html | Asian Worry on Europe:Will Doors Be Closed? | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/worldbusiness/IHT-new-york-notebook-no-thanks-anyway-were.html | New York Notebook: No, Thanks Anyway, We're Bureaucrats | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/longs-drug-stores-corp-reports-earnings-for-qtr-to-april-29.html | Longs Drug Stores Corp. reports earnings for Qtr to April 29 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/dialogue-are-1000-federal-judges-enough-yes-more-would-dilute-the-quality.html | DIALOGUE -- Are 1,000 Federal Judges Enough?; Yes. More Would Dilute The Quality. | False | By Jon O. Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/opinion/l-in-sri-lanka-partition-can-stop-the-violence-the-regional-bully-902493.html | In Sri Lanka, Partition Can Stop the Violence; The Regional Bully | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/nyregion/under-pact-tobacco-ads-banned-on-phone-booths.html | Under Pact, Tobacco Ads Banned on Phone Booths | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/arts/review-city-ballet-recalling-the-balanchine-of-the-star-studded-50-s.html | Review/City Ballet; Recalling the Balanchine Of the Star-Studded 50's | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/credit-markets-bond-focus-shifting-to-municipals.html | CREDIT MARKETS; Bond Focus Shifting to Municipals | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/style/amy-underberg-david-applebaum.html | Amy Underberg, David Applebaum | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/business/allegheny-western-energy-corp-nms-reports-earnings-for-qtr-to-march-31.html | Allegheny & Western Energy Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/canada-investigates-reported-ties-of-rightist-militants-and-military.html | Canada Investigates Reported Ties of Rightist Militants and Military | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-17 | 1993-05-17 | https://www.nytimes.com/1993/05/17/world/danes-voting-again-on-europe-union.html | Danes Voting Again on Europe Union | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-of-the-times-jordan-tunes-in-on-knicks.html | Sports of The Times; Jordan Tunes In On Knicks | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-getting-serious-about-arms-control.html | Getting Serious About Arms Control | False | By Gerald Segal, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/administration-to-freeze-growth-of-hazardous-waste-incinerators.html | Administration to Freeze Growth Of Hazardous Waste Incinerators | False | By Keith Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/lexington-precision-corp-reports-earnings-for-qtr-to-march-31.html | Lexington Precision Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/pro-basketball-tv-sports-verily-pertinacious-but-unmendacious.html | PRO BASKETBALL: TV SPORTS; Verily Pertinacious But Unmendacious | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/care-group-inc-reports-earnings-for-qtr-to-march-31.html | Care Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-news-nordstrom-is-exploring-sales-on-interactive-tv.html | COMPANY NEWS; Nordstrom Is Exploring Sales on Interactive TV | False | By Harriet King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/adt-ltd-reports-earnings-for-qtr-to-march-31.html | ADT Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/standard-brands-paint-co-reports-earnings-for-year-to-jan-31.html | Standard Brands Paint Co. reports earnings for Year to Jan 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/business-digest-017093.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-mets-just-keep-clunking-along-to-the-tune-of-defeat.html | BASEBALL; Mets Just Keep Clunking Along to the Tune of Defeat | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/c-corrections-495893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-schools-can-t-learn-a-think-from-post-office-a-system-so-bad-692693.html | Schools Can't Learn A Think From Post Office; A System So Bad | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/irt-property-co-reports-earnings-for-qtr-to-march-31.html | IRT Property Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/onex-corp-reports-earnings-for-qtr-to-march-31.html | Onex Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/orbit-international-nms-reports-earnings-for-qtr-to-march-31.html | Orbit International (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/jury-faults-cuny-officials-in-jeffries-lawsuit-decision.html | Jury Faults CUNY Officials in Jeffries Lawsuit Decision | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/clinton-asks-about-effect-of-security.html | Clinton Asks About Effect Of Security | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/boxing-biding-time-on-the-undercard.html | BOXING; Biding Time on the Undercard | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-people-soccer-judge-rules-maradona-must-have-drug-trial.html | SPORTS PEOPLE: SOCCER; Judge Rules Maradona Must Have Drug Trial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/pro-basketball-coach-of-the-year-riley-his-goal-team-of-the-year.html | PRO BASKETBALL; Coach of the Year? Riley. His Goal? Team of the Year. | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/icn-biomedicals-inc-reports-earnings-for-qtr-to-march-31.html | ICN Biomedicals Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/who-can-fix-the-city-s-schools.html | Who Can Fix the City's Schools? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/news/review-fashion-in-the-wind-a-return-to-fur.html | Review/Fashion; In the Wind A Return To Fur | False | By Bernadine Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/henry-arthur-89-harvard-professor-of-business-ethics.html | Henry Arthur, 89, Harvard Professor Of Business Ethics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/data-measurement-nms-reports-earnings-for-qtr-to-march-31.html | Data Measurement (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/security-tag-systems-nms-reports-earnings-for-qtr-to-march-31.html | Security Tag Systems (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/us-to-stay-away-from-talks-at-un-on-war-in-bosnia.html | U.S. TO STAY AWAY FROM TALKS AT U.N. ON WAR IN BOSNIA | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/natural-wonders-inc-reports-earnings-for-qtr-to-may-1.html | Natural Wonders Inc. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/defense-in-glen-ridge-case-asks-court-to-continue-bail.html | Defense in Glen Ridge Case Asks Court to Continue Bail | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/market-place-e-systems-a-cold-war-company-is-seeking-new-uses-for-its-skills.html | Market Place; E-Systems, a cold war company, is seeking new uses for its skills. | False | By Kathryn Jones | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/dow-advances-by-6.92-in-subdued-trading.html | Dow Advances by 6.92 in Subdued Trading | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/tele-communications-inc-nms-reports-earnings-for-qtr-to-march-31.html | Tele-Communications Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/on-my-mind-dismantling-the-war.html | On My Mind; Dismantling the War | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/terex-corp-reports-earnings-for-year-to-dec-31.html | Terex Corp. reports earnings for Year to Dec 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/defense-software-reports-earnings-for-qtr-to-march-31.html | Defense Software reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/personal-diagnostics-reports-earnings-for-qtr-to-march-31.html | Personal Diagnostics reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/chung-to-join-rather-as-cbs-news-anchor.html | Chung to Join Rather As CBS News Anchor | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/q-a-408793.html | Q&A | False | By C. Claiborne Ray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/yonkers-plans-review-board-in-police-cases.html | Yonkers Plans Review Board In Police Cases | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/style/IHT-what-theyre-reading.html | What they're reading | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/designs-inc-nms-reports-earnings-for-qtr-to-may-1.html | Designs Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/observer-half-baked.html | Observer; Half-Baked | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/ross-stores-inc-nms-reports-earnings-for-qtr-to-may-1.html | Ross Stores Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-people-boxing-last-round-for-holmes.html | SPORTS PEOPLE: BOXING; Last Round for Holmes? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-people-baseball-trebelhorn-to-australia.html | SPORTS PEOPLE: BASEBALL; Trebelhorn to Australia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/overseas-shipholding-reports-earnings-for-qtr-to-march-31.html | Overseas Shipholding reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/our-towns-my-invitation-uh-smile-for-the-camera.html | OUR TOWNS; My Invitation? Uh . . . Smile for the Camera! | False | By Lindsey Gruson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/commencements-hillary-clinton-gives-plea-for-unity-at-penn.html | COMMENCEMENTS; Hillary Clinton Gives Plea for Unity at Penn | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/ldds-communications-nms-reports-earnings-for-qtr-to-march-31.html | LDDS Communications (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/devon-energy-reports-earnings-for-qtr-to-march-31.html | Devon Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/un-official-warns-europe-on-ethnic-strife.html | U.N. Official Warns Europe on Ethnic Strife | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/orbotech-ltd-nms-reports-earnings-for-qtr-to-march-31.html | Orbotech Ltd. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-news-507593.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/2d-trial-begins-for-officer-in-89-miami-shooting.html | 2d Trial Begins for Officer in '89 Miami Shooting | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/julia-knickerbocker-leader-in-promotion-of-books-dies-at-56.html | Julia Knickerbocker, Leader in Promotion Of Books, Dies at 56 | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/turner-corp-reports-earnings-for-qtr-to-march-31.html | Turner Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/her-father-s-daughter-her-party-s-luminary-molinari-finds-herself-national-stage.html | Her Father's Daughter and Her Party's Luminary; Molinari Finds Herself on National Stage in Republican Spotlight, on Her Own Terms | False | By Catherine S. Manegold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93311568186.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/treatment-for-bubble-boy-disease.html | Treatment for 'Bubble Boy Disease' | False | By Sandra Blakeslee | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/6-days-of-fighting-kill-700-in-kabul.html | 6 DAYS OF FIGHTING KILL 700 IN KABUL | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/elizabeth-montgomery-91-dies-designed-stage-costumes-and-sets.html | Elizabeth Montgomery, 91, Dies; Designed Stage Costumes and Sets | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/courthouse-death-one-family-s-tragedy-special-report-when-passion-explodes-into.html | Courthouse Death: One Family's Tragedy -- A special report.; When Passion Explodes Into a Deadly Rage | False | By Larry Olmstead | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/first-central-financial-reports-earnings-for-qtr-to-march-31.html | First Central Financial reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/berlitz-international-reports-earnings-for-qtr-to-march-31.html | Berlitz International reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/o-brien-environmental-energy-reports-earnings-for-qtr-to-march-31.html | O'Brien Environmental Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/applebee-s-international-nms-reports-earnings-for-qtr-to-march-28.html | Applebee's International (NMS) reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/results-plus-476193.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/key-rates-244093.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/ibm-official-talks-of-goal.html | I.B.M. Official Talks of Goal | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/eci-telecom-ltd-nms-reports-earnings-for-qtr-to-march-31.html | ECI Telecom Ltd. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/pulaski-furniture-nms-reports-earnings-for-qtr-to-april-18.html | Pulaski Furniture (NMS) reports earnings for Qtr to April 18 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/media-business-building-future-for-cable-tv-via-telephone-time-warner-chief.html | THE MEDIA BUSINESS: Building a Future for Cable TV Via the Telephone; Time Warner Chief Proves Deal Maker | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/international-jensen-inc-reports-earnings-for-qtr-to-feb-28.html | International Jensen Inc. reports earnings for Qtr to Feb 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/news-summary-911393.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/keeping-hope-alive-at-a-harlem-field.html | Keeping Hope Alive at a Harlem Field | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/e-z-serve-corp-reports-earnings-for-qtr-to-march-28.html | E-Z Serve Corp. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/roadmaster-industries-nsc-reports-earnings-for-qtr-to-april-3.html | Roadmaster Industries (NSC) reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/IHT/all-options-still-open-including-military-christopher-emphasizes-us-to.html | All Options Still Open, Including Military, Christopher Emphasizes : U.S. to Push For Accord Among Allies On Balkans | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/life-partners-group-inc-reports-earnings-for-qtr-to-march-31.html | Life Partners Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/roberts-pharmaceutical-corp-nms-reports-earnings-for-qtr-to-march-31.html | Roberts Pharmaceutical Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/style/chronicle-689693.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/katy-industries-reports-earnings-for-qtr-to-march-31.html | Katy Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/news/by-design-the-new-backpacks.html | By Design; The New Backpacks | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/advanced-marketing-services-inc-nms-reports-earnings-for-qtr-to-march-31.html | Advanced Marketing Services Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/thermo-instrument-sys-reports-earnings-for-qtr-to-april-3.html | Thermo Instrument Sys. reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/si-doctor-convicted-in-attempt-to-kill-his-wife-with-insulin.html | S.I. Doctor Convicted in Attempt To Kill His Wife With Insulin | False | By Joseph P. Fried | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/interpool-inc-reports-earnings-for-qtr-to-march-31.html | Interpool Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/supreme-court-roundup-high-court-decide-if-jurors-can-be-barred-basis-sex.html | Supreme Court Roundup; High Court to Decide if Jurors Can Be Barred on Basis of Sex | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-letters-to-the-editor-93237818369.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/crown-crafts-inc-reports-earnings-for-qtr-to-march-28.html | Crown Crafts Inc. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/horse-racing-newborn-colt-has-surgery.html | HORSE RACING; Newborn Colt Has Surgery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/canadian-occidental-petroleum-reports-earnings-for-qtr-to-march-31.html | Canadian Occidental Petroleum reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/perceptron-inc-nms-reports-earnings-for-qtr-to-march-31.html | Perceptron Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/moth-mothers-mate-often-then-select-the-father.html | Moth Mothers Mate Often, Then Select the Father | False | By Natalie Angier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | Kuhlman Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/xerox-has-new-flat-screen-that-could-hold-a-computer.html | Xerox Has New Flat Screen That Could Hold a Computer | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/the-media-business-advertising-addenda-account-director-for-mercedes-quits.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Director For Mercedes Quits | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/style/chronicle-077493.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/gerber-products-co-reports-earnings-for-qtr-to-march-31.html | Gerber Products Co. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/c-corrections-970993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/mexican-chief-proposes-fully-free-central-bank.html | Mexican Chief Proposes Fully Free Central Bank | False | By Anthony Depalma | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/sony-nickelodeon-pact.html | Sony-Nickelodeon Pact | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/bowl-america-inc-reports-earnings-for-qtr-to-march-28.html | Bowl America Inc. reports earnings for Qtr to March 28 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/rival-catholic-politicians-talking-peace-in-ulster.html | Rival Catholic Politicians Talking Peace in Ulster | False | By James F. Clarity | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/us-korean-talks-sought-on-a-pact.html | U.S.-KOREAN TALKS SOUGHT ON A-PACT | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/perrigo-co-nms-reports-earnings-for-qtr-to-march-31.html | Perrigo Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-reports-kmart-says-earnings-drop-was-caused-by-weather.html | COMPANY REPORTS; Kmart Says Earnings Drop Was Caused by Weather | False | By Michael Janofsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-torborg-and-the-tea-leaves-is-something-up.html | BASEBALL; Torborg and the Tea Leaves: Is Something Up? | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/cybertek-corp-nms-reports-earnings-for-qtr-to-march-31.html | Cybertek Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/today-s-man-inc-reports-earnings-for-qtr-to-may-1.html | Today's Man Inc. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-people-tennis-becker-and-coach-part.html | SPORTS PEOPLE: TENNIS; Becker and Coach Part | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/ampex-inc-reports-earnings-for-qtr-to-march-31.html | Ampex Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/clinton-stumps-for-his-program-in-92-like-blitz.html | Clinton Stumps For His Program In '92-Like Blitz | False | By Richard L. Berke | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/jean-philippe-fragrances-nms-reports-earnings-for-qtr-to-march-31.html | Jean Philippe Fragrances (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91836355976.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/toys-r-us-inc-reports-earnings-for-qtr-to-may-1.html | Toys 'R' Us Inc. reports earnings for Qtr to May 1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/peripherals-being-superintegrated.html | PERIPHERALS; Being Superintegrated | False | By L. R. Shannon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/stifel-financial-reports-earnings-for-qtr-to-april-30.html | Stifel Financial reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/john-gutheil-partner-in-law-firm-dies-at-48.html | John Gutheil, Partner In Law Firm, Dies at 48 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/jazz-discussion-postponed.html | Jazz Discussion Postponed | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/pages-inc-reports-earnings-for-qtr-to-march-31.html | Pages Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/calprop-corp-reports-earnings-for-qtr-to-march-31.html | Calprop Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/snc-group-reports-earnings-for-qtr-to-march-31.html | SNC Group reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/sundowner-offshore-services-inc-reports-earnings-for-qtr-to-march-31.html | Sundowner Offshore Services Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-insurers-notice-the-greenhouse-effect-687093.html | Insurers Notice the Greenhouse Effect | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/new-yorker-writer-says-a-disputed-paragraph-merged-3-remarks.html | New Yorker Writer Says a Disputed Paragraph Merged 3 Remarks | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/telefonica-de-espana-reports-earnings-for-qtr-to-march-31.html | Telefonica de Espana reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/supporters-of-gay-rights-win-more-school-races.html | Supporters of Gay Rights Win More School Races | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/budget-chief-resigns-to-run-health-group.html | Budget Chief Resigns to Run Health Group | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-television-new-made-for-tv-murders-of-assorted-loved-ones.html | Review/Television; New Made-for-TV Murders Of Assorted Loved Ones | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/cv-reit-inc-reports-earnings-for-qtr-to-march-31.html | CV Reit Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/thermo-power-reports-earnings-for-qtr-to-april-3.html | Thermo Power reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | TeleCom Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/szeged-journal-hungarys-tiny-immigrants-the-new-foundlings.html | Szeged Journal; Hungary's Tiny Immigrants: The New Foundlings | False | By Judith Ingram | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/astrotech-international-reports-earnings-for-qtr-to-march-31.html | Astrotech International reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/carver-corp-reports-earnings-for-qtr-to-march-31.html | Carver Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/medical-schools-gaining-an-unexpected-popularity.html | Medical Schools Gaining An Unexpected Popularity | False | By Lawrence K. Altman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-why-average-retirement-age-has-dropped-693493.html | Why Average Retirement Age Has Dropped | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-so-you-think-raising-children-isn-t-work-686193.html | So You Think Raising Children Isn't Work? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-letters-to-the-editor-91455456903.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/enhancing-the-reputation-of-alternate-power-sources.html | Enhancing the Reputation Of Alternate Power Sources | False | By Richard Ringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/gymboree-corp-nms-reports-earnings-for-qtr-to-may-2.html | Gymboree Corp. (NMS) reports earnings for Qtr to May 2 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/media-business-advertising-foote-cone-considers-adding-second-network-fuel.html | THE MEDIA BUSINESS: ADVERTISING; Foote, Cone considers adding a second network to fuel growth. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/comcoa-inc-nms-reports-earnings-for-qtr-to-april-18.html | Comcoa Inc. (NMS) reports earnings for Qtr to April 18 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/studies-offer-a-new-understanding-of-myopia.html | Studies Offer a New Understanding of Myopia | False | By Sandra Blakeslee | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/presley-cos-reports-earnings-for-qtr-to-march-31.html | Presley Cos. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/advanced-medical-inc-reports-earnings-for-qtr-to-march-31.html | Advanced Medical Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/ampal-american-israel-corp-reports-earnings-for-qtr-to-march-31.html | Ampal-American Israel Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/hughes-supply-inc-reports-earnings-for-qtr-to-april-30.html | Hughes Supply Inc. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/IHT-a-struggle-to-change-the-way-europe-works.html | A Struggle To Change The Way Europe Works | False | By Tom Redburn, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/administration-seeks-ways-to-ease-africa-s-wars-and-debt-burden.html | Administration Seeks Ways to Ease Africa's Wars and Debt Burden | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/corporate-management-group-inc-reports-earnings-for-qtr-to-march-31.html | Corporate Management Group Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/speizman-industries-reports-earnings-for-qtr-to-april-3.html | Speizman Industries reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/bridge-116993.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/subway-service-disrupted.html | Subway Service Disrupted | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/louis-falco-memorial.html | Louis Falco Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/commission-to-save-whales-endangered-too.html | Commission to Save Whales Endangered, Too | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/eastex-energy-nms-reports-earnings-for-qtr-to-march-31.html | Eastex Energy (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/bertucci-s-inc-nms-reports-earnings-for-qtr-to-april-17.html | Bertucci's Inc. (NMS) reports earnings for Qtr to April 17 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/swift-energy-reports-earnings-for-qtr-to-march-31.html | Swift Energy reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-schools-can-t-learn-a-thing-from-post-office-684593.html | Schools Can't Learn a Thing From Post Office | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/media-business/building-future-for-cable-tv-via-telephone-britain-offers.html | THE MEDIA BUSINESS: Building a Future for Cable TV Via the Telephone; Britain Offers Encouraging Experience | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/news/patterns-289093.html | Patterns | False | By Amy M. Spindler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/on-horse-racing-hail-the-conquering-horse-prairie-bayou-is-a-star.html | ON HORSE RACING; Hail the Conquering Horse: Prairie Bayou Is a Star | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/morgan-keegan-inc-reports-earnings-for-qtr-to-april-30.html | Morgan Keegan Inc. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/hearst-funeral-scheduled.html | Hearst Funeral Scheduled | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/bomb-the-serbs-now.html | Bomb the Serbs. Now. | False | By Dennis Deconcini | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/newborn-countries-tackle-embassy-life-in-washington.html | Newborn Countries Tackle Embassy Life in Washington | False | By Karen de Witt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/personal-computers-speed-and-clarity-at-a-low-cost.html | PERSONAL COMPUTERS; Speed and Clarity at a Low Cost | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/2-indicted-on-insider-charges-in-debt-trading.html | 2 Indicted on Insider Charges in Debt Trading | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/IHT-in-beijing-a-sleeping-dragon-of-fashion-awakens.html | In Beijing, a Sleeping Dragon of Fashion Awakens | False | By Suzy Menkes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/welfare-agency-took-missing-boy-police-say.html | Welfare Agency Took Missing Boy, Police Say | False | By Celia W. Dugger | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-letters-to-the-editor-91359337030.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/steps-to-avoid-own-side-s-fire-studied-by-us.html | Steps to Avoid Own Side's Fire Studied by U.S. | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/metro-digest-047293.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/hero-wounded-in-a-subway-mugging-downplays-his-bravery.html | Hero, Wounded in a Subway Mugging, Downplays His Bravery | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/doing-science-on-the-network-a-long-way-from-gutenberg.html | Doing Science on the Network: A Long Way From Gutenberg | False | By William J. Broad | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/kevorkian-s-role-in-latest-death-confounds-experts-in-michigan.html | Kevorkian's Role in Latest Death Confounds Experts in Michigan | False | By Isabel Wilkerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/books/books-of-the-times-north-america-s-history-one-person-at-a-time.html | Books of The Times; North America's History, One Person at a Time | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/seacor-holdings-inc-nms-reports-earnings-for-qtr-to-march-31.html | Seacor Holdings Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/pentagon-study-urges-cuts-in-arms-programs.html | Pentagon Study Urges Cuts in Arms Programs | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/espey-mfg-electronics-reports-earnings-for-qtr-to-march-31.html | Espey Mfg & Electronics reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/lebanon-suspends-opposition-papers-crackdown-denied.html | Lebanon Suspends Opposition Papers; Crackdown Denied | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/trico-products-corp-reports-earnings-for-qtr-to-march-31.html | Trico Products Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/nixon-tape-shows-a-vendetta-of-72.html | NIXON TAPE SHOWS A VENDETTA OF '72 | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/dr-lewis-katoff-psychologist-39.html | Dr. Lewis Katoff Psychologist, 39 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/worldbusiness/IHT-its-a-struggle-to-adjust-to-new-harsh-realities.html | It's a Struggle to Adjust To New, Harsh Realities | False | By Tom Redburn, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/states-turn-entrepreneurial-to-augment-tourism-funds.html | States Turn Entrepreneurial To Augment Tourism Funds | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/shooting-at-staten-island-bar-leaves-8-injured.html | Shooting at Staten Island Bar Leaves 8 Injured | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/theater/drama-desk-honors-kiss-and-angels.html | Drama Desk Honors 'Kiss' and 'Angels' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/hockey-turgeon-is-skating-in-direction-of-game-2.html | HOCKEY; Turgeon Is Skating In Direction of Game 2 | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/chess-205093.html | Chess | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/worldbusiness/IHT-thinking-ahead-toward-a-world-without-jobs.html | Thinking Ahead : Toward a World Without Jobs? | False | By Reginald Dale, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/international-aluminum-reports-earnings-for-qtr-to-march-31.html | International Aluminum reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/leading-conservative-democrat-criticizes-clinton.html | Leading Conservative Democrat Criticizes Clinton | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/tiffany-c0-reports-earnings-for-qtr-to-april-30.html | Tiffany & C0. reports earnings for Qtr to April 30 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/business-records-corp-reports-earnings-for-qtr-to-march-31.html | Business Records Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/fresh-perspectives-on-the-dar-s-rebuff-of-marian-anderson.html | Fresh Perspectives On the D.A.R.'s Rebuff of Marian Anderson | False | By William H. Honan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/movies/critic-s-notebook-early-cannes-favorite-a-post-freudian-romance.html | Critic's Notebook; Early Cannes Favorite: A Post-Freudian Romance | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/serb-is-taking-sincerity-test.html | Serb Is Taking Sincerity Test | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/cuomo-proposes-a-law-on-sexual-harassment.html | Cuomo Proposes a Law on Sexual Harassment | False | By James Dao | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-energy-tax-will-save-us-money-and-health-685393.html | Energy Tax Will Save Us Money and Health | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/atco-ltd-reports-earnings-for-qtr-to-march-31.html | Atco Ltd. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/transactions-477093.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-city-ballet-george-balanchine-with-a-difference-a-difference-of-ives.html | Review/City Ballet; George Balanchine With a Difference, A Difference of Ives | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/justice-inquiry-will-now-examine-assault-on-cult.html | Justice Inquiry Will Now Examine Assault on Cult | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/quest-medical-inc-nms-reports-earnings-for-qtr-to-march-31.html | Quest Medical Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/sylvan-foods-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Sylvan Foods Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/no-headline-956393.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/worldbusiness/IHT-ibm-allies-with-nimble-concerns.html | IBM Allies With Nimble Concerns | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/on-baseball-leyland-s-new-era-mets-old-burdens.html | On Baseball; Leyland's New Era, Mets' Old Burdens | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/a-retail-upswing.html | A Retail Upswing | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/mcclain-industries-reports-earnings-for-qtr-to-march-31.html | McClain Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/style/IHT-a-real-contender-for-the-palme-dor.html | A Real Contender For the Palme d'Or | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/media-logic-inc-reports-earnings-for-qtr-to-march-31.html | Media Logic Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/centocor-inc-nms-reports-earnings-for-qtr-to-march-31.html | Centocor Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/pomeroy-computer-resources-reports-earnings-for-qtr-to-april-5.html | Pomeroy Computer Resources reports earnings for Qtr to April 5 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/hartford-s-hour-on-gun-control.html | Hartford's Hour on Gun Control | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/southwest-gas-reports-earnings-for-qtr-to-march-31.html | Southwest Gas reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/c-corrections-496693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-wilpon-won-t-dismiss-new-cbs-bid.html | BASEBALL; Wilpon Won't Dismiss New CBS Bid | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/pro-basketball-bulls-win-in-4-and-three-guesses-who-cut-the-net.html | PRO BASKETBALL; Bulls Win in 4, And Three Guesses Who Cut the Net | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/theater/theater-in-review-276993.html | Theater in Review | False | By D. J. R. Bruckner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/baseball-yankees-work-out-their-frustration.html | BASEBALL; Yankees Work Out Their Frustration | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/mellow-lion-of-literature-stalks-vienna.html | Mellow Lion Of Literature Stalks Vienna | False | By David Binder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/worldbusiness/IHT-east-asia-to-lead-way-in-pacific-boom.html | East Asia to Lead Way in Pacific Boom | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/delphi-information-systems-inc-reports-earnings-for-qtr-to-march-31.html | Delphi Information Systems Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/world/israeli-leads-delegation-to-india-seeking-economic-and-arms-ties.html | Israeli Leads Delegation to India Seeking Economic and Arms Ties | False | By Sanjoy Hazarika | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/inside-931893.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/international-leisure-enterp-reports-earnings-for-qtr-to-march-31.html | International Leisure Enterp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/nyregion/to-stop-drug-sales-bridgeport-barricades-its-streets.html | To Stop Drug Sales, Bridgeport Barricades Its Streets | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/court-won-t-review-secrecy-order-in-suit-involving-the-cia.html | Court Won't Review Secrecy Order in Suit Involving the C.I.A. | False | By Tim Weiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/penn-treaty-american-corp-reports-earnings-for-qtr-to-march-31.html | Penn Treaty American Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/parasites-hint-amazon-river-once-flowed-west.html | Parasites Hint Amazon River Once Flowed West | False | By Carol Kaesuk Yoon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/l-schools-can-t-learn-a-think-from-post-office-decentralization-s-fault-691893.html | Schools Can't Learn a Think From Post Office; Decentralization's Fault | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/monro-muffler-brake-inc-nms-reports-earnings-for-qtr-to-march-31.html | Monro Muffler Brake Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/IHT/next-step-for-alliescomplete-isolation-of-serbs-in-bosnia.html | Next Step for Allies:Complete Isolation Of Serbs in Bosnia | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/carenetwork-inc-nms-reports-earnings-for-qtr-to-march-31.html | CareNetwork Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-music-presto-a-vanished-opera-reappears.html | Review/Music; Presto! A Vanished Opera Reappears | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/IHT-asiatwo-models-for-a-broader-security-umbrella.html | Asia:Two Models for a Broader Security Umbrella | False | By Michael Leifer, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/schultz-sav-o-stores-inc-nms-reports-earnings-for-qtr-to-april-24.html | Schultz Sav-O Stores Inc. (NMS) reports earnings for Qtr to April 24 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/company-news-jwp-to-sell-data-business-to-management.html | COMPANY NEWS; JWP to Sell Data Business to Management | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/turning-loopy-over-language.html | Turning Loopy Over Language | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/international-family-entertainment-inc-reports-earnings-for-qtr-to-march-31.html | International Family Entertainment Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/gotham-apparel-corp-nms-reports-earnings-for-qtr-to-march-31.html | Gotham Apparel Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/kent-electronics-reports-earnings-for-qtr-to-april-3.html | Kent Electronics reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/nuvision-inc-reports-earnings-for-qtr-to-march-31.html | Nuvision Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/nord-resources-reports-earnings-for-qtr-to-march-31.html | Nord Resources reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/worldbusiness/IHT-q-aregions-bright-future-has-several-ifs.html | Q & A:Region's Bright Future Has Several 'Ifs' | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/medical-diagnostics-reports-earnings-for-qtr-to-march-31.html | Medical Diagnostics reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/science/death-toll-from-allies-in-warfare-may-be-15.html | Death Toll From Allies In Warfare May Be 15% | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/opto-mechanik-inc-nms-reports-earnings-for-qtr-to-march-31.html | Opto Mechanik Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/prism-entertainment-reports-earnings-for-year-to-jan-31.html | Prism Entertainment reports earnings for Year to Jan 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/arts/review-cabaret-style-that-s-texas-eclectic.html | Review/Cabaret; Style That's Texas Eclectic | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/obituaries/s-van-rensselaer-88-retired-bank-executive.html | S. Van Rensselaer, 88, Retired Bank Executive | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/us/golden-gate-guardian-ends-a-long-mission.html | Golden Gate Guardian Ends a Long Mission | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/opinion/senatorial-choke-hold.html | Senatorial Choke Hold | False | By Norman Ornstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/mcgrath-rentcorp-nms-reports-earnings-for-qtr-to-march-31.html | McGrath RentCorp (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/harper-group-inc-nms-reports-earnings-for-qtr-to-march-31.html | Harper Group Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/theater/theater-in-review-690093.html | Theater in Review | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/clearly-canadian-beverage-corp-nms-reports-earnings-for-qtr-to-march-31.html | Clearly Canadian Beverage Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/thermo-electron-reports-earnings-for-qtr-to-april-3.html | Thermo Electron reports earnings for Qtr to April 3 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/craftmatic-contour-ind-nms-reports-earnings-for-qtr-to-march-31.html | Craftmatic/Contour Ind. (NMS) reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/sports/sports-people-football-giants-add-center.html | SPORTS PEOPLE: FOOTBALL; Giants Add Center | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/credit-markets-treasury-prices-continue-decline.html | CREDIT MARKETS; Treasury Prices Continue Decline | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-18 | 1993-05-18 | https://www.nytimes.com/1993/05/18/business/scope-industries-reports-earnings-for-qtr-to-march-31.html | Scope Industries reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/un-vows-to-hold-vote-in-cambodia.html | U.N. VOWS TO HOLD VOTE IN CAMBODIA | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-letters-to-the-editor-91823195255.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-people-football-argonauts-willing-to-talk-with-ismail.html | SPORTS PEOPLE: FOOTBALL; Argonauts Willing to Talk With Ismail | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/japan-watches-intently-as-a-slaying-trial-begins.html | Japan Watches Intently as a Slaying Trial Begins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/newest-airlines-find-conditions-ripe-to-succeed.html | Newest Airlines Find Conditions Ripe to Succeed | False | By Agis Salpukas | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/inside-037093.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/2d-trial-allowed-in-skinhead-case.html | 2D TRIAL ALLOWED IN SKINHEAD CASE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/silent-sizzle.html | Silent Sizzle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/no-headline-998493.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/treasury-bond-yield-above-7.html | Treasury Bond Yield Above 7% | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-people-basketball-making-playoffs-wasn-t-enough-for-hill.html | SPORTS PEOPLE: BASKETBALL; Making Playoffs Wasn't Enough for Hill | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-letters-to-the-editor-92018406502.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/bertram-bonner-93-a-realty-developer-and-a-philanthropist.html | Bertram Bonner, 93, A Realty Developer And a Philanthropist | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/executive-changes-319193.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/worldbusiness/IHT-bundesbank-decries-german-deficits.html | Bundesbank Decries German Deficits | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/health/personal-health-464393.html | Personal Health | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/public-private-quote-unquote.html | Public & Private; Quote Unquote | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/us-goal-on-bosnia-keeping-war-within-borders.html | U.S. Goal on Bosnia: Keeping War Within Borders | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-ballet-theater-paying-tribute-to-macmillan-with-a-celebration-of-his-work.html | Review/Ballet Theater; Paying Tribute to MacMillan With a Celebration of His Work | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/on-pro-basketball-playoffs-offer-lesson-on-commitment-at-top.html | ON PRO BASKETBALL; Playoffs Offer Lesson On Commitment at Top | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/the-pop-life-504693.html | The Pop Life | False | By Sheila Rule | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/girl-6-hit-by-car-and-critically-injured-on-the-way-to-school.html | Girl, 6, Hit by Car and Critically Injured on the Way to School | False | By George James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/the-purposeful-cook-the-joy-of-eggs-in-moderation-of-course-is-rediscovered.html | THE PURPOSEFUL COOK; The Joy of Eggs (in Moderation, of Course) Is Rediscovered | False | By Jacques Pepin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/c-corrections-855093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/basketball-it-s-an-inside-job-for-suns-as-barkley-leads-late-run.html | BASKETBALL; It's an Inside Job for Suns As Barkley Leads Late Run | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/a-channel-for-culture-to-be-offered-to-cable.html | A Channel for Culture To Be Offered to Cable | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/dozens-are-hurt-in-bus-crash-on-staten-island.html | Dozens Are Hurt in Bus Crash on Staten Island | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/IHT-in-wolf-joe-orton-meets-disney.html | In 'Wolf,' Joe Orton Meets Disney | False | By Sheridan Morley, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/a-name-game-played-for-keeps.html | A Name Game Played for Keeps | False | By Diana B. Henriques | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-letters-to-the-editor-92480435411.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-fed-approves-chemical-as-underwriter.html | COMPANY NEWS; Fed Approves Chemical as Underwriter | False | By Saul Hansell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-so-its-back-to-business-vote-frees-ec-to-tackle-other-issues.html | So, It's Back to Business Vote Frees EC to Tackle Other Issues | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/russian-judges-suspend-treason-trial-citing-bias.html | Russian Judges Suspend Treason Trial, Citing Bias | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/baseball-if-torborg-is-out-is-green-stepping-in.html | BASEBALL; If Torborg Is Out, Is Green Stepping In? | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/at-libel-trial-speaking-style-becomes-the-focus.html | At Libel Trial, Speaking Style Becomes the Focus | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-music-something-for-everyone-and-from-different-years.html | Review/Music; Something for Everyone And From Different Years | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/cbs-s-bid-includes-asterisk.html | CBS's Bid Includes Asterisk | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/real-estate-vacant-for-four-years-the-prince-george-hotel-in.html | Real Estate; Vacant for Four Years, the Prince George Hotel in Manhattan Suddenly Has a Future | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/credit-markets-a-mexican-non-peso-bond-is-rated-investment-grade.html | CREDIT MARKETS; A Mexican Non-Peso Bond Is Rated Investment Grade | False | By Anthony Depalma | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/departures-veteran-legislators-threaten-hamper-suffolk-county-legislature.html | Departures of Veteran Legislators Threaten to Hamper the Suffolk County Legislature | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/c-corrections-854193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/gotbaum-is-dinkins-s-pick-for-a-school-board-seat.html | Gotbaum Is Dinkins's Pick For a School Board Seat | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/business-technology-fastest-pc-is-poised-to-enter-a-market-in-flux.html | BUSINESS TECHNOLOGY; Fastest PC Is Poised to Enter a Market in Flux | False | By Glenn Rifkin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-of-the-times-forum-worth-extra-goal-to-les-habs.html | Sports of The Times; Forum Worth Extra Goal To Les Habs | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/new-city-ballet-director.html | New City Ballet Director | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-reports-home-depot-n.html | COMPANY REPORTS; HOME DEPOT (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/russian-official-insists-serbia-still-backs-vance-owen-peace-plan.html | Russian Official Insists Serbia Still Backs Vance-Owen Peace Plan | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/srinagar-journal-from-the-editor-s-chair-a-bleak-view-of-kashmir.html | Srinagar Journal; From the Editor's Chair, a Bleak View of Kashmir | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-people-football-worley-is-reinstated-by-nfl.html | SPORTS PEOPLE: FOOTBALL; Worley Is Reinstated by N.F.L. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-music-the-cream-of-folk-reunited-for-a-cause.html | Review/Music; The Cream Of Folk, Reunited For a Cause | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/new-home-starts-rose-6.7-in-april.html | New-Home Starts Rose 6.7% in April | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago-940712475S8.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/basketball-a-rookie-s-final-lesson.html | BASKETBALL; A Rookie's Final Lesson | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/wine-talk-mondavi-on-wall-st-wine-in-the-limelight.html | Wine Talk; Mondavi on Wall St., Wine in the Limelight | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/c-corrections-857693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-letters-to-the-editor-90512876754.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-people-baseball-father-hopes-son-straightens-out.html | SPORTS PEOPLE: BASEBALL; Father Hopes Son Straightens Out | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-hotel-profits-for-1992-show-a-slow-but-steady-recovery.html | COMPANY NEWS; Hotel Profits for 1992 Show A Slow but Steady Recovery | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/metro-digest-737593.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/proposed-settlement-would-cripple-klan-faction.html | Proposed Settlement Would Cripple Klan Faction | False | By Ronald Smothers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/l-staten-islanders-hold-noses-and-worry-about-mount-garbage-877093.html | Staten Islanders Hold Noses and Worry About Mount Garbage | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/500-foreign-police-readied-for-haiti.html | 500 FOREIGN POLICE READIED FOR HAITI | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/l-congress-calls-the-public-broadcast-tune-881993.html | Congress Calls the Public Broadcast Tune | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-japanese-firms-brave-a-new-kind-of-world.html | Japanese Firms Brave A New Kind of World | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/theater/review-theater-product-of-a-lifelong-obsession-with-parapsychology.html | Review/Theater; Product of a Lifelong Obsession With Parapsychology | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/balkan-update.html | Balkan Update | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/l-punishing-china-on-trade-hurts-wrong-people-faulty-jobs-argument-884393.html | Punishing China on Trade Hurts Wrong People; Faulty Jobs Argument | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/hockey-montreal-doubles-lead-with-double-overtime-victory.html | HOCKEY; Montreal Doubles Lead With Double-Overtime Victory | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/track-and-field-drummond-aims-to-dethrone-the-kings-of-sprinting.html | TRACK AND FIELD; Drummond Aims to Dethrone the Kings of Sprinting | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/clinton-trying-to-claim-west-coast-as-his-turf.html | Clinton Trying to Claim West Coast as His Turf | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/cambodia-the-critical-tests.html | Cambodia: The Critical Tests | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/baseball-shea-is-silent-enough-to-hear-a-job-drop.html | BASEBALL; Shea Is Silent Enough to Hear a Job Drop | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/c-corrections-856893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/chronicle-887893.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/hockey-turgeon-and-lebeau-centers-of-attention.html | HOCKEY; Turgeon and Lebeau Centers of Attention | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/question-of-censorship-shadows-catholic-paper.html | Question of Censorship Shadows Catholic Paper | False | By Ari L Goldman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/pro-basketball-hush-hush-sweet-charlotte-it-s-knicks-vs-bulls.html | PRO BASKETBALL; Hush, Hush, Sweet Charlotte: It's Knicks vs. Bulls | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/former-police-officer-stabbed-while-intervening-in-an-attack.html | Former Police Officer Stabbed While Intervening in an Attack | False | By Craig Wolff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-tokyo-gains-by-becoming-the-regions-america.html | Tokyo Gains by Becoming The Region's 'America' | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/boxing-hbo-eyes-bowe-lewis-while-it-s-worth-30-million.html | BOXING; HBO Eyes Bowe-Lewis While it's Worth $30 Million | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/chronicle-751093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/rogue-elephants-deadly-tigers.html | Rogue Elephants, Deadly Tigers | False | By Indran Amirthanayagam | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-in-japan-a-mature-economy-must-reinvent-itself.html | In Japan, a Mature Economy Must Reinvent Itself | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-people-football-waymer-s-death-is-linked-to-cocaine.html | SPORTS PEOPLE: FOOTBALL; Waymer's Death Is Linked to Cocaine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/bridge-833993.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/education/when-disabled-students-enter-regular-classrooms.html | When Disabled Students Enter Regular Classrooms | False | By Susan Chira | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/business-digest-103293.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-de-benedetti-on-bribes-would-do-it-again-if-needed.html | De Benedetti on Bribes:Would Do It Again, if Needed | False | By Laura Colby, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-jazz-though-he-left-cuba-he-stayed-with-the-piano.html | Review/Jazz; Though He Left Cuba, He Stayed With the Piano | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/worldbusiness/IHT-bas-earnings-and-stock-issue-wellreceived.html | BA's Earnings And Stock Issue Well-Received | False | By Erik Ipsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/fresh-low-fat-healthful-food-on-a-plane.html | Fresh, Low-Fat, Healthful Food (On a Plane?) | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/study-fails-to-link-dietary-fat-and-breast-cancer.html | Study Fails to Link Dietary Fat and Breast Cancer | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/joe-parkin-70-foundation-head.html | Joe Parkin, 70, Foundation Head | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/violence-in-the-post-office.html | Violence in the Post Office | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/for-crusader-against-waste-incinerator-a-bittersweet-victory.html | For Crusader Against Waste Incinerator, a Bittersweet Victory | False | By Keith Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-advertising-addenda-2-agencies-adding-stakes-in-businesses.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Adding Stakes in Businesses | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/rita-dove-named-next-poet-laureate-first-black-in-post.html | Rita Dove Named Next Poet Laureate; First Black in Post | False | By Irvin Molotsky | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-american-topics-91003178040.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/news-summary-002893.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/60-minute-gourmet-526793.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/media-business-advertising-hollywood-hawking-family-film-home-shopping-network.html | THE MEDIA BUSINESS: ADVERTISING; Hollywood is Hawking a Family Film on a Home Shopping Network. | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/open-door-and-a-hail-of-bullets.html | Open Door And a Hail Of Bullets | False | By Ian Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/china-is-sowing-discontent-with-taxes-on-the-peasants.html | China Is Sowing Discontent With 'Taxes' on the Peasants | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/judge-hears-questions-on-warmus-conviction.html | Judge Hears Questions on Warmus Conviction | False | By Melinda Henneberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-marion-merrell-dow-adds-generic-drugs.html | COMPANY NEWS; Marion Merrell Dow Adds Generic Drugs | False | By Milt Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/i-punishing-china-on-trade-hurts-wrong-people-olympics-champion-885193.html | Punishing on Trade Hurts Wrong People; Olympics Champion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/i-punishing-china-on-trade-hurts-wrong-people-883593.html | Punishing China on Trade Hurts Wrong People | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/gay-congressman-offers-a-plan-on-homosexuals-in-the-military.html | Gay Congressman Offers a Plan On Homosexuals in the Military | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/executive-suspended-in-train-ride.html | Executive Suspended In Train Ride | False | By Seth Faison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-letters-to-the-editor-90516099793.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/house-democrats-rush-to-extinguish-rebellion.html | House Democrats Rush To Extinguish Rebellion | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/new-york-s-blacks-back-dinkins-but-whites-don-t-poll-indicates.html | New York's Blacks Back Dinkins But Whites Don't, Poll Indicates | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-a-new-editor-is-appointed-for-the-observer-of-london.html | THE MEDIA BUSINESS; A New Editor Is Appointed For The Observer of London | False | By Suzanne Cassidy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/food-notes-462793.html | Food Notes | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/i-puerto-rico-tax-break-fattens-the-banks-878993.html | Puerto Rico Tax Break Fattens the Banks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/baseball-even-george-and-dave-can-t-outshine-the-yanks.html | BASEBALL; Even George and Dave Can't Outshine the Yanks | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/lacrosse-report.html | LACROSSE REPORT | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/market-place-cloud-for-allstate-s-public-offering.html | Market Place; Cloud for Allstate's Public Offering | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/metropolitan-diary-517893.html | Metropolitan Diary | False | By Ron Alexander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/parking-rules-819393.html | Parking Rules | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/business-technology-he-flies-planes-at-kiwi-and-often-cleans-them.html | BUSINESS TECHNOLOGY; He Flies Planes at Kiwi, And Often Cleans Them | False | By Agis Salpukas | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/results-plus-513593.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/irving-howe-memorial.html | Irving Howe Memorial | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-a-dutch-envoys-candid-look-how-west-bungled-effort-in-yugoslavia.html | A Dutch Envoy's Candid Look : How West Bungled Effort in Yugoslavia | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/at-lunch-with-alan-king-the-man-who-grew-up-talkative.html | AT LUNCH WITH: Alan King; The Man Who Grew Up Talkative | False | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/IHT-probing-the-unknown.html | Probing the Unknown | False | By Rob Hughes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-advertising-addenda-executive-leaving-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving DDB Needham | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/said-bey-kryeziu-albanian-exile-82.html | Said Bey Kryeziu; Albanian Exile, 82 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/culinary-ocean-that-separates-the-us-and-europe-innards.html | Culinary Ocean That Separates the U.S. and Europe: Innards | False | By David Rosengarten | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-dont-underestimate-the-pleasant-signor-ciampi.html | Don't Underestimate the Pleasant Signor Ciampi | False | By John W. Holmes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/tennis-agassi-and-seles-won-t-be-in-paris.html | TENNIS; Agassi And Seles Won't Be In Paris | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/news/campus-journal-school-tied-to-tobacco-now-scorns-smoking-it.html | Campus Journal; School Tied To Tobacco Now Scorns Smoking It | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/light-new-york-school-vote-was-really-the-heaviest-ever.html | 'Light' New York School Vote Was Really the Heaviest Ever | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/time-to-discipline-the-democrats.html | Time to Discipline the Democrats | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-848793.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/new-round-of-networking-push-to-put-tv-program-in-new-york-schools.html | New Round of Networking; Push to Put TV Program in New York Schools | False | By James Dao | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-world-briefs-correction.html | WORLD BRIEFS: Correction | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/l-the-left-in-the-90-s-musing-on-irving-howe-879793.html | The Left in the 90's, Musing on Irving Howe | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/literary-piracy-is-charged-in-france.html | Literary Piracy Is Charged in France | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/books/book-notes-407493.html | Book Notes | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/archives/work-cut-out-for-her-nurse-is-to-lead-penn.html | Work Cut Out for Her, Nurse Is to Lead Penn | True | By Jody Kolodzey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/garden/plain-and-simple-not-all-pasta-sauce-has-to-be-red.html | PLAIN AND SIMPLE; Not All Pasta Sauce Has to Be Red | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/the-media-business-advertising-addenda-12-agencies-compete-for-kia-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 12 Agencies Compete For Kia's Account | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/l-punishing-china-on-trade-hurts-wrong-people-population-control-886093.html | Punishing China on Trade Hurts Wrong People; Population Control | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/IHT-through-europes-bleak-lens.html | Through Europe's Bleak Lens | False | By Joandupont, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/IHT-american-topics-attainment-skewed-by-grade-inflation.html | American Topics: Attainment Skewed By Grade Inflation | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/about-new-york-trading-therapy-for-art-to-forge-a-community.html | ABOUT NEW YORK; Trading Therapy for Art To Forge a Community | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/unity-for-europe-survives-key-test-as-the-danes-vote.html | UNITY FOR EUROPE SURVIVES KEY TEST AS THE DANES VOTE | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/health/ulcer-drug-tied-to-numerous-abortions-in-brazil.html | Ulcer Drug Tied to Numerous Abortions in Brazil | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-reports-hewlett-net-tops-wall-st-expectations.html | COMPANY REPORTS; Hewlett Net Tops Wall St. Expectations | False | By Kathryn Jones | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-music-some-beats-and-voices-of-surinam.html | Review/Music; Some Beats And Voices Of Surinam | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/sports-people-baseball-belle-is-suspended-for-three-games.html | SPORTS PEOPLE: BASEBALL; Belle Is Suspended for Three Games | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/serb-is-confident-of-holding-occupied-lands.html | Serb Is Confident of Holding Occupied Lands | False | By John F. Burns | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/smile-when-you-say-peace.html | Smile When you Say Peace | False | By Itamar Rabinovich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/IHT-leipzig-fetes-300-years-of-opera.html | Leipzig FÃªtes 300 Years of Opera | False | By James Helme Sutcliffe, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/brooklyn-fire-leaves-infant-dead-and-4-people-hurt.html | Brooklyn Fire Leaves Infant Dead and 4 People Hurt | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/interest-rate-concerns-push-dow-lower-by-5.54-points.html | Interest-Rate Concerns Push Dow Lower by 5.54 Points | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-news-british-air-net-tumbles-by-57.4.html | COMPANY NEWS; British Air Net Tumbles By 57.4% | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/world/ending-long-hostility-us-plans-ties-with-angola-s-government.html | Ending Long Hostility, U.S. Plans Ties With Angola's Government | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/clinton-aide-advocates-trade-shift.html | Clinton Aide Advocates Trade Shift | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-act-now-to-save-kosovo.html | Act Now To Save Kosovo | False | By Bujar Bukoshi, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/key-rates-370193.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/c-corrections-858493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/review-pop-the-accent-is-country-but-not-every-song.html | Review/Pop; The Accent Is Country, But Not Every Song | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/worldbusiness/IHT-german-union-leader-under-pressure-to-quit.html | German Union Leader Under Pressure to Quit | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/company-reports-dayton-hudson-n.html | COMPANY REPORTS; DAYTON HUDSON (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/books/books-of-the-times-two-visions-of-vietnam-at-war-and-afterward.html | Books of The Times; Two Visions of Vietnam, At War and Afterward | False | By Herbert Mitgang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/arts/critic-s-notebook-the-debut-grand-rite-of-passage-now-passe.html | Critic's Notebook; The Debut: Grand Rite Of Passage Now Passe | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/sports/transactions-645093.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/obituaries/otis-fellows-dies-columbia-scholar-in-french-was-84.html | Otis Fellows Dies; Columbia Scholar In French was 84 | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/us/roof-leak-over-aspin-opens-a-bureaucratic-floodgate.html | Roof Leak Over Aspin Opens a Bureaucratic Floodgate | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/business/congress-gets-briefing-on-bank-subsidy-plan.html | Congress Gets Briefing On Bank Subsidy Plan | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/style/eating-well.html | Eating Well | False | By Densie Webb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/nyregion/jeffries-wins-400000-in-damages.html | Jeffries Wins $400,000 In Damages | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-19 | 1993-05-19 | https://www.nytimes.com/1993/05/19/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92268363474.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/finance-briefs-423193.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/colleges-small-graduation-gain-for-athletes.html | COLLEGES; Small Graduation Gain for Athletes | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/is-there-a-place-to-sit-on-the-front-lines-of-design.html | Is There a Place to Sit on the Front Lines of Design? | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-letters-to-the-editor-93773511795.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/bridge-380493.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-728193.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/is-there-a-comfy-place-to-sit-on-the-front-lines-of-design-an.html | Is There a Comfy Place to Sit on the Front Lines of Design?; An Alphabetical Assessment Of the Furniture Fair | False | By Lucie Young | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/five-for-campaign-reform.html | Five for Campaign Reform? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/economic-pulse-new-jersey-new-jersey-slump-go-go-suburbs-went.html | ECONOMIC PULSE: New Jersey; New Jersey Slump: Go-Go Suburbs Went | False | By Thomas J. Lueck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/philippines-presses-case.html | Philippines Presses Case | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-music-satie-again-satieagainsatieagainsatieagains.html | Review/Music; Satie Again SatieAgainSatieagainsatieagains | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-indoor-plumbing-with-hint-outdoors.html | Is There a Comfy Place on the Front Lines of Design?; Indoor Plumbing With a Hint of Outdoors | False | By Craig Wolff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/dow-soars-to-a-record.html | Dow Soars to a Record | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-letters-to-the-editor-90103142047.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/furnitures-beauty-shop-bleach-those-blemishes.html | Furniture's Beauty Shop: Bleach Those Blemishes | False | By Michael Varese | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/theater/review-theater-from-garbage-trucks-to-the-barricades-of-68.html | Review/Theater; From Garbage Trucks To the Barricades of '68 | False | By Wilborn Hampton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/no-headline-076793.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/ethnic-shifts-are-revealed-in-voting-for-schools.html | Ethnic Shifts Are Revealed In Voting For Schools | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/afoot-with-john-guare-chasing-serendipity-in-new-york-city.html | AFOOT WITH: John Guare; Chasing Serendipity in New York City | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/proud-salads-and-free-spirits.html | Proud Salads and Free Spirits | False | By Garrison Keillor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/kelly-said-to-be-pick-as-director-of-fbi.html | Kelly Said to Be Pick As Director of F.B.I. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/new-tally-of-world-s-economies-catapults-china-into-third-place.html | New Tally of World's Economies Catapults China Into Third Place | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-european-topics-91229096861.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-hail-and-farewell-on-a-winning-note.html | BASEBALL; Hail and Farewell on a Winning Note | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-asian-nations-remind-usthis-is-where-the-action-is.html | Asian Nations Remind U.S.:This Is Where the Action Is | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/obituaries/jane-pack-dessau-advertising-executive-38.html | Jane Pack Dessau; Advertising Executive, 38 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/justice-post-nominee-says-he-has-quit-golf-club.html | Justice Post Nominee Says He Has Quit Golf Club | False | By David Johnston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92788255314.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/horse-racing-challengers-on-line-for-prairie-bayou.html | HORSE RACING; Challengers On Line for Prairie Bayou | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/moscow-stepping-clinton-yields-bosnia-russians-are-moving-reclaim-world-role.html | Moscow Stepping In; As Clinton Yields on Bosnia, Russians Are Moving to Reclaim a World Role | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/consumer-rates-top-performers-lead-again-in-money-market-yields.html | CONSUMER RATES; Top Performers Lead Again In Money Market Yields | False | By Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/style/chronicle-481993.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-reports-campbell-soup-co-n.html | COMPANY REPORTS; CAMPBELL SOUP CO. (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/nunn-2-clinton-0.html | Nunn 2, Clinton 0 | False | By Tom Stoddard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-jazz-a-saxophonist-whose-motto-is-precision.html | Review/Jazz; A Saxophonist Whose Motto Is Precision | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-massachusetts-governor-has-let-cities-and-towns-go-begging-711793.html | Massachusetts Governor Has Let Cities and Towns Go Begging | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/richter-move-over-for-the-tacky-scale.html | Richter, Move Over for the Tacky Scale | False | By Enid Nemy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/19th-century-calculator-sells-for-11.8-million.html | 19th-Century Calculator Sells for $11.8 Million | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/on-baseball-torborg-decent-man-in-an-indecent-spot.html | ON BASEBALL; Torborg: Decent Man In an Indecent Spot | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/divided-house-panel-advances-bill-to-ease-state-abortion-restrictions.html | Divided House Panel Advances Bill To Ease State Abortion Restrictions | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/c-corrections-659593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/a-rich-event-0-for-winner.html | A Rich Event? $0 for Winner! | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-you-can-get-medical-care-in-this-country-too-i-asked-for-l-addition-717693.html | You Can Get Medical Care in This Country Too; I Asked for 'I'Addition' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/inside-033393.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-tvnzsmall-contender-big-ambitions.html | TVNZ:Small Contender, Big Ambitions | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/calendar-paper-crafts-gardens-and-antiques.html | Calendar: Paper, Crafts, Gardens and Antiques | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/webster-hubbell-and-the-clubs.html | Webster Hubbell and the Clubs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/a-rape-in-prospect-park.html | A Rape in Prospect Park | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/obituaries/alice-green-fredman-english-professor-68.html | Alice Green Fredman, English Professor, 68 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-european-topics-93444090621.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/humana-bets-all-on-managed-care.html | Humana Bets All on Managed Care | False | By Milt Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-it-s-lights-for-torborg-after-one-last-blast-green-hired-hoist-mets.html | BASEBALL: It's Lights Out for Torborg After One Last Blast; Green Is Hired To Hoist Mets Out of Cellar | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/a-guard-who-didn-t-guard.html | A Guard Who Didn't Guard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-going-limp-over-lamps.html | Is There a Comfy Place to Sit on the Front Lines of Design?; Going Limp Over the Lamps | False | By Lena Williams | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/finance-officer-who-quit-kodak-will-join-citicorp.html | Finance Officer Who Quit Kodak Will Join Citicorp | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/as-casino-vote-nears-jockeying-intensifies.html | As Casino Vote Nears, Jockeying Intensifies | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-727393.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-rjr-retiree-takes-charge-at-liggett.html | COMPANY NEWS; RJR Retiree Takes Charge At Liggett | False | By Michael Janofsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/florida-move-on-insurance.html | Florida Move On Insurance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-you-can-get-medical-care-in-this-country-too-710993.html | You Can Get Medical Care in This Country Too | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/bronx-legislator-charged-in-assault-of-a-woman.html | Bronx Legislator Charged In Assault of a Woman | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-letters-to-the-editor-93128562998.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/commencements-columbia-chief-stresses-role-of-teacher.html | COMMENCEMENTS; Columbia Chief Stresses Role of Teacher | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-ballet-on-reckless-passion-and-flying-bodies-meditation-in-motion.html | Review/Ballet; On Reckless Passion And Flying Bodies: Meditation in Motion | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/economic-scene-policy-becomes-fuzzy-when-jobs-enter-the-advanced-tv-picture.html | Economic Scene; Policy becomes fuzzy when jobs enter the advanced-TV picture. | False | By Peter Passell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-people-basketball-mavs-jackson-gets-trial-date.html | SPORTS PEOPLE: BASKETBALL; Mavs' Jackson Gets Trial Date | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/yes-to-europe-but-what-kind.html | 'Yes' to Europe. But What Kind? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/new-japan-trade-policy-may-split-power-among-agencies.html | New Japan-Trade Policy May Split Power Among Agencies | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/hockey-missed-goal-still-haunting-hogue.html | HOCKEY; Missed Goal Still Haunting Hogue | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/transactions-526293.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/washington-council-head-found-dead.html | Washington Council Head Found Dead | False | By Karen de Witt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/c-corrections-095393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-starting-over-restructuring-businesses-and-economies.html | Starting Over: Restructuring businesses and economies | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/track-and-field-no-more-crusades-likely-as-lewis-looks-ahead.html | TRACK AND FIELD; No More Crusades Likely As Lewis Looks Ahead | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-european-topics-93084132949.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-phone-acquirer-finds-big-money-in-small-niches.html | COMPANY NEWS; Phone Acquirer Finds Big Money in Small Niches | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/obituaries/dr-alfred-ebel-86-professor-of-medicine.html | Dr. Alfred Ebel, 86, Professor of Medicine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/essay-iraqgate-giveaway.html | Essay; Iraqgate Giveaway | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/behind-in-race-texas-senator-turns-terminator.html | Behind in Race, Texas Senator Turns Terminator | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-you-can-get-medical-care-in-this-country-too-seeing-spots-and-lights-716893.html | You Can Get Medical Care in This Country Too; Seeing Spots and Lights | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/results-plus-582393.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/parking-rules-302293.html | Parking Rules | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-world-trade-talks-gain-clinton's-full-attention.html | World Trade Talks Gain Clinton's Full Attention | False | By Tom Redburn, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/clarifying-a-report-on-lead-in-water.html | Clarifying a Report on Lead in Water | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-467393.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/assault-issue-draws-hearing-in-glen-ridge-case.html | Assault Issue Draws Hearing in Glen Ridge Case | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/media-business-advertising-young-los-angeles-agency-winning-praise-both-coasts.html | THE MEDIA BUSINESS: ADVERTISING; A Young Los Angeles Agency is Winning Praise on Both Coasts. | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/the-media-business-advertising-addenda-saatchi-saatchi-to-issue-new-shares.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi To Issue New Shares | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/turkey-off-balance-as-death-ends-a-long-rivalry.html | Turkey Off Balance as Death Ends a Long Rivalry | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-amid-many-dangers-haven.html | Is There a Comfy Place to Sit on the Front Lines of Design?; Amid Many Dangers, a Haven | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/wilderness-campaign-anyone-listening.html | Wilderness Campaign: Anyone Listening? | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/light-penalty-for-speculator-in-japan-stock-manipulation.html | Light Penalty for Speculator In Japan Stock Manipulation | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-of-the-times-the-captain-goes-down-ship-stays.html | Sports of The Times; The Captain Goes Down; Ship Stays | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/editor-recalls-overriding-lawyer-on-a-quotation-in-dispute.html | Editor Recalls Overriding Lawyer on a Quotation in Dispute | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/iraqi-tells-fbi-he-led-attempt-to-kill-bush-us-officials-say.html | Iraqi Tells F.B.I. He Led Attempt To Kill Bush, U.S. Officials Say | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-imcera-is-closing-11-plants-in-animal-health-division.html | COMPANY NEWS; Imcera Is Closing 11 Plants In Animal-Health Division | False | By Richard Ringer, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/allied-research-corp-reports-earnings-for-qtr-to-march-31.html | Allied Research Corp. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/style/chronicle-675793.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-you-can-get-medical-care-in-this-country-too-common-surgery-715093.html | You Can Get Medical Care in This Country Too; Common Surgery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-yanks-are-in-seventh-heaven.html | BASEBALL; Yanks Are In Seventh Heaven | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-people-basketball-johnson-to-play-in-exhibition.html | SPORTS PEOPLE: BASKETBALL; Johnson to Play in Exhibition | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/firm-with-florio-ties-thrives-while-doing-little.html | Firm With Florio Ties Thrives While Doing Little | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/market-place-a-bit-more-choice-for-investors-who-want-to-test-cruise-waters.html | Market Place; A bit more choice for investors who want to test cruise waters. | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-place-sit-dream-sandboxes.html | Is There a Comfy Place to Sit on the Front Lines of Design?; A Place to Sit and Dream of Sandboxes | False | By Ron Alexander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-ec-unity-can-wait-most-germans-say.html | EC Unity Can Wait, Most Germans Say | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-people-baseball-sanders-returns-to-action.html | SPORTS PEOPLE: BASEBALL; Sanders Returns to Action | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/clinton-puts-down-democratic-revolt-on-economic-plan.html | CLINTON PUTS DOWN DEMOCRATIC REVOLT ON ECONOMIC PLAN | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/who-reports-to-rabin-in-israel-often-rabin.html | Who Reports to Rabin in Israel? Often Rabin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basketball-how-do-you-spell-pressure-knicks-vs-bulls.html | PRO BASKETBALL; How Do You Spell Pressure? Knicks vs. Bulls | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-pull-up-building-sit-right-down.html | Is There a Comfy Place to Sit on the Front Lines of Design?; Pull Up a Building and Sit Right Down | False | By Enid Nemy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-torborg-leaves-in-state-of-acute-media-shock.html | BASEBALL; Torborg Leaves In State Of Acute Media Shock | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-it-s-lights-for-torborg-after-one-last-blast-advice-for-torborg-don-t.html | BASEBALL: It's Lights Out for Torborg After One Last Blast; Advice for Torborg: Don't Look Back | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/washington-recognizes-angola-government.html | Washington Recognizes Angola Government | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-bed-fit-for-king-neptune-say.html | Is There a Comfy Place to Sit on the Front Lines of Design?; A Bed Fit for a King Neptune, Say | False | By Georgia Dullea | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/joint-chiefs-warn-congress-against-more-military-cuts.html | Joint Chiefs Warn Congress Against More Military Cuts | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-maastrichts-other-reputationcrossroads-of-the-drug-trade.html | Maastricht's Other Reputation:Crossroads of the Drug Trade | False | By Jeffrey Stalk, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basketball-against-barkley-put-on-the-pads.html | PRO BASKETBALL; Against Barkley? Put on the Pads | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-a-chief-of-staff-isn-t-what-clinton-lacks-718493.html | A Chief of Staff Isn't What Clinton Lacks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/news-summary-040693.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/golf-whitman-approach-working.html | GOLF; Whitman Approach Working | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/the-media-business-advertising-addenda-shops-await-impact-of-two-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shops Await Impact Of Two Acquisitions | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93945147528.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-letters-to-the-editor-94012431460.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-circus-circus-and-eldorado-in-hotel-casino-venture.html | COMPANY NEWS; CIRCUS CIRCUS AND ELDORADO IN HOTEL-CASINO VENTURE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-people-football-giants-sign-offensive-tackle.html | SPORTS PEOPLE: FOOTBALL; Giants Sign Offensive Tackle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/metro-digest-112793.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basketball-knicks-tickets-on-sale-today.html | PRO BASKETBALL; Knicks' Tickets on Sale Today | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/muslim-croatian-clashes.html | Muslim-Croatian Clashes | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-trading-in-shell-slackens.html | COMPANY NEWS; Trading In Shell Slackens | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/review-rock-inxs-and-fans-who-adore-it.html | Review/Rock; INXS And Fans Who Adore It | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/white-house-ousts-its-travel-staff.html | WHITE HOUSE OUSTS ITS TRAVEL STAFF | False | By Richard L. Berke | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-people-basketball-richardson-sought-by-hawks.html | SPORTS PEOPLE: BASKETBALL; Richardson Sought By Hawks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/clinton-nears-choice-for-high-court-nominee.html | Clinton Nears Choice for High Court Nominee | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/brazil-minister-is-said-to-quit.html | Brazil Minister Is Said to Quit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/london-sees-approval-of-europe-pact-today.html | London Sees Approval of Europe Pact Today | False | By John Darnton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/there-comfy-place-sit-front-lines-design-little-justice-for-70-s-please.html | Is There a Comfy Place to Sit on the Front Lines of Design?; A Little Justice for the 70's, Please | False | By Amy M. Spindler | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/fingerprints-being-studied-in-bomb-case.html | Fingerprints Being Studied In Bomb Case | False | By Alison Mitchell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/132-on-missing-colombian-plane.html | 132 on Missing Colombian Plane | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/bosnian-serbs-leaders-meet-to-ratify-vote-rejecting-peace-plan.html | Bosnian Serbs' Leaders Meet to Ratify Vote Rejecting Peace Plan | False | By John F. Burns | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/worldbusiness/IHT-in-asian-consumerconfidence-poll-it-finishes-last.html | In Asian Consumer-Confidence Poll, It Finishes Last : Japan, Land of Sinking Hopes | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/the-media-business-network-venture-poses-risks-for-baseball.html | THE MEDIA BUSINESS; Network Venture Poses Risks for Baseball | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-gold-dazzling-again-appears-headed-for-a-volatile-summer.html | Gold, Dazzling Again, Appears Headed for a Volatile Summer | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/blue-cross-chief-is-reportedly-out.html | BLUE CROSS CHIEF IS REPORTEDLY OUT | False | By Jane Fritsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/boxing-ferguson-is-betting-bowe-isn-t-his-better.html | BOXING; Ferguson Is Betting Bowe Isn't His Better | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/baseball-no-spotlight-for-tartabull.html | BASEBALL; No Spotlight For Tartabull | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/IHT-but-can-you-get-a-sandwich.html | But Can You Get a Sandwich? | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/business-digest-152693.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/high-new-jersey-minimum-wage-doesn-t-seem-to-deter-fast-food-hiring-study-finds.html | High New Jersey Minimum Wage Doesn't Seem to Deter Fast-Food Hiring, Study Finds | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-new-tactics-mark-same-old-land-grab-708793.html | New Tactics Mark Same Old Land Grab | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/vitamin-e-greatly-reduces-risk-of-heart-disease-studies-suggest.html | Vitamin E Greatly Reduces Risk Of Heart Disease, Studies Suggest | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/perot-joins-with-house-gop-in-attacking-clinton.html | Perot Joins With House G.O.P. in Attacking Clinton | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/stocks-and-bonds-surge-dow-hits-3500-30-year-treasury-again-below-7.html | Stocks and Bonds Surge; Dow Hits 3,500; 30-Year Treasury Again Below 7% | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/home-video-540893.html | Home Video | False | By Peter M. Nichols | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/c-corrections-657993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/end-the-war-in-bosnia-peacefully-send-nato-troops-to-bosnia.html | End the War in Bosnia - Peacefully; Send NATO Troops to Bosnia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/IHT-france-too-should-stand-behind-its-moratorium.html | France, Too, Should Stand Behind Its Moratorium | False | By Andrew Mack, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-apple-computer-copyright-case-is-narrowed.html | COMPANY NEWS; APPLE COMPUTER COPYRIGHT CASE IS NARROWED | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/sports-people-football-jets-brim-cincinnati-bound.html | SPORTS PEOPLE: FOOTBALL; Jets' Brim Cincinnati Bound | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/classical-music-in-review-729093.html | Classical Music in Review | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/imf-planning-new-aid-package-for-russia.html | I.M.F. Planning New Aid Package for Russia | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/trade-gap-widens-by-10.21-billion.html | Trade Gap Widens by $10.21 Billion | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/sports/pro-basketball-starks-pippen-loom-as-the-keys.html | PRO BASKETBALL; Starks, Pippen Loom as The Keys | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/style/chronicle-674993.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/stocks-and-bonds-surge-dow-hits-3500-blue-chips-rally-to-finish-up-55.64.html | Stocks and Bonds Surge; Dow Hits 3,500; Blue Chips Rally To Finish Up 55.64 | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/courting-badillo-last-hurrah-comptroller-hispanic-elder-statesman-new-york-city.html | Courting Badillo: A Last Hurrah as Comptroller?; The Hispanic Elder Statesman of New York City Politics Assesses His Political Fate | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/world/eisenach-journal-luther-and-goethe-breathe-life-into-a-dead-land.html | Eisenach Journal; Luther and Goethe Breathe Life Into a Dead Land | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/adage-inc-reports-earnings-for-qtr-to-march-31.html | Adage Inc. reports earnings for Qtr to March 31 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/business/company-news-671493.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/events-architecture-art-and-design.html | Events: Architecture, Art and Design | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/movies/the-rise-and-fall-and-now-rise-of-robert-evans.html | The Rise and Fall and, Now, Rise of Robert Evans | False | By Bernard Weinraub | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/hurdles-for-tax-plan-sailing-may-turn-smooth-house-but-rough-seas-lie-ahead.html | Hurdles for Tax Plan; Sailing May Turn Smooth in House, But Rough Seas Lie Ahead in Senate | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/us/start-consensus-lawmakers-focusing-drawing-up-rules-for-behavior-homosexuals.html | Start of a Consensus; Lawmakers Focusing on Drawing Up Rules For Behavior by Homosexuals in Military | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/books/books-of-the-times-definitions-1-and-2-of-the-term-hard-boiled.html | Books of The Times; Definitions 1 and 2 of the Term 'Hard Boiled' | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/arts/critic-s-notebook-teaching-young-virtuosos-how-to-play-rough.html | Critic's Notebook; Teaching Young Virtuosos How to Play Rough | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/nyregion/c-corrections-658793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/opinion/l-paint-the-crosswalks-719293.html | Paint the Crosswalks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/obituaries/walter-a-wood-is-dead-at-85-world-explorer-and-geographer.html | Walter A. Wood Is Dead at 85; World Explorer and Geographer | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/currents-currents-feeding-baby.html | CURRENTS; Currents: Feeding Baby | False | By Dulcie Leimbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-20 | 1993-05-20 | https://www.nytimes.com/1993/05/20/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/british-legislators-approve-pact-forging-greater-european-unity.html | British Legislators Approve Pact Forging Greater European Unity | False | By John Darnton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/bail-denied-for-man-accused-of-resisting-search-in-bombing.html | Bail Denied for Man Accused Of Resisting Search in Bombing | False | By Mary B. W. Tabor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/chronicle-269893.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/us-cites-attacks-on-planes-by-iraq.html | U.S. CITES ATTACKS ON PLANES BY IRAQ | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/changing-health-care-political-memo-clinton-facing-reality-of-health-care-reform.html | CHANGING HEALTH CARE: Political Memo; Clinton Facing Reality Of Health-Care Reform | False | By Robin Toner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-parisupstairs-downstairs-at-casbah.html | Paris:Upstairs, Downstairs at Casbah | False | By Mike Zwerin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/review-ballet-canadians-embrace-dance-of-this-century.html | Review/Ballet; Canadians Embrace Dance of This Century | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-asian-topics-93067711977.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/review-opera-glass-s-orphee-built-on-cocteau-s.html | Review/Opera; Glass's 'Orphee,' Built on Cocteau's | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/review-theater-the-angel-of-no-hope-visits-new-york.html | Review/Theater; The Angel Of No Hope Visits New York | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/c-corrections-926393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/abroad-at-home-sleaze-with-footnotes.html | Abroad at Home; Sleaze With Footnotes | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/news-summary-009593.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-for-declassification-get-a-new-broom-256693.html | For Declassification, Get a New Broom | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/chrysler-sues-dealer-over-service.html | Chrysler Sues Dealer Over Service | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-khmer-rouge-threat-puts-asean-and-us-on-edge-fears-of-postelection.html | Khmer Rouge Threat Puts ASEAN and U.S. on Edge : Fears of Postelection Turmoil | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/school-headmaster-quits-because-he-lacks-degree.html | School Headmaster Quits Because He Lacks Degree | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-the-green-approach-motivate-loudly.html | BASEBALL; The Green Approach: Motivate, Loudly | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-people-boxing-chavez-withdraws-from-fight.html | SPORTS PEOPLE: BOXING; Chavez Withdraws From Fight | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-267193.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-266393.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/notebook-boxing-chesseburger-cheeseburger-for-bowe.html | NOTEBOOK: Boxing; Chesseburger, Cheeseburger for Bowe | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/new-chief-computers-and-sports.html | New Chief: Computers And Sports | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-letters-to-the-editor-93264146559.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-no-one-believed-penelope-gilliatt-plagiarized-255893.html | No One Believed Penelope Gilliatt Plagiarized | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/haircut-grounded-clinton-while-the-price-took-off.html | Haircut Grounded Clinton While the Price Took Off | False | By Thomas L Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/the-movies-that-inspired-martin-scorsese.html | The Movies That Inspired Martin Scorsese | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/a-suspect-is-arrested-in-rapes.html | A Suspect Is Arrested in Rapes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/hockey-flying-frenchmen-push-islanders-to-the-precipice.html | HOCKEY; Flying Frenchmen Push Islanders to the Precipice | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/critic-s-notebook-ever-shifting-odds-at-cannes-festival.html | Critic's Notebook; Ever-Shifting Odds At Cannes Festival | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/plea-is-issued-on-high-definition-tv.html | Plea Is Issued on High-Definition TV | False | By Edmund L Andrews | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/inside-096793.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/results-plus-801193.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/kelly-doesn-t-want-fbi-job-he-says.html | Kelly Doesn't Want F.B.I. Job, He Says | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-265593.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-sports-fans-behold-the-devil-s-head.html | BASEBALL; Sports Fans, Behold the Devil's Head | False | By Robert Lipsyte | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/news/clinton-faces-battle-over-a-civil-rights-nominee.html | Clinton Faces Battle Over a Civil Rights Nominee | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/key-clinton-technology-nominee-withdraws.html | Key Clinton Technology Nominee Withdraws | False | By Edmund L Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-264793.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/track-and-field-a-cousin-follows-in-mutola-s-footsteps.html | Track and Field; A Cousin Follows in Mutola's Footsteps | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/man-wins-1-million-sex-harassment-suit.html | Man Wins $1 Million Sex Harassment Suit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/bomb-suspects-used-notorious-path-to-us.html | Bomb Suspects Used Notorious Path to U.S. | False | By Alison Mitchell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/first-step-journey-after-chief-leaves-maze-issues-still-confronting-empire-blue.html | First Step in Journey; After Chief Leaves, a Maze of Issues Still Confronting Empire Blue Cross | False | By Martin Gottlieb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/c-corrections-164593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/commencements-dedication-urged-at-rutgers.html | COMMENCEMENTS; Dedication Urged at Rutgers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-earnings-plunge-for-sony-and-matsushita.html | COMPANY NEWS; Earnings Plunge for Sony and Matsushita | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/power-tool-duties-set.html | Power-Tool Duties Set | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/winston-burdett-is-dead-at-79-covered-world-and-war-for-cbs.html | Winston Burdett Is Dead at 79; Covered World and War for CBS | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-a-royal-plan-to-drape-theworlds-hotels-in-green.html | A Royal Plan to Drape theWorld's Hotels in Green | False | By Erik Ipsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-of-the-times-taskmaster-takes-over-ragtag-army.html | Sports of The Times; Taskmaster Takes Over Ragtag Army | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/late-flurry-adds-to-23.25-dow-gain.html | Late Flurry Adds to 23.25 Dow Gain | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-people-soccer-league-plan-sent-to-fifa-stay-tuned.html | SPORTS PEOPLE: SOCCER; League Plan Sent to FIFA (Stay Tuned) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-the-movie-guide-rosa-rosae.html | THE MOVIE GUIDE: Rosa Rosae | False | By Al Goodman, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-blamed-in-boston-boggs-girds-for-fenway-return.html | BASEBALL; Blamed in Boston: Boggs Girds for Fenway Return | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/big-board-and-amex-uncovered-short-sales-rise.html | Big Board and Amex Uncovered Short Sales Rise | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-is-that-a-ball-club-huddled-in-the-cellar.html | BASEBALL; Is That A Ball Club Huddled in The Cellar? | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/sounds-around-town-655893.html | Sounds Around Town | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-262093.html | Art in Review | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/gearing-up-on-health-issue.html | Gearing Up on Health Issue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/changing-health-care-clinton-advisers-outline-big-shift-for-malpractice.html | CHANGING HEALTH CARE; CLINTON ADVISERS OUTLINE BIG SHIFT FOR MALPRACTICE | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-basketball-brown-is-here-there-and-now-nowhere.html | PRO BASKETBALL; Brown Is Here, There and Now Nowhere | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/complaint-by-clinton-friend-led-to-ouster-of-travel-staff.html | Complaint by Clinton Friend Led to Ouster of Travel Staff | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/dinkins-campaign-headquarters-discloses-computer-tampering.html | Dinkins Campaign Headquarters Discloses Computer Tampering | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-reports-software-maker-s-net-up-sharply.html | COMPANY REPORTS; Software Maker's Net Up Sharply | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/review-photography-images-that-showed-how-a-camera-makes-poetry.html | Review/Photography; Images That Showed How a Camera Makes Poetry | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/chairman-psychology-and-magic.html | Chairman: Psychology And Magic | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/housing-nominee-is-attacked.html | Housing Nominee Is Attacked | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/travel/what-justices-do-off-the-bench-many-find-travel-is-broadening.html | What Justices Do Off the Bench: Many Find Travel Is Broadening | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-asian-topics-90495454459.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/baseball-tv-sports-one-network-s-case-for-doctoring-playoffs.html | BASEBALL: TV SPORTS; One Network's Case For Doctoring Playoffs | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/metro-digest-190493.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/cargill-builds-plant-to-make-plastic-from-farm-products.html | Cargill Builds Plant to Make Plastic From Farm Products | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-day-ends-the-fun-begins.html | Dusk's Magic: As Day Ends, The Fun Begins | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/schmiechen-memorial.html | Schmiechen Memorial | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/h-e-galley-jr-64-editor-and-author-of-liturgical-books.html | H. E. Galley Jr., 64, Editor and Author Of Liturgical Books | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/berkshire-benefit.html | Berkshire Benefit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/132-dead-in-colombian-jet-crash.html | 132 Dead in Colombian Jet Crash | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-261293.html | Art in Review | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-football-byrd-is-a-father-of-year-and-man-of-the-moment.html | PRO FOOTBALL; Byrd Is a Father of Year And Man of the Moment | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/review-film-movies-shot-by-6-germans-in-the-war.html | Review/Film; Movies Shot By 6 Germans In the War | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/chronicle-484193.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/citicorp-s-new-cost-cutter-has-less-room-to-wield-ax.html | Citicorp's New Cost-Cutter Has Less Room to Wield Ax | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-basketball-for-riley-winning-ugly-is-beautiful-to-behold.html | PRO BASKETBALL; For Riley, Winning Ugly Is Beautiful to Behold | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-asian-topics.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-097093.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/curt-riess-author-and-journalist-90-expert-on-nazi-era.html | Curt Riess, Author And Journalist, 90; Expert on Nazi Era | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/chronicle-263393.html | Chronicle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/the-media-business-advertising-addenda-accounts-assigned-by-large-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts Assigned By Large Advertisers | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/taste-of-money.html | Taste of Money | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/zabriski-wins-in-a-playoff.html | Zabriski Wins In a Playoff | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/russians-call-sub-a-nuclear-danger.html | RUSSIANS CALL SUB A NUCLEAR DANGER | False | By William J. Broad | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/news/suicide-law-struck-down-for-now.html | Suicide Law Struck Down, for Now | False | By Isabel Wilkerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/c-corrections-915893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-letters-to-the-editor-934758562559.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-asian-topics-92355568988.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-train-as-museumorient-express-reaches-the-orient-at-last.html | Train as Museum;Orient Express Reaches the Orient at Last | False | By Andrew Ranard, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/us-and-russia-agree-on-strategy-accepting-serbian-gains-for-now.html | U.S. and Russia Agree on Strategy Accepting Serbian Gains for Now | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93086776519.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-deal-is-struck-for-restaurant-enterprises.html | COMPANY NEWS; Deal Is Struck for Restaurant Enterprises | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/sounds-around-town-260493.html | Sounds Around Town | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/at-what-point-is-pay-too-high.html | At What Point Is Pay Too High? | False | By Alison Leigh Cowan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/media-business-advertising-bmw-adds-value-safety-selling-points-its-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING; BMW Adds Value and Safety as Selling Points in its New Campaign Aimed at a Broader Audience. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/blue-cross-investigation-pointed-to-deep-problems-officials-say.html | Blue Cross Investigation Pointed To Deep Problems, Officials Say | False | By Jane Fritsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/the-media-business-advertising-addenda-coke-to-spend-more-on-its-classic-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coke to Spend More On Its Classic Brand | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/an-mba-is-withheld.html | An M.B.A. Is Withheld | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/failing-to-build-dump-new-york-faces-a-shutout.html | Failing to Build Dump, New York Faces a Shutout | False | By Sarah Lyall | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-e-ii-holdings-rejects-bid-from-icahn.html | COMPANY NEWS; E-II Holdings Rejects Bid From Icahn | False | By Kenneth N. Gilpin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/panel-expanding-list-for-base-closings.html | Panel Expanding List for Base Closings | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/c-corrections-919093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/shawn-has-a-say-in-new-yorker.html | Shawn Has a Say in New Yorker Trial | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-cubans-in-exile-want-embargo-to-go-on-302393.html | Cubans in Exile Want Embargo to Go On | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-trying-to-sell-art-these-days-is-hard-enough-more-insight-please-300793.html | Trying to Sell Art These Days Is Hard Enough; More Insight, Please | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/ex-officers-of-drexel-penalized.html | Ex-Officers Of Drexel Penalized | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/article-832193-no-title.html | Article 832193 -- No Title | False | By Eric Asimov | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-people-football-it-s-not-rocket-science-raiders-want-ismail.html | SPORTS PEOPLE: FOOTBALL; It's Not Rocket Science: Raiders Want Ismail | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-the-day-ends-the-fun-begins-music.html | Dusk's Magic: As the Day Ends, the Fun Begins; Music | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/students-stabbed-with-hypodermic-needle.html | Students Stabbed With Hypodermic Needle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/tv-weekend-cambodians-turn-for-children-to-turn-american.html | TV Weekend; Cambodians' Turn for Children to Turn American | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/hockey-ugh-canada-arbour-fires-shot-at-referees.html | HOCKEY; Ugh, Canada: Arbour Fires Shot at Referees | False | >By Malcolm Moran, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/IHT-ligiers-de-rouvre-man-of-many-parts.html | Ligier's de Rouvre: Man of Many Parts | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-asian-topics-93702473945.html | ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/china-s-cruelty-and-women-s-rights.html | China's Cruelty and Women's Rights | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/money-down-the-drain.html | Money Down The Drain | False | By Timothy D. Searchinger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/venezuelan-leader-quits-to-face-trial.html | Venezuelan Leader Quits to Face Trial | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/chronicle-484194.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/the-media-business-advertising-addenda-accounts-557893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/spectrum-stock-plummets-on-doubts-about-royalties.html | Spectrum Stock Plummets On Doubts About Royalties | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/orphans-of-the-1950-s-telling-of-abuse-sue-quebec.html | Orphans of the 1950's, Telling of Abuse, Sue Quebec | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/credit-markets-introducing-bonds-of-the-half-century.html | CREDIT MARKETS; Introducing Bonds of the Half-Century | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/defense-depicts-japanese-boy-as-scary.html | Defense Depicts Japanese Boy as 'Scary' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-french-regional-chefs-invest-in-their-roots.html | French Regional Chefs Invest in Their Roots | False | By Patricia Wells, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-trying-to-sell-art-these-days-is-hard-enough-257493.html | Trying to Sell Art These Days Is Hard Enough | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/cambodia-is-hit-by-fierce-fighting-in-northwest-as-un-gets-ready-for-elections.html | Cambodia Is Hit by Fierce Fighting in Northwest as U.N. Gets Ready for Elections | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/screenings-and-lectures-on-the-films-of-scorsese.html | Screenings and Lectures On the Films of Scorsese | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-trying-to-sell-art-these-days-is-hard-enough-not-like-potatoes-301593.html | Trying to Sell Art These Days Is Hard Enough; Not Like Potatoes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/on-my-mind-trickle-down-mercy.html | On My Mind; Trickle-Down Mercy | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/c-corrections-911593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/body-of-boy-found-in-bag-with-garbage.html | Body of Boy Found in Bag With Garbage | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/tiraspol-journal-the-russians-have-come-when-will-they-go.html | Tiraspol Journal; The Russians Have Come! When Will They Go? | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/jobless-in-japan-a-special-kind-of-anguish.html | Jobless in Japan: A Special Kind of Anguish | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/business-digest-170093.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/last-chance.html | Last Chance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/judge-dismisses-contempt-case-against-close-mouthed-lawyer.html | Judge Dismisses Contempt Case Against Close-Mouthed Lawyer | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/a-morality-play.html | A Morality Play | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/drug-labeling-abroad-is-criticized.html | Drug Labeling Abroad Is Criticized | False | By Philip J. Hilts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/IHT-asian-topics-child-labor-in-india-wont-be-over-soon.html | ASIAN TOPICS: Child Labor in India Won't Be Over Soon | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/budget-rebels-defy-parties-leaders.html | Budget Rebels Defy Parties' Leaders | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/a-bipartisan-disservice.html | A Bipartisan Disservice | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/market-place-what-s-behind-the-investor-buzz-for-a-noise-reduction-company.html | Market Place; What's Behind the Investor Buzz for a Noise-Reduction Company. | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/on-baseball-it-s-teflon-harazin-for-the-time-being.html | ON BASEBALL; It's Teflon Harazin, For the Time Being | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-people-baseball-royals-owner-says-he-has-bone-cancer.html | SPORTS PEOPLE: BASEBALL; Royals Owner Says He Has Bone Cancer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/the-spoken-word.html | The Spoken Word | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-837293.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/hevesi-throws-hat-in-ring-for-comptroller-s-office.html | Hevesi Throws Hat in Ring For Comptroller's Office | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/sports-people-basketball-johnson-named-to-olympic-selection-panel.html | SPORTS PEOPLE: BASKETBALL; Johnson Named to Olympic-Selection Panel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/art-in-review-263093.html | Art in Review | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/with-nannies-and-families-cbs-courts-adults.html | With Nannies and Families, CBS Courts Adults | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92712351092.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-bosnia-with-american-help-the-new-european-plan-can-work.html | Bosnia:With American Help, the New European Plan Can Work | False | By Frederick Bonnart, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/free-lunch-is-dangerous-to-health.html | Free Lunch Is Dangerous to Health | False | By Kevin Vigilante | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/review-film-from-rambo-to-rodham-smirking-all-the-way.html | Review/Film; From 'Rambo' to Rodham, Smirking All the Way | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/state-to-cover-toxic-waste-at-7-sites-in-stratford.html | State to Cover Toxic Waste at 7 Sites in Stratford | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/finance-briefs-599393.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/german-labor-leader-in-insider-stock-scandal.html | German Labor Leader In Insider Stock Scandal | False | By Ferdinand Protzman, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/IHT-les-mousquetairesdown-to-2-still-riding-high.html | Les Mousquetaires:Down to 2, Still Riding High | False | Christopher Clarey, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/pro-basketball-oakley-a-playoff-laureate-with-elbows.html | PRO BASKETBALL; Oakley, a Playoff Laureate With Elbows | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/company-news-triton-reports-gusher-in-colombian-oil-test.html | COMPANY NEWS; Triton Reports Gusher In Colombian Oil Test | False | By Kathryn Jones | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/our-towns-chances-for-recovery-ask-the-casino-doctor.html | OUR TOWNS; Chances for Recovery? Ask the Casino Doctor | False | By Lindsey Gruson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/26000-cubans-partly-blinded-cause-is-unclear.html | 26,000 Cubans Partly Blinded; Cause Is Unclear | False | By Lawrence K. Altman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-the-day-ends-the-fun-begins-dining.html | Dusk's Magic: As the Day Ends, the Fun Begins; Dining | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/restaurants-952293.html | Restaurants | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/senators-put-up-a-new-obstacle-in-budget-fight.html | Senators Put Up A New Obstacle In Budget Fight | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/obituaries/james-w-miller-91-professor-and-ex-dean.html | James W. Miller, 91; Professor and Ex-Dean | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusks-magic-as-the-day-ends-the-fun-begins-shopping.html | Dusk's Magic: As the Day Ends, the Fun Begins; Shopping | False | By Gerry Frank | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/a-key-to-flu-virus-infection-is-identified.html | A Key to Flu Virus Infection Is Identified | False | By Warren E. Leary | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-most-divorce-lawyers-serve-their-clients-well-253193.html | Most Divorce Lawyers Serve Their Clients Well | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/councilman-blames-cuts-on-reprisal.html | Councilman Blames Cuts On Reprisal | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/mitchelllama-housing-unions-bank-finances-projects-repairs.html | Mitchell-Lama Housing; Union's Bank Finances Projects' Repairs | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/us/small-paragraph-in-tax-measure-would-mean-bigger-bills-for-some.html | Small Paragraph in Tax Measure Would Mean Bigger Bills for Some | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/l-more-remedies-needed-in-domestic-violence-303193.html | More Remedies Needed In Domestic Violence | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/critic-s-notebook-cheers-is-dead-but-there-s-always-the-wake.html | Critic's Notebook; 'Cheers' Is Dead, but There's Always the Wake . . . | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/the-value-of-colon-cancer-tests.html | The Value of Colon Cancer Tests | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/sports/transactions-780593.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/IHT-drop-the-stick-grow-with-the-chinese.html | Drop the Stick, Grow With the Chinese | False | By Goh Chok Tong, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/peacemaking-s-limit.html | Peacemaking's Limit | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/news/bar-conspicuous-compassion-does-not-equal-bias-that-say-even-judge-allowed-cry.html | At the Bar; Conspicuous compassion does not equal bias. That is to say, even a judge is allowed to cry. | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/key-rates-608693.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/opinion/academic-freedom-academic-farce.html | Academic Freedom? Academic Farce. | False | By Nathan Glazer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/books/books-of-the-times-a-creep-in-a-post-modern-gothic.html | Books of The Times; A Creep in a Post-Modern Gothic | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/style/IHT-the-movie-guide-daibyonin.html | THE MOVIE GUIDE: Daibyonin | False | By Donald Richie, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/no-headline-098393.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/world/us-says-165-concerns-help-belgrade-defy-un.html | U.S. Says 165 Concerns Help Belgrade Defy U.N. | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/hoisting-few-say-goodbye-to-themselves-tavern-larchmont-appeal-cheers-can-be-seen.html | Hoisting a Few to Say Goodbye to Themselves; At Tavern in Larchmont, the Appeal of 'Cheers' Can Be Seen in the Barroom Mirror | False | By Jacques Steinberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/movies/review-film-ullmann-directs-an-extended-diary.html | Review/Film; Ullmann Directs an Extended Diary | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/bantam-electronic-sold.html | Bantam Electronic Sold | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/nyregion/newark-school-employees-urged-to-do-better-work.html | Newark School Employees Urged to Do Better Work | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/business/worldbusiness/IHT-thinking-ahead-the-danes-got-it-right-twice.html | Thinking Ahead : The Danes Got It Right Twice | False | By Reginald Dale, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/theater/review-theater-self-worth-as-taught-by-a-bizarre-affliction.html | Review/Theater; Self-Worth, As Taught By a Bizarre Affliction | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-21 | 1993-05-21 | https://www.nytimes.com/1993/05/21/arts/dusk-s-magic-as-the-day-ends-the-fun-begins-museums.html | Dusk's Magic: As the Day Ends, the Fun Begins; Museums | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/glen-ridge-bail-hearing-hinges-on-assault-claim.html | Glen Ridge Bail Hearing Hinges on Assault Claim | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/news/how-they-do-it-getting-out-of-town-and-making-it-work.html | HOW THEY DO IT; Getting Out of Town . . . and Making It Work | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/gas-attendant-is-assaulted-law-is-faulted.html | Gas Attendant Is Assaulted; Law Is Faulted | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/IHT-exrevolutionary-and-bureaucrat-chatrier-now-leaves-tennis-behind.html | Ex-Revolutionary and Bureaucrat, Chatrier Now Leaves Tennis Behind : French Open Misses Man Who Made It | False | By Christopher Clarey, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/gen-joseph-smith-91-is-dead-headed-berlin-airlift-operations.html | Gen. Joseph Smith, 91, Is Dead; Headed Berlin Airlift Operations | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-taiwans-un-hopes-resurface-proindependence-parties-prod-government.html | Taiwan's UN Hopes Resurface Pro-Independence Parties Prod Government | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/about-new-york-still-caring-for-the-aged-albeit-a-bit-more-slowly.html | ABOUT NEW YORK; Still Caring for the Aged, Albeit a Bit More Slowly | False | By Michael T. Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/despite-reassurances-jabbings-at-a-school-leave-anger.html | Despite Reassurances, Jabbings at a School Leave Anger | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-briefcase-when-purchasing-stocks-wait-until-folks-are-the.html | BRIEFCASE: When Purchasing Stocks, Wait Until Folks Are the Grumpiest | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/economy-of-russia-makes-some-gains.html | ECONOMY OF RUSSIA MAKES SOME GAINS | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/white-house-follies-the-gang-that-can-t-fire-straight.html | White House Follies; The Gang That Can't Fire Straight | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/c-corrections-026793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/economic-advisers-caution-president-on-medical-costs.html | ECONOMIC ADVISERS CAUTION PRESIDENT ON MEDICAL COSTS | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/a-judge-issues-contempt-order-in-archives-case.html | A Judge Issues Contempt Order In Archives Case | True | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics-90999406628.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/managing-the-waste-stream.html | Managing the Waste Stream | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/alter-crosses-party-lines-to-back-giuliani-for-mayor.html | Alter Crosses Party Lines to Back Giuliani for Mayor | False | By Catherine S. Manegold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/back-in-the-military-closet.html | Back in the Military Closet | False | By Peter J. Gomes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/partial-fingerprint-and-krazy-glue-lead-to-rape-suspect.html | Partial Fingerprint and Krazy Glue Lead to Rape Suspect | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/IHT-kosovo-battered-and-fearful-girds-for-worse.html | Kosovo, Battered and Fearful, Girds for Worse | False | By Jonathoncq Ledgard, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/unwelcome-limelight-for-a-little-rock-travel-agency.html | Unwelcome Limelight for a Little Rock Travel Agency | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/archives/insurance-figuring-right-amount-to-cover-home-liability.html | INSURANCE; Figuring Right Amount To Cover Home Liability | True | By Susan Scherreik | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/news/wedding-joy-with-separate-checking.html | Wedding Joy, With Separate Checking | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-377093.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-japans-stock-market-settles-down.html | Japan's Stock Market Settles Down | False | By Rupert Bruce, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/movies/awards-for-film-on-reston.html | Awards for Film on Reston | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/c-corrections-028393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/angola-talks-fail-to-set-cease-fire.html | ANGOLA TALKS FAIL TO SET CEASE-FIRE | False | By Kenneth B. Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/inside-528093.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-acrobats-on-wheels-422093.html | Acrobats on Wheels | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/worldbusiness/IHT-us-reporters-demand-access-to-tokyo-results.html | U.S. Reporters Demand Access to Tokyo Results | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-380093.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-tax-havens-haggle-over-depositor-protection.html | Tax Havens Haggle Over Depositor Protection | False | By Conrad De Aenlle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/transactions-011993.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-war-apart-ec-fails-at-easy-things.html | War Apart, EC Fails at Easy Things | False | By M.b., International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-people-college-football-helton-leaves-dolphins-for-houston-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Helton Leaves Dolphins for Houston Job | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/as-unity-nears-europe-faces-woes.html | As Unity Nears, Europe Faces Woes | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/any-three-peat-pays-riley.html | Any Three-Peat Pays Riley | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/nightmare-of-torture-in-ethiopia-is-relived-in-an-atlanta-court.html | Nightmare of Torture in Ethiopia Is Relived in an Atlanta Court | False | By Ronald Smothers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/q-a-381093.html | Q & A | False | By Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/c-corrections-024093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/no-headline-510793.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/news/investing-better-yields-in-canada-perhaps-but-with-risk.html | INVESTING; Better Yields in Canada? Perhaps, but With Risk | False | By Jan M. Rosen | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/coast-to-coast-workers-say-fickle-economy-is-a-riddle.html | Coast to Coast, Workers Say Fickle Economy Is a Riddle | False | By Dirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/hockey-islanders-arbour-remembers-to-forget.html | HOCKEY; Islanders' Arbour Remembers to Forget | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/reviews-dance-a-buffet-of-tap-styles-all-served-with-energy.html | Reviews/Dance; A Buffet of Tap Styles, All Served With Energy | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/financial-troubles-mount-for-aga-khan.html | Financial Troubles Mount for Aga Khan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/a-mighty-fall-in-venezuela.html | A Mighty Fall in Venezuela | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/what-were-they-thinking-when-yesterday-s-clean-fill-is-today-s-toxic-waste.html | What Were They Thinking?; When Yesterday's Clean Fill Is Today's Toxic Waste | False | By George Judson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-bulls-and-bears-get-rich-the-goofy-dont-a-look-at-buyers.html | Bulls and Bears Get Rich; the Goofy Don't : A Look at Buyers' Psychology | False | By Kate Bales, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/after-a-child-s-gruesome-death-few-can-remember-his-name.html | After a Child's Gruesome Death, Few Can Remember His Name | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-conflict-in-cyprus-425493.html | Conflict in Cyprus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/business-digest-766593.html | Business Digest | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/style/chronicle-416593.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/white-house-follies-the-president-s-locks-grid-and-curly.html | White House Follies; The President's Locks -- Grid and Curly | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-it-won-t-be-a-soft-job-for-smith-to-stop-pippen.html | BASEBALL; It Won't Be a Soft Job For Smith to Stop Pippen | False | By Al Harvin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/metro-digest-644893.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/ueberroth-amid-criticism-quits-post-at-rebuild-la-consortium.html | Ueberroth, Amid Criticism, Quits Post at 'Rebuild L.A.' Consortium | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/coast-coast-workers-say-fickle-economy-riddle-west-boom-bust-loose-ends.html | Coast to Coast, Workers Say Fickle Economy Is a Riddle: The West; From Boom to Bust And at Loose Ends | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-people-college-basketball-sutton-hires-his-son-to-be-an-assistant.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Sutton Hires His Son to be an Assistant | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/style/chronicle-417393.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics-93103207163.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-inquiry-on-gay-sailor-only-gathered-facts-423893.html | Inquiry on Gay Sailor Only Gathered Facts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/IHT-japans-surplus-machine-wont-be-easy-to-stop.html | Japan's 'Surplus Machine' Won't Be Easy to Stop | False | By Kenneth S. Courtis, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/new-york-city-s-32-school-boards-get-new-faces-but-not-new-views.html | New York City's 32 School Boards Get New Faces but Not New Views | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/gm-is-seeking-criminal-action-against-officer-who-joined-vw.html | G.M. Is Seeking Criminal Action Against Officer Who Joined VW | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-people-college-basketball-richardson-will-remain-with-razorbacks.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Richardson Will Remain With Razorbacks | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/religion-notes.html | Religion Notes | False | By Ari L Goldman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/girl-attacked-by-pit-bull.html | Girl Attacked by Pit Bull | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/coast-coast-workers-say-fickle-economy-riddle-east-things-are-flat-but-improving.html | Coast to Coast, Workers Say Fickle Economy Is a Riddle: The East; Things Are 'Flat But Improving' | False | By Michael Decourcy Hinds | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/hockey-hrudey-helps-kings-take-2-1-lead.html | HOCKEY; Hrudey Helps Kings Take 2-1 Lead | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/review-pop-a-double-serving-of-up-to-date-country.html | Review/Pop; A Double Serving of Up-to-Date Country | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-a-primer-for-manx-residents-its-helpful-if-you-want-to-die.html | A Primer for Manx Residents It's Helpful if You Want to Die There | False | By Conrad De Aenlle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-people-auto-racing-andretti-may-catch-a-ride-with-foyt.html | SPORTS PEOPLE: AUTO RACING; Andretti May Catch a Ride With Foyt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-islamic-movement-came-to-us-in-1920-424693.html | Islamic Movement Came to U.S. in 1920 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-daughters-day-at-dept-of-education-384393.html | Daughters Day at Dept. of Education | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-briefs-200693.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/key-rates-883193.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/in-new-york-5-months-woman-from-germany-dies-homeless.html | In New York 5 Months, Woman From Germany Dies Homeless | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-citizens-utilities-pay-to-chief-criticized.html | COMPANY NEWS; CITIZENS UTILITIES PAY TO CHIEF CRITICIZED | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/travel-outfit-tied-to-clinton-halts-work-for-white-house.html | Travel Outfit Tied to Clinton Halts Work for White House | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-like-old-times-boggs-goes-4-for-4-as-red-sox-wins.html | BASEBALL; Like Old Times: Boggs Goes 4 for 4 as Red Sox Wins | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-378993.html | Classical Music in Review | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/style/IHT-concubine-panorama-of-gripping-grandeur.html | 'Concubine': Panorama Of Gripping Grandeur | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics-93604409358.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/chester-b-degavre-85-a-leader-in-world-war-ii-airborne-combat.html | Chester B. deGavre, 85, a Leader In World War II Airborne Combat | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/kelly-a-savvy-insider-remakes-police-force.html | Kelly, a Savvy Insider, Remakes Police Force | False | By Michael Winerip | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/news-summary-490993.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/theater/review-theater-de-sade-via-many-filters-but-clear.html | Review/Theater; De Sade, Via Many Filters But Clear | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/theater/review-cabaret-charles-busch-on-drag-and-dragnet.html | Review/Cabaret; Charles Busch on Drag and 'Dragnet' | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/casino-bill-allowed-to-die-in-connecticut.html | Casino Bill Allowed to Die In Connecticut | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics-pizza-chain-is-asked-to-slow-its-deliveries.html | American Topics: Pizza Chain Is Asked To Slow Its Deliveries | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/a-shuffle-of-warehouse-clubs.html | A Shuffle of Warehouse Clubs | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90488256499.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-fancy-a-financial-roller-coasterderivatives-trading-may-be-for.html | Fancy a Financial Roller Coaster?Derivatives Trading May Be for You | False | By Martin Baker, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-regard-celibacy-as-a-grace-not-given-to-all-a-certain-dissonance-419093.html | Regard Celibacy as a Grace Not Given to All; A Certain Dissonance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-pilots-cool-to-northwest-debt-deferral.html | COMPANY NEWS; Pilots Cool To Northwest Debt Deferral | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/sanctions-have-a-12-billion-ripple-effect-along-the-danube.html | Sanctions Have a $12 Billion Ripple Effect Along the Danube | False | By David Binder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-376293.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/IHT-at-monaco-prix-the-animals-are-camerabearing.html | At Monaco Prix, The Animals Are Camera-Bearing | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/worldbusiness/IHT-usjapan-move-toward-a-showdown.html | U.S.-Japan Move Toward a Showdown | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/review-television-docudrama-on-the-heels-of-the-news.html | Review/Television; Docudrama on the Heels of the News | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/dont-link-china-trade-to-human-rights.html | Don't Link China Trade to Human Rights | False | By Pei Minxin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/witching-hour-turmoil-pushes-dow-down-30.45.html | 'Witching Hour' Turmoil Pushes Dow Down 30.45 | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics-92576410755.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/observer-the-trodden-lament.html | Observer; The Trodden Lament | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/football-byrd-stalks-november-ghosts.html | FOOTBALL; Byrd Stalks November Ghosts | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-american-topics-94231257769.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/alfred-whittle-69-admiral-built-career-around-submarines.html | Alfred Whittle, 69; Admiral Built Career Around Submarines | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/executive-changes-682093.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-pacific-nations-widen-security-talks.html | Pacific Nations Widen Security Talks | False | By Michael Richardson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/developers-of-advanced-tv-are-seen-as-close-to-accord.html | Developers of Advanced TV Are Seen as Close to Accord | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/IHT-obituary-john-pochna-80-oil-adviser-dies.html | Obituary : John Pochna, 80, Oil Adviser, Dies | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/results-plus-139593.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/jerusalem-journal-more-generals-switching-from-bullets-to-ballots.html | Jerusalem Journal; More Generals Switching From Bullets to Ballots | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/reviews-dance-love-jealousy-betrayal-to-the-tune-of-ireland-s-troubles.html | Reviews/Dance; Love, Jealousy, Betrayal to the Tune of Ireland's Troubles | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/track-and-field-best-duels-taking-place-at-400-meters.html | TRACK AND FIELD; Best Duels Taking Place at 400 Meters | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/james-a-murphy-architect-and-editor-54.html | James A. Murphy, Architect and Editor, 54 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-the-dallas-era-begins-let-s-focus-fellows.html | BASEBALL; The Dallas Era Begins: Let's Focus, Fellows | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91843457153.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-people-college-football-cal-running-back-completes-degree.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Cal Running Back Completes Degree | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/archives/strategies-replacing-a-mortgage-with-a-cheaper-home-equity-loan.html | STRATEGIES; Replacing a Mortgage With a Cheaper Home Equity Loan | True | By Susan Scherreik | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-how-broadcast-agency-continues-to-guard-the-public-interest-421193.html | How Broadcast Agency Continues to Guard the Public Interest | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-e-ii-revamps-debt-plan-to-offset-offer-by-icahn.html | COMPANY NEWS; E-II Revamps Debt Plan To Offset Offer by Icahn | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/bridge-864593.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/more-bosnians-give-up-homes-to-their-enemies.html | More Bosnians Give Up Homes to Their Enemies | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/news/funds-watch-three-new-offerings-two-of-them-firsts.html | FUNDS WATCH; Three New Offerings, Two of Them Firsts | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/venezuela-senate-authorizes-trial.html | VENEZUELA SENATE AUTHORIZES TRIAL | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/fed-panel-was-urged-to-lift-rates.html | Fed Panel Was Urged To Lift Rates | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-phillips-van-heusen-goes-outside-family-for-chief.html | COMPANY NEWS; Phillips-Van Heusen Goes Outside Family for Chief | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/us-in-bosnia-policy-shift-offers-un-air-protection.html | U.S., in Bosnia Policy Shift, Offers U.N. Air Protection | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/the-coming-age-of-plutonium.html | The Coming Age of Plutonium | False | By Paul L. Leventhal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/style/chronicle-415793.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/baseball-mets-lose-but-green-s-job-isn-t-in-jeopardy-yet.html | BASEBALL; Mets Lose, but Green's Job Isn't in Jeopardy. Yet. | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/reno-summons-fbi-director-to-discuss-his-job.html | Reno Summons F.B.I. Director to Discuss His Job | False | By David Johnston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/c-corrections-025993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/worldbusiness/IHT-talks-in-us-seek-commonstandard-for-hdtv.html | Talks in U.S. Seek CommonStandard for HDTV | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/movies/review-film-peeping-tom-s-guide-to-modern-voyeurism.html | Review/Film; Peeping Tom's Guide To Modern Voyeurism | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/consumer-confidence-tumbles.html | Consumer Confidence Tumbles | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/l-regard-celibacy-as-a-grace-not-given-to-all-unspiritual-results-420393.html | Regard Celibacy as a Grace Not Given to All; Unspiritual Results | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/3-nations-disagree-on-trade.html | 3 Nations Disagree On Trade | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/on-baseball-the-motivator-delivers-his-first-monologue.html | ON BASEBALL; The Motivator Delivers His First Monologue | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/nyregion/commencements-new-magic-praised-at-juilliard.html | COMMENCEMENTS; New Magic Praised at Juilliard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-people-colleges-ncaa-confirms-violations-at-pitt.html | SPORTS PEOPLE: COLLEGES; N.C.A.A. Confirms Violations at Pitt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/boxing-ferguson-at-least-finds-odds-appealing.html | BOXING; Ferguson, at Least, Finds Odds Appealing | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/your-money/IHT-briefcase-try-to-negotiate-yourself-into-an-advisers-discount.html | BRIEFCASE: Try to Negotiate Yourself Into an Adviser's Discount | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/us/us-defines-mental-illness-as-standard-for-treatment.html | U.S. Defines Mental Illness As Standard for Treatment | False | By Philip J. Hilts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/classical-music-in-review-027593.html | Classical Music in Review | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/a-repeat-of-cheers-finale.html | A Repeat of 'Cheers' Finale | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/world/khmer-rouge-issue-warning-on-election.html | Khmer Rouge Issue Warning on Election | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/opinion/i-regard-celibacy-as-a-grace-not-given-to-all-418193.html | Regard Celibacy as a Grace Not Given to All | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/sports/sports-of-the-times-new-rocky-yells-he-s-the-new.html | Sports of The Times; New Rocky Yells He's 'The New . . .' | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/obituaries/richard-murphy-81-prolific-scriptwriter-for-movies-and-tv.html | Richard Murphy, 81 Prolific Scriptwriter for Movies and TV | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/arts/review-pop-five-women-and-a-mix-of-traditions.html | Review/Pop; Five Women and a Mix of Traditions | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/business/company-news-8-convicted-in-antitrust-case-in-japan.html | COMPANY NEWS; 8 Convicted In Antitrust Case in Japan | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-22 | 1993-05-22 | https://www.nytimes.com/1993/05/22/books/great-men-and-tiny-bubbles.html | Great Men and Tiny Bubbles | False | By Diana B. Henriques | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-new-jersey-recent-sales-496393.html | In the Region: New Jersey; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-people-baseball-the-strikeout-queen.html | SPORTS PEOPLE: BASEBALL; The Strikeout Queen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/a-scramble-to-meet-the-west.html | A Scramble to Meet the West | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/forum-for-bigotry-fringe-groups-on-tv.html | Forum for Bigotry? Fringe Groups on TV | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-people-boxing-tyson-s-aviary-needs-a-new-cornerman.html | SPORTS PEOPLE: BOXING; Tyson's Aviary Needs A New Cornerman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-david-geffen-still-288493.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/children-explore-new-vistas-through-the-fresh-air-fund.html | Children Explore New Vistas Through the Fresh Air Fund | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-deborah-a-zinn-david-a-shiffman.html | WEDDINGS; Deborah A. Zinn, David A. Shiffman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/military-intelligence.html | Military Intelligence | False | By Matthew Martin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-of-the-times-mets-show-their-stuff-to-manager.html | Sports of The Times; Mets Show Their Stuff To Manager | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/court-upholds-boy-scouts-on-duty-to-god-oath.html | Court Upholds Boy Scouts on 'Duty to God' Oath | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/split-on-gay-tactics-for-military-ban.html | Split on Gay Tactics for Military Ban | False | By Jeffrey Schmalz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/data-update.html | Data Update | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/bosnia-their-war-not-ours.html | Bosnia -- Their War, Not Ours | False | By Ronald Steel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/ale-ingredient-locally-grown-hops.html | Ale Ingredient: Locally Grown Hops | False | By Thomas Clavin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/state-sells-its-license-plates-with-a-new-gusto.html | State Sells Its License Plates With a New Gusto | False | By Bill Ryan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/roots-who-was-that-barber.html | ROOTS; Who Was That Barber? | False | By Eric Messinger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-natasha-pearl-mark-turchan.html | WEDDINGS; Natasha Pearl, Mark Turchan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-bagel-baker-who-believes-in-freshness-spreads-his-wings.html | A Bagel Baker Who Believes in Freshness Spreads His Wings | False | By Cathy Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-barbara-drugan-kenneth-held.html | WEDDINGS; Barbara Drugan, Kenneth Held | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/on-the-street-baseball-shirts-go-far-afield.html | ON THE STREET; Baseball Shirts Go Far Afield | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-what-mainstream-medicine-fears-917993.html | What Mainstream Medicine Fears | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/accord-will-allow-refugees-return-to-bangladesh.html | Accord Will Allow Refugees' Return to Bangladesh | False | By Sanjoy Hazarika | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-270193.html | IN SHORT: FICTION | False | By Dulcie Leimbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/outdoors-there-s-trout-on-the-line-but-no-turkey-on-the-table.html | OUTDOORS; There's Trout on the Line but No Turkey on the Table | False | By Nelson Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-state-information-310493.html | State Information | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/golf-sonnier-is-lone-ex-champ-left-in-travis-invitational-semis.html | GOLF; Sonnier Is Lone Ex-Champ Left In Travis Invitational Semis | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/chess-optimism-can-slip-into-fatal-solipsism.html | CHESS; Optimism Can Slip Into Fatal Solipsism | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-name-dropper-298193.html | NAME-DROPPER | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/your-own-account-avoiding-the-bankruptcy-trap.html | Your Own Account; Avoiding the Bankruptcy Trap | False | By Mary Rowland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/l-does-bond-buying-really-show-confidence-288593.html | Does Bond Buying Really Show Confidence? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-sara-feldmann-robert-sheehan.html | WEDDINGS; Sara Feldmann, Robert Sheehan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/this-weeks-numbers.html | THIS WEEKS NUMBERS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/music-toe-tapping-from-jazz-to-israeli-dances.html | MUSIC; Toe Tapping From Jazz to Israeli Dances | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-survival-of-the-daddy-part.html | The Survival of the Daddy-Part | False | By Nancy Mairs | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/classical-music-speak-loudly-carry-no-stick.html | CLASSICAL MUSIC; Speak Loudly, Carry No Stick | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-new-experience-like-living-at-home.html | A New Experience, Like 'Living at Home' | False | By Jacqueline Shaheen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/she-who-talks-pays.html | She Who Talks, Pays | False | By Maggie Paley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-the-suburbs-of-gun-city.html | In the Suburbs of Gun City | False | By Catherine Bush | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/notes-from-the-blood-bath.html | Notes From the Blood Bath | False | By Francine Prose | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/q-and-a-860093.html | Q and A | | By John Brannon Albright | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/practical-traveler-cruise-ships-how-safe.html | PRACTICAL TRAVELER; Cruise Ships: How Safe? | False | By Betsy Wade | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-an-army-of-the-faithful-290693.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-state-information-312093.html | State Information | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/engagements-david-marchiony-and-sarah-gillman.html | ENGAGEMENTS; David Marchiony and Sarah Gillman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/world-markets-is-the-party-over-in-natural-gas.html | World Markets; Is the Party Over in Natural Gas? | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-david-geffen-still-287693.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/a-strike-agitates-mushroom-country.html | A Strike Agitates Mushroom Country | False | By Michael Decourcy Hinds | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-vienna-drive-966693.html | Vienna Drive | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-monticello-956093.html | Monticello | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-name-dropper-297393.html | NAME-DROPPER | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/more-from-walden-pond.html | More From Walden Pond | False | By William Howarth | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-beach-residents-are-courting-danger-382793.html | Beach Residents Are Courting Danger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/spy-trader.html | Spy Trader | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-do-they-know-how-to-hire-tricky-dogs.html | EGOS & IDS; Do They Know How to Hire Tricky Dogs? | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/technology-tv-news-with-a-bare-bones-crew.html | Technology; TV News With a Bare-Bones Crew | False | By Robert E. Calem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/crafts-ornamentation-and-what-influenced-it.html | CRAFTS; Ornamentation and What Influenced It | False | By Betty Freudenheim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/c-corrections-846693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/revival-of-the-fittest.html | Revival of the Fittest | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/camera-coming-upstate-a-visual-feast.html | CAMERA; Coming Upstate, A Visual Feast | False | By John Durniak | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/c-corrections-674593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/brodsky-broadsides-o-rourke-on-ethics.html | Brodsky Broadsides O'Rourke on Ethics | False | By James Feron | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-new-jersey-affordable-rentals-on-littered-city-lots.html | In the Region: New Jersey; Affordable Rentals on Littered City Lots | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/currency.html | Currency | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/medallion-award-dinner-to-aid-fund.html | Medallion Award Dinner to Aid Fund | False | BY Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-admiral-as-advocate.html | The Admiral as Advocate | False | By David Alan Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/progress-plucks-blooms-off-the-beach-plums.html | Progress Plucks Blooms Off the Beach Plums | False | By Sam Libby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-state-information-311293.html | State Information | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-caroline-fitzgerald-and-pedro-sifre.html | WEDDINGS; Caroline Fitzgerald and Pedro Sifre | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-for-a-snack-or-a-feast-in-hastings.html | DINING OUT; For a Snack or a Feast in Hastings | False | By M. H. Reed | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/a-life-among-the-pointed-firs.html | A Life Among the Pointed Firs | False | By Doris Grumbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-executive-computer-no-pie-in-the-sky-ibm-s-new-green-machine.html | The Executive Computer; No Pie in the Sky: I.B.M.'s New 'Green' Machine | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-kim-a-healey-john-mccreight.html | WEDDINGS; Kim A. Healey, John McCreight | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/l-understanding-shylock-281793.html | Understanding Shylock | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/mutual-funds-sec-crusade-results-are-mixed.html | Mutual Funds; S.E.C. Crusade: Results Are Mixed | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/postings-the-return-of-the-big-duck-a-30-s-relic-reopening-on-long-island.html | POSTINGS: The Return of the Big Duck; A 30's Relic Reopening on Long Island | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/profile-alan-stillman-selling-new-york-on-the-60-dinner.html | Profile/Alan Stillman; Selling New York On the $60 Dinner | False | By Pamela Kruger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/no-headline-604493.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/morristown-reviving-its-long-black-history.html | Morristown Reviving Its Long Black History | False | By Marian H. Mundy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/dance-a-continent-s-rich-rhythms-resound-anew.html | DANCE; A Continent's Rich Rhythms Resound Anew | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-of-the-times-a-bill-for-boxing-that-is-long-overdue.html | Sports of The Times; A Bill for Boxing That Is Long Overdue | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/his-mother-done-it.html | His Mother Done It | False | By Tony Judt | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/hope-and-violence-as-cambodian-election-begins.html | Hope and Violence as Cambodian Election Begins | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/your-home-historic-houses-national-register-status.html | Your Home; Historic Houses; National Register Status | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-global-rush-to-become-a-financial-analyst.html | The Global Rush to Become a Financial Analyst | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/bridge-strong-candidate-for-hand-of-the-year.html | BRIDGE; Strong Candidate For Hand of the Year | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/movies/l-kit-culkin-assessing-a-father-s-ways-224893.html | KIT CULKIN; Assessing A Father's Ways | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-an-army-of-the-faithful-289293.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/gardening-off-to-a-good-start-tending-new-arrivals.html | GARDENING; Off to a Good Start: Tending New Arrivals | False | By Joan Lee Faust | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/l-local-law-10-492093.html | Local Law 10 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/protecting-elderly-residents-from-predatory-contractors.html | Protecting Elderly Residents From Predatory Contractors | False | By Elsa Brenner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/may-16-22-cbs-s-anchor-team-connie-chung-signs-on-with-a-solo-practitioner.html | MAY 16-22: CBS's Anchor Team; Connie Chung Signs On With a Solo Practitioner | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-an-army-of-the-faithful-293093.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/classical-music-playing-and-singing-politics.html | CLASSICAL MUSIC; Playing (and Singing) Politics | True | By K. Robert Schwarz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/she-doesnt-sing-the-blues-anymore.html | She Doesn't Sing the Blues Anymore | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/northeast-notebook-putney-vt-apartments-for-the-elderly.html | NORTHEAST NOTEBOOK: Putney, Vt.; Apartments For the Elderly | False | By Phebe Mace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/town-asks-why-after-a-little-league-killing.html | Town Asks, 'Why?' After a Little-League Killing | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/on-sunday-up-on-the-roof-harlem-gains-acres-of-beauty.html | On Sunday; Up on the Roof, Harlem Gains Acres of Beauty | False | By Michael Winerip | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-library-s-friends-come-to-its-aid.html | A Library's Friends Come to Its Aid | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-nancy-cramer-robert-brown.html | WEDDINGS; Nancy Cramer, Robert Brown | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-connecticut-ostriches-ruffle-a-subdivision-s-feathers.html | In the Region: Connecticut; Ostriches Ruffle a Subdivision's Feathers | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/now-voyagers.html | Now, Voyagers | False | By Tom Sleigh | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-laser-surgery-is-useful-but-it-s-not-a-panacea-381993.html | Laser Surgery Is Useful, But It's Not a Panacea | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Michael Norman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/music-west-point-band-makes-a-return-engagement.html | MUSIC; West Point Band Makes A Return Engagement | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-a-play-of-portraits-and-a-portrait.html | EGOS & IDS; A Play of Portraits and a Portrait | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-an-army-of-the-faithful-292293.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-color-black.html | The Color Black | False | By Charles Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-julianne-lemense-darren-crispin.html | WEDDINGS; Julianne LeMense, Darren Crispin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/the-death-of-eros.html | The Death of Eros | False | By Allan Bloom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-patricia-sanna-frederick-pouy.html | WEDDINGS; Patricia Sanna, Frederick Pouy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-verbatim-or-verboten.html | MAY 16-22; Verbatim or Verboten? | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/find-of-the-week-any-looking-glass-would-have-to-smile.html | FIND OF THE WEEK; Any Looking Glass Would Have To Smile | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/fighter-pilot-dream-not-so-vicariously.html | Fighter-Pilot Dream, Not So Vicariously | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/theater-plays-are-for-questions-not-answers.html | THEATER; Plays Are for Questions, Not Answers | True | By William Harris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/surprise-icehockey-mania-is-back-on-li.html | Surprise! Ice-Hockey Mania Is Back on L.I. | False | By Paul Helou | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/public-private-happily-ever.html | Public & Private; Happily Ever | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/a-new-poll-describes-vacation-preferences.html | A New Poll Describes Vacation Preferences | False | By Melinda Henneberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/solving-a-housing-problem-far-away.html | Solving A Housing Problem Far Away | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-melissa-collier-foye-staniford.html | WEDDINGS; Melissa Collier, Foye Staniford | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-politicians-and-the-working-class-047093.html | Politicians And the Working Class | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-273693.html | IN SHORT: FICTION | False | By Elizabeth Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/track-field-move-cousin-it-s-me-coming.html | TRACK & FIELD; Move, Cousin, It's Me Coming! | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/focus-producer-of-nunsense-blocks-nuns-plan.html | FOCUS; Producer of 'Nunsense' Blocks Nuns' Plan | False | By Maureen Milford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-margaret-vettese-edward-benz-jr.html | WEDDINGS; Margaret Vettese, Edward Benz Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/tennis-sanchez-and-sabatini-share-goals-and-more.html | TENNIS; Sanchez and Sabatini Share Goals, and More | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/crackdown-on-drunken-and-other-unsafe-boaters.html | Crackdown on Drunken and Other Unsafe Boaters | False | By Linda Saslow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/food-sugar-and-spice-and-everything-iced.html | FOOD; Sugar and Spice and Everything Iced | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/lacrosse-princeton-s-defense-dispatches-loyola.html | LACROSSE; Princeton's Defense Dispatches Loyola | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/whats-doing-in-boston.html | WHAT'S DOING IN; Boston | False | By Cecily McMillan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/film-the-great-divide-the-sexes-at-the-box-office.html | FILM; The Great Divide: The Sexes at the Box Office | True | By Suzanna Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/record-reviews.html | RECORD REVIEWS | False | By Glenn Kenny | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-nicest-investor-research-that-money-can-buy.html | The Nicest Investor Research That Money Can Buy | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/c-corrections-305993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-ellen-cummings-randy-c-clark.html | WEDDINGS; Ellen Cummings, Randy C. Clark | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/a-tandy-spinoff-born-into-turbulence.html | A Tandy Spinoff Born Into Turbulence | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-carolyn-nicander-and-stephen-mohr.html | WEDDINGS; Carolyn Nicander and Stephen Mohr | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/record-reviews.html | RECORD REVIEWS | True | By Will Friedwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-amy-b-mullen-thomas-luster.html | WEDDINGS; Amy B. Mullen, Thomas Luster | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/china-reports-attack-to-un-as-vote-begins.html | China Reports Attack to U.N. as Vote Begins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/classical-view-what-hath-beethoven-wrought.html | CLASSICAL VIEW; What Hath Beethoven Wrought! | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-lois-larkey-and-richard-reiser.html | WEDDINGS; Lois Larkey and Richard Reiser | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/new-hampshire-says-hey-great-haircut.html | New Hampshire Says, 'Hey, Great Haircut!' | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/with-debate-british-knock-crown-askew.html | With Debate, British Knock Crown Askew | False | By John Darnton | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/westchester-qa-sunil-weeramantry-how-chess-helps-youngsters-think.html | Westchester Q&A;; Sunil Weeramantry; How Chess Helps Youngsters Think | False | By Donna Greene | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/wine-sweet-dessert-wines-reconsidered.html | WINE; Sweet Dessert Wines Reconsidered | False | By Geoff Kalish | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/sexual-harassment-complaints-against-judge-reviewed.html | Sexual-Harassment Complaints Against Judge Reviewed | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/the-invisible-immigrants.html | The Invisible Immigrants | False | By Joel Dreyfuss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-catherine-stifel-jody-hansen.html | WEDDINGS; Catherine Stifel, Jody Hansen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/theater/sunday-view-welcome-to-the-first-getaway-of-summer.html | SUNDAY VIEW; Welcome to the First Getaway of Summer | False | By David Richards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/by-windjammer-around-penobscot-bay.html | By Windjammer Around Penobscot Bay | False | By Betsy Wade | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-pamela-jennings-h-b-drake.html | WEDDINGS; Pamela Jennings, H. B. Drake | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-poll-lends-credence-to-the-view-of-new-york-as-a-city-of-two-souls.html | A Poll Lends Credence to the View of New York as a City of Two Souls | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-in-the-balkans-plan-on-havens-awaits-details.html | CONFLICT IN THE BALKANS; Plan on Havens Awaits Details | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-balkans-exuding-confidence-serbian-nationalists-act-if-war-for-bosnia.html | CONFLICT IN THE BALKANS; Exuding Confidence, Serbian Nationalists Act as if War for Bosnia Is Won | False | By John F. Burns | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-joan-e-dalsheim-and-sam-nevin.html | WEDDINGS; Joan E. Dalsheim and Sam Nevin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/efforts-intensify-on-child-support.html | Efforts Intensify On Child Support | False | By Jay Romano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-author-he-author-she-novelty-they.html | EGOS & IDS; Author He, Author She, Novelty They | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/at-a-representatives-district-offices-requests-never-stop.html | At a Representative's District Offices, Requests Never Stop | False | By David Veasey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/transactions-066193.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/design-in-praise-of-public-places.html | DESIGN; IN PRAISE OF PUBLIC PLACES | False | By Julie V. Iovine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-doctors-can-reduce-mastectomy-numbers-484093.html | Doctors Can Reduce Mastectomy Numbers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/coins-coins-of-the-realm-hers-and-other-folks.html | COINS; Coins of the Realm (Hers and Other Folks') | False | By Jed Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/home-clinic-rotten-fascia-boards-often-have-to-be-replaced.html | HOME CLINIC; Rotten Fascia Boards Often Have to Be Replaced | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/inside-613393.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/commencements-need-remain-steadfast-stressed-fordham-commencement-yesterday-its.html | COMMENCEMENTS; Need to Remain Steadfast Is Stressed at Fordham commencement yesterday on its Rose Hill campus in the Bronx. The university conferred 1,449 bachelor's degrees, 1,524 master's degrees, 131 doctorates and 429 J.D. degrees. Separate diploma ceremonies for the individual schools followed and will continue through tomorrow evening with ceremonies for the School of Law and the Graduate School of Social Service at Lincoln Center's Avery Fisher Hall. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/obituaries/walter-w-karakawa-microbiologist-61.html | Walter W. Karakawa, Microbiologist, 61 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/music-composers-and-museum-as-partners.html | MUSIC; Composers and Museum as Partners | False | By Rena Fruchter | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-pamela-charlston-robert-degrood.html | WEDDINGS; Pamela Charlston, Robert DeGrood | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-knicks-too-can-t-wait-for-series.html | PRO BASKETBALL; Knicks, Too, Can't Wait for Series | False | By Al Harvin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/from-bottles-and-panes-to-tiffany-and-steuben.html | From Bottles and Panes to Tiffany and Steuben | False | By Bess Liebenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/candidates-woo-parties-for-top-spots.html | Candidates Woo Parties For Top Spots | False | By John Rather | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/results-plus-026293.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/the-clinton-ny-health-plan.html | The Clinton (N.Y.) Health Plan | False | By George Strait | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-all-you-need-is-dream-and-a-ping-pong-ball.html | PRO BASKETBALL; All You Need Is Dream, And a Ping-Pong Ball | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/t-tame-baseball-313093.html | Tame Baseball | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/q-and-a-854793.html | Q and A | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/bou-is-bi.html | Bou Is Bi | False | By Lisa Zeidner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/the-ghosts-of-graveyards.html | The Ghosts of Graveyards | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/children-s-books-bookshelf-950793.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-south-asia-the-world-s-once-and-future-powder-keg.html | THE WORLD; South Asia, the World's Once and Future Powder Keg | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-joseph-ganim-and-jennifer-white.html | WEDDINGS; Joseph Ganim and Jennifer White | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/portfolios-come-of-age-as-a-classroom-tool.html | Portfolios Come of Age as a Classroom Tool | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/television-susan-lucci-proves-winning-isn-t-everything.html | TELEVISION; Susan Lucci Proves Winning Isn't Everything | False | By Jill Gerston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/foraging-for-basking-in-stares-not-in-the-sun.html | FORAGING; For Basking in Stares, Not in the Sun | False | By Cara Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/changes-leaving-cuomo-s-administration.html | CHANGES; Leaving Cuomo's Administration | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-jennifer-stoops-edward-burns.html | WEDDINGS; Jennifer Stoops, Edward Burns | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/obituaries/richards-w-hannah-family-court-judge-88.html | Richards W. Hannah, Family Court Judge, 88 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/happy-ever-after-in-camelot.html | Happy Ever After in Camelot | False | By Alex Witchel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Tom Graves | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/political-notes-the-stein-report-a-matter-of-timing.html | POLITICAL NOTES; The Stein Report: a Matter of Timing | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/food-salads-returning-as-the-first-course.html | FOOD; Salads Returning as the First Course | False | BY Moira Hodgson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/recordings-view-a-sex-object-by-the-name-of-jackson.html | RECORDINGS VIEW; A Sex Object By the Name Of Jackson | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/track-field-crear-respects-and-beats-his-elders.html | TRACK & FIELD; Crear Respects, and Beats, His Elders | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/diplomats-arrive-in-haiti-for-talks.html | DIPLOMATS ARRIVE IN HAITI FOR TALKS | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-starks-s-task-keep-cool-and-hot.html | PRO BASKETBALL; Starks's Task: Keep Cool, and Hot | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/focus-wilmington-del-producer-of-nunsense-snags-nuns-plan.html | Focus: Wilmington, Del.; Producer of 'Nunsense' Snags Nuns' Plan | False | By Maureen Milford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/how-a-tax-change-could-help-small-business-287793.html | How a Tax Change Could Help Small Business | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/the-executive-life-beneath-that-suit-spiderman-lurks.html | The Executive Life; Beneath That Suit, Spider-Man Lurks | False | By Barbara Lyne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/notebook-millions-agree-bonds-is-worth-every-penny-to-the-giants.html | NOTEBOOK; Millions Agree: Bonds Is Worth Every Penny to the Giants | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-buying-black-approach-paying-off-in-los-angeles.html | THE NATION; 'Buying Black' Approach Paying Off in Los Angeles | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/scenes-from-a-chilly-marriage.html | Scenes From a Chilly Marriage | False | By Caryn James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/horse-racing-for-turnback-the-alarm-it-s-a-blast-like-the-past.html | HORSE RACING; For Turnback the Alarm, It's a Blast Like the Past | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/surfacing.html | SURFACING | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-schoenly-rippel-robert-lester.html | WEDDINGS; Schoenly Rippel, Robert Lester | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/baseball-yankees-road-show-again-stars-tartabull.html | BASEBALL; Yankees' Road Show Again Stars Tartabull | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/engagements-john-a-ogden-and-judith-e-kalb.html | ENGAGEMENTS; John A. Ogden and Judith E. Kalb | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-eileen-corcoran-stephen-o-connell.html | WEDDINGS; Eileen Corcoran, Stephen O'Connell | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-adriane-stewart-and-marcus-haupt.html | WEDDINGS; Adriane Stewart and Marcus Haupt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/the-view-from-rowayton-a-yacht-club-survives-condos-and-pretensions.html | The View From: Rowayton; A Yacht Club Survives Condos and Pretensions | False | By Cliff Coady | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/sound-bytes-a-big-gap-between-ceo-s-and-information-officers.html | Sound Bytes; A Big Gap Between C.E.O.'s And Information Officers | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-people-football-4-more-years-of-sacks.html | SPORTS PEOPLE: FOOTBALL; 4 More Years of Sacks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-centenary-for-venice-biennale.html | TRAVEL ADVISORY; Centenary for Venice Biennale | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-lisa-d-walker-keith-a-murray.html | WEDDINGS; Lisa D. Walker, Keith A. Murray | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-red-ribbons-are-turning-black-and-blue.html | EGOS & IDS; Red Ribbons Are Turning Black and Blue | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-ms-goldsmith-mr-adams.html | WEDDINGS; Ms. Goldsmith, Mr. Adams | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-us-and-europe-have-different-balkan-aims-297493.html | U.S. and Europe Have Different Balkan Aims | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-carla-poleshuk-c-p-hummel.html | WEDDINGS; Carla Poleshuk, C. P. Hummel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-patricia-lynch-anthony-dwyer.html | WEDDINGS; Patricia Lynch, Anthony Dwyer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/when-one-is-sick-two-need-help.html | When One Is Sick, Two Need Help | False | By Julie Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-people-horse-racing-5000-for-trainer.html | SPORTS PEOPLE: HORSE RACING; 5,000 for Trainer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-kimberly-kelly-david-villano.html | WEDDINGS; Kimberly Kelly, David Villano | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-us-and-europe-have-different-balkan-aims-history-s-bad-example-298293.html | U.S. and Europe Have Different Balkan Aims; History's Bad Example | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/a-letter-from-a-reader-how-we-adopted-me.html | A Letter from a Reader; 'How We Adopted Me' | False | By Jane Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/historic-houses-of-new-england.html | Historic Houses of New England | False | By Malabar Hornblower | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-barbara-arnold-robert-b-baird.html | WEDDINGS; Barbara Arnold, Robert B. Baird | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/cuttings-batman-returns-the-real-one.html | CUTTINGS; Batman Returns (The Real One) | False | By Anne Raver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/l-how-the-dakota-got-its-name-283393.html | How the Dakota Got Its Name | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/for-many-youths-carrying-knives-keeps-fear-away.html | For Many Youths, Carrying Knives Keeps Fear Away | False | By Raymond Hernandez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/connecticut-guide-811393.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-filibuster-rises-to-breathtaking-new-heights-of-irresponsibility-485893.html | Filibuster Rises to Breathtaking New Heights of Irresponsibility | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/market-watch-waving-the-market-and-other-games.html | MARKET WATCH; 'Waving the Market' and Other Games | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-cary-regan-michael-keigher.html | WEDDINGS; Cary Regan, Michael Keigher | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/doers-and-viewers.html | Doers and Viewers | False | By Penelope Fitzgerald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/viewpoints-why-a-pound-of-coffee-weighs-13-oz.html | VIEWPOINTS; Why a Pound of Coffee Weighs 13 Oz. | False | By Irwin Landau | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/l-playing-shylock-282593.html | Playing Shylock | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/peekskill-health-center-reaches-out-to-migrants.html | Peekskill Health Center Reaches Out to Migrants | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-waiting-for-the-appointment-who-will-be-the-arts-chief.html | THE NATION; Waiting for the Appointment: Who Will Be the Arts Chief? | False | By William H. Honan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/on-language-stud-muffin-s-buzz-kill.html | ON LANGUAGE; Stud Muffin's Buzz-Kill | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-emily-bickford-george-lansbury.html | WEDDINGS; Emily Bickford, George Lansbury | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/l-images-of-death-morbid-curiosity-versus-the-law-225693.html | IMAGES OF DEATH; Morbid Curiosity Versus the Law | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-ohio-incinerator-spared-epa-increases-oversight-hazardous-waste-makers.html | MAY 16-22: Ohio Incinerator Spared; E.P.A. Increases Oversight Of Hazardous Waste Makers | False | By Keith Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/a-race-to-satisfy-tv-appetites-in-asia.html | A Race to Satisfy TV Appetites in Asia | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/endpaper-public-stages-as-a-jew.html | ENDPAPER: PUBLIC STAGES; As a Jew | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/admiring-charlestons-pews-and-spires.html | Admiring Charleston's Pews and Spires | False | By Richard Tillinghast | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/the-night-overlooked-not-likely.html | THE NIGHT; Overlooked? Not Likely | False | By Bob Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/television-what-s-a-network-tv-censor-to-do.html | TELEVISION; What's a Network TV Censor to Do? | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/viewpoints-corporate-rx-employee-stock-plans.html | VIEWPOINTS; Corporate Rx: Employee Stock Plans | False | By Henry R. Kravis and George R. Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-people-hockey-back-to-college.html | SPORTS PEOPLE; HOCKEY; Back to College | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-margot-waldman-timothy-lemmon.html | WEDDINGS; Margot Waldman, Timothy Lemmon | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/education-not-rules-frees-speech-at-uconn.html | Education, Not Rules, Frees Speech at UConn | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/northeast-notebook-pittsburgh-tech-center-gets-a-lift.html | NORTHEAST NOTEBOOK: Pittsburgh; Tech Center Gets a Lift | False | By Samuel L. Spatter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/l-sharp-spikes-sharper-elbows-315693.html | Sharp Spikes, Sharper Elbows | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/archives/film-in-sarajevo-a-video-view-taped-from-ground-zero.html | FILM; In Sarajevo, a Video View Taped From Ground Zero | True | By Andrew Meier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/news-summary-600193.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/c-corrections-309093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/balance-beam-politics-giuliani-s-second-try.html | Balance-Beam Politics; Giuliani's Second Try | False | By Catherine S. Manegold | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-ms-granquist-mr-eichenlaub.html | WEDDINGS; Ms. Granquist, Mr. Eichenlaub | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/let-us-now-praise-famous-women-and-pugilists.html | Let Us Now Praise Famous Women and Pugilists | False | By Israel Shenker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/voices-on-the-mississippi.html | Voices on the Mississippi | False | By James R. Kincaid | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/heard-the-one-about-the-conveyor-belt.html | Heard the One About the Conveyor Belt? | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/finding-adoptive-parents-for-children-with-special-needs.html | Finding Adoptive Parents for Children With Special Needs | False | By Susan Stock | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-case-against-anita-hill.html | The Case Against Anita Hill | False | By Signe Wilkinson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-long-island-recent-sales-495593.html | In the Region: Long Island; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/diplomacy-s-goal-in-bosnia-seems-not-bold-action-but-avoiding-it.html | Diplomacy's Goal In Bosnia Seems Not Bold Action But Avoiding It | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/the-gift-horse-s-mouth.html | The Gift Horse's Mouth | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-storm-over-miami-hispanic-majority-defeats-an-english-only-rule.html | MAY 16-22: Storm Over Miami; Hispanic Majority Defeats An English-Only Rule | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-an-army-of-the-faithful-291493.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/c-correction-296693.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-lori-b-arlen-gary-johnstone.html | WEDDINGS; Lori B. Arlen, Gary Johnstone | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/the-tribulations-of-managing-a-co-op.html | The Tribulations of Managing a Co-op | False | By Penny Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/statues-with-limitations.html | Statues, With Limitations | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-four-new-inns-for-visitors-to-portugal.html | TRAVEL ADVISORY; Four New Inns For Visitors To Portugal | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/fractured-fairy-tale.html | Fractured Fairy Tale | False | By Dan Shaw | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/wait-till-next-year-casino-advocates-say.html | Wait Till Next Year, Casino Advocates Say | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/l-an-overlooked-recycling-solution-plastic-lumber-290793.html | An Overlooked Recycling Solution: Plastic Lumber | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-people-baseball-wilson-goes-on-the-dl.html | SPORTS PEOPLE; BASEBALL; Wilson Goes on the D.L. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/northeast-notebook-barnstead-nh-small-town-big-heart.html | NORTHEAST NOTEBOOK: Barnstead, N.H.; Small Town, Big Heart | False | By Christine Kukka | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/perspectives-building-amenities-testing-new-routes-to-the-tenant-s-heart.html | Perspectives: Building Amenities; Testing New Routes to the Tenant's Heart | False | By Alan S. Oser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/auto-racing-part-time-work-reaps-indy-job-for-john-andretti.html | AUTO RACING; Part-Time Work Reaps Indy Job for John Andretti | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-sally-peters-richard-holzinger.html | WEDDINGS; Sally Peters, Richard Holzinger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-complaining-871693.html | Complaining | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/more-military-bases-may-hear-taps.html | More Military Bases May Hear Taps | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/one-concession-at-a-time-snip-snip-snip-clinton-s-budget-takes-shape.html | One Concession at a Time; Snip, Snip, Snip, Clinton's Budget Takes Shape | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/pro-basketball-maybe-the-sky-isn-t-his-limit.html | PRO BASKETBALL; Maybe the Sky Isn't His Limit | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/no-headline-046093.html | No Headline | False | BY Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/best-sellers-may-23-1993.html | BEST SELLERS: May 23, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/theater-being-rich-or-perhaps-money-isn-t-everything.html | THEATER; Being Rich, or Perhaps Money Isn't Everything | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-europe-s-hopes-doubts-denmark-britain-revive-faltering-treaty-european.html | MAY 16-22: Europe's Hopes and Doubts; Denmark and Britain Revive Faltering Treaty On European Unity | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/business-diary.html | Business Diary | False | By Hubert B. Herring | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/long-island-qa-joy-golden-behind-many-of-those-funny-commercials-on.html | Long Island Q&A:; Joy Golden; Behind Many of Those Funny Commercials on the Radio | False | By Thomas Clavin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/when-the-business-is-a-show-of-muscles.html | When the Business Is a Show of Muscles | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/streetscapes-first-church-christ-scientist-grand-building-seeks-protect-itself.html | Streetscapes; First Church of Christ, Scientist; A Grand Building Seeks to Protect Itself | False | By Christopher Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/fare-of-the-country-beyond-pie-culinary-surprises-of-the-key-lime.html | FARE OF THE COUNTRY; Beyond Pie: Culinary Surprises of the Key Lime | False | By Cynthia Hacinli | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/baseball-he-s-doctor-do-it-all-pitcher-and-a-pounder.html | BASEBALL; He's Doctor Do-It-All: Pitcher and a Pounder | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-cambodia-facing-some-grim-choices-votes.html | THE WORLD; Cambodia, Facing Some Grim Choices, Votes | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-nina-b-joseph-nadeem-a-bezar.html | WEDDINGS; Nina B. Joseph, Nadeem A. Bezar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/clinton-jabs-democratic-critics-of-his-budget-and-tax-package.html | Clinton Jabs Democratic Critics Of His Budget and Tax Package | False | By Richard L Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-robin-bernstein-jonathan-cohen.html | WEDDINGS; Robin Bernstein, Jonathan Cohen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/slavery-on-rise-in-brazil-as-debt-chains-workers.html | Slavery on Rise in Brazil, as Debt Chains Workers | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/art-view-an-in-depth-look-at-some-writing-on-the-wall.html | ART VIEW; An In-Depth Look at Some Writing on the Wall | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-balkans-allies-announce-strategy-curb-fighting-bosnia-us-offers-planes.html | CONFLICT IN THE BALKANS; ALLIES ANNOUNCE STRATEGY TO CURB FIGHTING IN BOSNIA; U.S. OFFERS PLANES, NOT MEN | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-enjoy-the-greenery-299093.html | ENJOY THE GREENERY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/the-boomers-babies.html | The Boomers' Babies | False | By Andrew Leonard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-erika-s-berman-r-l-rosenzweig.html | WEDDINGS; Erika S. Berman, R. L. Rosenzweig | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-steakhouse-in-old-style-in-many-ways.html | DINING OUT; Steakhouse in Old Style, in Many Ways | False | By Joanne Starkey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/conflict-in-the-balkans-serbian-president-rejects-monitors.html | CONFLICT IN THE BALKANS; SERBIAN PRESIDENT REJECTS MONITORS | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/l-rationing-care-in-advance-383093.html | Rationing Care in Advance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/c-corrections-286093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/fashion-film-noir.html | FASHION; Film Noir | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/this-week-become-a-landlord.html | THIS WEEK; Become a Landlord | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-jennifer-griffith-and-brian-black.html | WEDDINGS; Jennifer Griffith And Brian Black | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-laurie-martin-nicholas-ward.html | WEDDINGS; Laurie Martin, Nicholas Ward | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/unearthing-early-cemeteries-new-york-turns-up-politics.html | Unearthing Early Cemeteries, New York Turns Up Politics | False | By Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-an-army-of-the-faithful-294993.html | AN ARMY OF THE FAITHFUL | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/in-pursuit-of-computing-s-holy-grail.html | In Pursuit of Computing's Holy Grail | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/he-outfought-the-holocaust.html | He Outfought the Holocaust | False | By Christopher R. Browning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-hillary-mayer-david-jacobson.html | WEDDINGS; Hillary Mayer, David Jacobson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-272893.html | IN SHORT: FICTION | False | by Eden Ross Lipson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/connecticut-q-a-dr-j-steven-reznick-taking-a-look-at-child-care-as-education.html | Connecticut Q&A: Dr. J. Steven Reznick; Taking a Look at Child Care as Education | False | By Nancy Polk | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/yale-student-immortalizes-his-friends-from-the-soup-kitchen.html | Yale Student Immortalizes His Friends From the Soup Kitchen | False | By Nancy Polk | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/about-cars-pretending-to-be-the-rich-and-famous.html | ABOUT CARS; Pretending to Be the Rich and Famous | False | By Marshall Schuon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/the-view-from-mamaroneck-the-emelin-theater-raises-the-curtain-on.html | The View From: Mamaroneck; The Emelin Theater Raises the Curtain on Its Own Award | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/boxing-as-science-and-art-for-credit.html | Boxing as Science and Art (for Credit) | False | By Gordon M. Goldstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-artists-turn-the-brush-on-themselves.html | ART; Artists Turn the Brush on Themselves | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/about-men-elegy-for-a-hero.html | ABOUT MEN; Elegy for a Hero | False | By Douglas Foster | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-danielle-kenneally-john-f-neumann.html | WEDDINGS; Danielle Kenneally, John F. Neumann | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/postings-free-photo-exhibition-endangered-east-side-beauties.html | POSTINGS: Free Photo Exhibition; Endangered East Side Beauties | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/remembering-irving-howe-1920-1993.html | Remembering Irving Howe (1920-1993) | False | By Leon Wieseltier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-fiction-271093.html | IN SHORT: FICTION | False | By Brendan Bernhard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-diphtheria-up-in-russia-ukraine.html | TRAVEL ADVISORY; Diphtheria Up in Russia, Ukraine | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/backtalk-win-or-lose-chicago-will-always-like-mike.html | BACKTALK; Win or Lose, Chicago Will Always Like Mike | False | By Scott Turow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/cars-for-the-movies-he-has-them.html | Cars for the Movies? He Has Them | False | By Linda Lynwander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-pilgrim-state-plant-could-help-many-383593.html | Pilgrim State Plant Could Help Many | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/sale-of-gurneys-inn-faces-obstacles.html | Sale of Gurney's Inn Faces Obstacles | False | By Thomas Clavin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/man-sought-in-the-death-of-little-boy.html | Man Sought In the Death Of Little Boy | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/marketing-integration-of-schools.html | Marketing Integration Of Schools | False | By George Judson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-italian-cuisine-with-unusual-touches.html | DINING OUT; Italian Cuisine With Unusual Touches | False | By Valerie Sinclair | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/pilots-given-leeway-to-pick-efficient-routes.html | Pilots Given Leeway to Pick Efficient Routes | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/evening-hours-friends-patrons-and-boy-george.html | EVENING HOURS; Friends, Patrons . . . and Boy George? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-sally-robertson-mark-laroche.html | WEDDINGS; Sally Robertson, Mark Laroche | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/article-749493-no-title.html | Article 749493 -- No Title | False | By David W. Dunlap | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/l-racism-and-music-the-proof-is-in-the-score-222193.html | RACISM AND MUSIC; The Proof Is In the Score | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/evidence-mounts-of-rigged-bidding-in-milk-industry.html | EVIDENCE MOUNTS OF RIGGED BIDDING IN MILK INDUSTRY | False | By Diana B. Henriques With Dean Baquet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-the-pilot-has-turned-off-the-shrewd-move-sign.html | THE NATION; The Pilot Has Turned Off The 'Shrewd Move' Sign | False | By Robert Reinhold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/complaint-on-car-sale-results-in-death.html | Complaint on Car Sale Results in Death | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-case-of-autonomy-or-neglect.html | A Case of Autonomy or Neglect? | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-audrey-wertheim-and-barry-phelps.html | WEDDINGS; Audrey Wertheim and Barry Phelps | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/residential-resales-819993.html | Residential Resales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/if-you-re-thinking-of-living-in-babylon.html | If You're Thinking of Living in: Babylon | False | By Vivien Kellerman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/paperback-best-sellers-may-23-1993.html | PAPERBACK BEST SELLERS: May 23, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/childrens-books.html | CHILDREN'S BOOKS | False | By John Bierhorst | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/out-there-beijing-the-great-leap-on-the-runway.html | OUT THERE: BEIJING; The Great Leap on the Runway | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction-portraits-in-oil.html | IN SHORT: NONFICTION; Portraits in Oil | False | By Steven Heller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/architecture-view-jefferson-s-legacy-dialogues-with-the-past.html | ARCHITECTURE VIEW; Jefferson's Legacy: Dialogues With the Past | False | By Paul Goldberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/asian-countries-in-shift-weigh-defense-forum.html | Asian Countries, in Shift, Weigh Defense Forum | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/long-island-journal-883093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-audrey-aguilar-and-peter-schweinfurth.html | WEDDINGS; Audrey Aguilar and Peter Schweinfurth | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/dining-out-a-bistro-overlooking-the-saugatuck.html | DINING OUT; A Bistro Overlooking the Saugatuck | False | By Patricia Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-the-peace-talks-no-sign-of-life-but-they-re-not-dead.html | THE WORLD; The Peace Talks: No Sign of Life, but They're Not Dead | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/a-few-fistsful-of-dulled-silver-314893.html | A Few Fistsful Of Dulled Silver | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/westchester-guide-041093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-david-geffen-still-286893.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/art-view-art-that-goes-beyond-social-content.html | ART VIEW; Art That Goes Beyond Social Content | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-ellen-seiler-and-todd-brody.html | WEDDINGS; Ellen Seiler And Todd Brody | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-la-carte-a-restaurateur-hits-the-jackpot-literally.html | A la Carte; A Restaurateur Hits the Jackpot, Literally | False | By Richard Jay Scholem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-us-and-europe-have-different-balkan-aims-peace-with-honor-299094.html | U.S. and Europe Have Different Balkan Aims; 'Peace With Honor' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/traffic-alert-876493.html | Traffic Alert | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/hockey-islanders-stay-alive-on-3-goal-spree-in-3d.html | HOCKEY; Islanders Stay Alive On 3-Goal Spree in 3d | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-here-s-a-health-care-reform-starter-kit-483193.html | Here's a Health Care Reform Starter Kit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/sports-of-the-times-student-athletes-redefine-model.html | Sports of The Times; Student Athletes Redefine Model | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-ms-mathis-mr-ben-yehuda.html | WEDDINGS; Ms. Mathis, Mr. Ben-Yehuda | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/guard-to-warden-to-guard-again-a-prison-odyssey.html | Guard to Warden to Guard Again, a Prison Odyssey | False | By Jack Cavanaugh | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-in-new-london-images-of-american-indians.html | ART; In New London, Images of American Indians | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-helen-i-sanders-julian-c-m-gray.html | WEDDINGS; Helen I. Sanders, Julian C. M. Gray | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-review-a-wideranging-juried-show.html | ART REVIEW; A Wide-Ranging Juried Show | False | By Helen A. Harrison | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/a-new-bridge-promises-to-ease-river-crossing.html | A New Bridge Promises To Ease River Crossing | False | By Sam Libby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/at-work-a-place-for-recovering-addicts.html | At Work; A Place for Recovering Addicts | False | By Barbara Presley Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-lindsay-soutter-markley-boyer-jr.html | WEDDINGS; Lindsay Soutter, Markley Boyer Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-carrie-bickford-richard-lougee.html | WEDDINGS; Carrie Bickford, Richard Lougee | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/evening-hours-balloons-and-blooms.html | EVENING HOURS; Balloons And Blooms | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/postings-2-million-brooklyn-center-to-3-r-s-add-d-for-dancin.html | POSTINGS: $2 Million Brooklyn Center; To 3 R's Add D, for Dancin' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/new-jersey-q-a-miles-lerman-making-a-holocaust-memorial-a-reality.html | New Jersey Q & A: Miles Lerman; Making a Holocaust Memorial a Reality | False | By Sally Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/domestic-dispute-health-care-it-hillary-clinton-versus-president-s-economic.html | A Domestic Dispute; On Health Care, It Is Hillary Clinton Versus President's Economic Advisers | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/l-images-of-death-deadpanning-226493.html | IMAGES OF DEATH; Deadpanning | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/passion-reigns-in-libel-trial-gallery.html | Passion Reigns in Libel Trial Gallery | False | By Michelle C. Quinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/getaways-on-the-eastern-shore.html | Getaways on the Eastern Shore | False | By Terry Trucco | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/l-election-in-paraguay-300893.html | Election in Paraguay | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-citizens-group-s-role-in-glen-ridge-981093.html | Citizens' Group's Role In Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/us/political-memo-new-democrats-say-clinton-has-veered-left-and-left-them.html | Political Memo; 'New Democrats' Say Clinton Has Veered Left and Left Them | False | By Michael Kelly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/opinion/a-civil-rights-struggle-ahead.html | A Civil Rights Struggle Ahead | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-johanna-markson-scott-freeman.html | WEDDINGS; Johanna Markson, Scott Freeman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/l-passionate-analysis-284193.html | Passionate Analysis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/pop-view-a-record-store-without-records-a-creepy-prospect.html | POP VIEW; A Record Store Without Records? A Creepy Prospect | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/l-it-ll-take-a-lot-of-nanoseconds-to-read-this-289393.html | It'll Take a Lot of Nanoseconds to Read This | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/new-un-index-measures-nations-quality-of-life.html | New U.N. Index Measures Nations' Quality of Life | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/theater-the-merry-games-of-love-in-much-ado.html | THEATER; The Merry Games of Love in 'Much Ado' | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-tivoli-gardens-celebrates-150th.html | TRAVEL ADVISORY; Tivoli Gardens Celebrates 150th | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/visitors-protest-arrests-in-tibet.html | VISITORS PROTEST ARRESTS IN TIBET | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/benefits-029193.html | BENEFITS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/travel-advisory-getting-into-buckingham-without-a-crown.html | TRAVEL ADVISORY; Getting Into Buckingham Without a Crown | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-getting-chummier-america-recognizes-angola-s-existence.html | MAY 16-22: Getting Chummier; America Recognizes Angola's Existence | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/boxing-bowe-batters-ferguson.html | BOXING; Bowe Batters Ferguson | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/movies/film-reaching-back-for-images-of-a-family-scarred-by-life.html | FILM; Reaching Back for Images Of a Family Scarred by Life | False | By Ann Hornaday | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/in-the-region-long-island-construction-is-returning-to-north.html | In the Region: Long Island; Construction Is Returning to North Hills | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/for-sale-cheap-russia-s-once-mighty-industrial-base.html | For Sale, Cheap: Russia's Once-Mighty Industrial Base | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/c-corrections-308293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/data-bank-may-23-1993.html | Data Bank/May 23, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-sitting-pretty-296593.html | SITTING PRETTY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/theater/theater-a-very-private-actor-leads-at-least-two-lives-onstage.html | THEATER; A Very Private Actor Leads At Least Two Lives Onstage | False | By Lawrence O'Toole | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-karen-voelkner-james-hempstead.html | WEDDINGS; Karen Voelkner, James Hempstead | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-dina-santangelo-and-red-pfohl.html | WEDDINGS; Dina Santangelo and Red Pfohl | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/vows-susan-lippert-jason-kasarsky.html | VOWS; Susan Lippert, Jason Kasarsky | False | By Lois Smith Brady | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-edith-szakacs-darrin-prescott.html | WEDDINGS; Edith Szakacs, Darrin Prescott | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/l-racism-and-music-more-than-pop-and-all-that-jazz-223093.html | RACISM AND MUSIC; More Than Pop And All That Jazz | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/l-empire-theater-493993.html | Empire Theater | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/pop-music-colombian-salsa-recaptures-the-gusto-of-the-dance-floor.html | POP MUSIC; Colombian Salsa Recaptures The Gusto of the Dance Floor | False | By Daisann McLane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-reexamining-marguerite-zorach-an-early-modernist.html | ART; Re-examining Marguerite Zorach, An Early Modernist | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/arts/arts-artifacts-flag-waving-from-a-surprising-corner-of-society.html | ARTS/ARTIFACTS; Flag-Waving From a Surprising Corner of Society | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-world-as-china-leaps-ahead-the-poor-slip-behind.html | THE WORLD; As China Leaps Ahead, The Poor Slip Behind | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-valerie-kolligian-harvey-thayer-jr.html | WEDDINGS; Valerie Kolligian, Harvey Thayer Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-letter-to-the-editor-familiar-rhetoric-of-gun-control-772993.html | LETTER TO THE EDITOR; Familiar Rhetoric Of Gun Control | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/helping-the-mentally-ill-rejoin-the-community.html | Helping the Mentally Ill Rejoin the Community | False | By Jacqueline Shaheen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/saint-hillary.html | Saint Hillary | False | By Michael Kelly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/may-16-22-a-champion-s-first-foal.html | MAY 16-22; A Champion's First Foal | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/airport-takes-steps-to-pacify-quaker-group.html | Airport Takes Steps To Pacify Quaker Group | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/prosecutors-allege-that-gotti-sought-drug-money.html | Prosecutors Allege That Gotti Sought Drug Money | False | By Ronald Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-polly-c-stone-fridolf-hanson.html | WEDDINGS; Polly C. Stone, Fridolf Hanson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-helen-e-knox-r-g-keilholtz-jr.html | WEDDINGS; Helen E. Knox, R. G. Keilholtz Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/magazine/l-in-these-girls-hope-is-a-muscle-295793.html | IN THESE GIRLS, HOPE IS A MUSCLE | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/realestate/commercial-property-bankruptcy-and-its-shadows-when-leases-get-mired-in-finance.html | Commercial Property: Bankruptcy and its Shadows; When Leases Get Mired in Finance | False | By Claudia H. Deutsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/conversations-joseph-fleming-defending-right-views-that-some-consider-racist.html | Conversations/Joseph Fleming; Defending the Right to Views That Some Consider racist | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-anne-e-miller-e-q-sylvester-4th.html | WEDDINGS; Anne E. Miller, E. Q. Sylvester 4th | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/l-another-laser-also-used-for-heart-surgery-379793.html | Another Laser Also Used for Heart Surgery | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/weekinreview/the-nation-the-cold-war-freezer-keeps-historians-out.html | THE NATION; The Cold War Freezer Keeps Historians Out | False | By Tim Weiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/thing-the-tv-allowance.html | THING; The TV Allowance | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-dr-zanft-mr-hutchinson-jr.html | WEDDINGS; Dr. Zanft, Mr. Hutchinson Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/movies/film-a-few-alps-a-little-sibelius-and-cliffhanger.html | FILM; A Few Alps, a Little Sibelius and 'Cliffhanger' | False | By Jamie Diamond | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/tech-notes-tv-without-film-or-tape.html | TECH NOTES; TV Without Film or Tape | False | By Eric A. Taub | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/thirteen-stories-and-thirteen-epitaphs.html | 'Thirteen Stories and Thirteen Epitaphs' | False | Reviewed by Catherine Bush | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/looking-for-her-in-all-the-wrong-places.html | Looking for Her in All the Wrong Places | False | By George Stade | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/viewpoints-pay-for-mental-health-care-and-save.html | VIEWPOINTS; Pay for Mental Health Care -- and Save | False | By John Docherty | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/art-early-modernist-gets-another-look.html | ART; Early Modernist Gets Another Look | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-karin-waterman-t-r-beecher-3d.html | WEDDINGS; Karin Waterman, T. R. Beecher 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/manager-s-profile-michael-dicarlo.html | Manager's Profile; Michael DiCarlo | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-lisa-fegley-e-c-petti-jr.html | WEDDINGS; Lisa Fegley, E. C. Petti Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/weddings-arabella-lewis-daniel-newburg.html | WEDDINGS; Arabella Lewis, Daniel Newburg | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/in-short-nonfiction-279593.html | IN SHORT: NONFICTION | False | By Bevya Rosten | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/serbian-smugness.html | Serbian Smugness | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/hockey-comeback-of-75-alive-at-coliseum.html | HOCKEY; Comeback of '75 Alive at Coliseum | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/baseball-deion-passes-on-the-pads-until-baseball-is-over.html | BASEBALL; Deion Passes on the Pads Until Baseball Is Over | False | By Thomas George | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/c-corrections-306793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/books/c-correction-285093.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/style/the-sexes-a-niche-for-the-90-s.html | THE SEXES; A Niche For the 90's | False | By Elizabeth Kaye | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/business/wall-street-labor-unions-flex-pension-muscle.html | Wall Street; Labor Unions Flex Pension Muscle | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/diving-for-shipwrecks.html | Diving for Shipwrecks | False | By Warren MacKey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/travel/l-state-information-313993.html | State Information | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/theater-review-a-vigorous-fiddler-reproduced-at-gateway.html | THEATER REVIEW; A Vigorous 'Fiddler' Reproduced at Gateway | False | By Leah D. Frank | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/sports/hockey-the-restoration-of-gretzky-the-cup-winning-king.html | HOCKEY; The Restoration of Gretzky, the (Cup-Winning?) King | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/world/un-warns-of-end-to-kurdish-relief.html | U.N. WARNS OF END TO KURDISH RELIEF | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-23 | 1993-05-23 | https://www.nytimes.com/1993/05/23/nyregion/brooklyn-expressway-repairs-assailed.html | Brooklyn Expressway Repairs Assailed | False | By Joseph P. Fried | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-qaafter-seles-stabbing-more-security-on-the-court.html | Q&A:After Seles Stabbing, More Security on the Court | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-ann-zetoony-jonathan-cheris.html | WEDDINGS; Ann Zetoony, Jonathan Cheris | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/in-yonkers-an-effort-to-take-tarnish-off-badges.html | In Yonkers, an Effort to Take Tarnish Off Badges | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/IHT-what-theyre-reading.html | What they're reading | False | By Kenn Cukier, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/iraq-said-to-prepare-attack-on-kurds-enclave-in-north.html | Iraq Said to Prepare Attack On Kurds' Enclave in North | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-gertrude-jobe-stephen-deckoff.html | WEDDINGS; Gertrude Jobe, Stephen Deckoff | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-medical-research-is-also-health-care-472693.html | Medical Research Is Also Health Care | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/inside-341593.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-house-union-at-journal-revived-by-salary-study.html | THE MEDIA BUSINESS; House Union at Journal Revived by Salary Study | False | By William Glaberson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/auto-racing-reputation-will-get-you-nowhere.html | AUTO RACING; Reputation Will Get You Nowhere | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-television-pay-per-view-scales-back-ambitions-for-event-shows.html | THE MEDIA BUSINESS: Television; Pay-Per-View Scales Back Ambitions for 'Event' Shows | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/anti-tax-fervor-comes-rolling-down-the-plains.html | Anti-Tax Fervor Comes Rolling Down the Plains | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/aspin-resuming-travels-and-tennis-game.html | Aspin Resuming Travels, and Tennis Game | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-emily-dy-see-stephen-michael-graw.html | WEDDINGS; EMILY DY SEE, STEPHEN MICHAEL GRAW | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-new-awards-for-creativity.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Awards For Creativity | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-chaya-k-weissman-alan-e-rothman.html | WEDDINGS; Chaya K. Weissman, Alan E. Rothman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/movies/critic-s-notebook-starring-at-cannes-rumors-and-rumors-about-rumors.html | Critic's Notebook; Starring at Cannes: Rumors and Rumors About Rumors | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-1893-the-joker-is-wild.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO: 1893: The Joker Is Wild | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/commencements-bear-stearns-president-addresses-st-john-s-u.html | COMMENCEMENTS; Bear Stearns President Addresses St. John's U. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/on-pro-basketball-it-took-a-role-reversal-to-reverse-knick-fortunes.html | ON PRO BASKETBALL; It Took a Role Reversal To Reverse Knick Fortunes | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-american-topics-90615523247.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/gay-sailor-s-killer-allowed-lesser-plea-limiting-trial.html | Gay Sailor's Killer Allowed Lesser Plea, Limiting Trial | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/mugged-by-the-nuclear-hooligans.html | Mugged By the Nuclear Hooligans | False | By Piers Paul Read | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-decriminalization-would-just-boost-drug-use-cali-cartel-s-threat-018793.html | Decriminalization Would Just Boost Drug Use; Cali Cartel's Threat | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-amy-d-cohen-john-p-burke.html | WEDDINGS; Amy D. Cohen, John P. Burke | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/chronicle-016093.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/hartsdale-journal-gathering-to-celebrate-special-birth-miracles.html | HARTSDALE JOURNAL; Gathering to Celebrate Special-Birth Miracles | False | By Jacques Steinberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/gop-seeks-alternatives-to-badillo-says-giuliani.html | G.O.P. Seeks Alternatives To Badillo, Says Giuliani | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/child-suffers-head-injuries.html | Child Suffers Head Injuries | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/baseball-a-spotlight-a-fly-ball-a-grimace-by-bonilla.html | BASEBALL; A Spotlight, a Fly Ball, A Grimace by Bonilla | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/cult-film-is-a-first-on-internet.html | Cult Film Is a First On Internet | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-carla-straniero-robert-barone.html | WEDDINGS; Carla Straniero, Robert Barone | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-pippen-tells-critics-he-played-his-role.html | PRO BASKETBALL; Pippen Tells Critics He Played His Role | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/chronicle-017993.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/media-business-advertising-vs-intelligence-business-week-aims-make-distinction.html | THE MEDIA BUSINESS: Advertising; News vs. Intelligence: Business Week Aims to Make the Distinction in its New Campaign | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/transactions-877893.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/IHT-french-open-lineupthe-ins-and-the-outs.html | French Open Lineup:The Ins and the Outs | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-american-topics-academy-merger-brings-end-to-an-ancient-feud-of-egos.html | American Topics : Academy Merger Brings End To an Ancient Feud of Egos | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/free-trade-treaty-may-widen-traffic-in-drugs-us-says.html | Free-Trade Treaty May Widen Traffic in Drugs, U.S. Says | False | By Tim Weiner With Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-carol-watson-gary-mucciolo.html | WEDDINGS; Carol Watson, Gary Mucciolo | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-country-music-and-some-mystique-in-a-willie-nelson-concert.html | Review/Country; Music and Some Mystique In a Willie Nelson Concert | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-american-topics-92140015810.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/dividend-meetings-987193.html | Dividend Meetings | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-round-1-goes-to-inspired-starks-and-game-1-goes-to-knicks.html | PRO BASKETBALL; Round 1 Goes to Inspired Starks and Game 1 Goes to Knicks | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-lynn-appelbaum-and-joseph-spivack.html | WEDDINGS; Lynn Appelbaum and Joseph Spivack | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-christian-sects-in-kurdish-lands-dwindle-021793.html | Christian Sects in Kurdish Lands Dwindle | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-lise-a-lustgarten-jeffrey-r-schwartz.html | WEDDINGS; Lise A. Lustgarten, Jeffrey R. Schwartz | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/despite-doubts-un-to-support-balkan-strategy.html | Despite Doubts, U.N. to Support Balkan Strategy | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/allies-seem-to-hope-serbs-won-t-attack.html | Allies Seem to Hope Serbs Won't Attack | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/genichiro-inokuma-abstract-painter-90.html | Genichiro Inokuma, Abstract Painter, 90 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-1943-dortmund-is-hit.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO: 1943: Dortmund Is Hit | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-pop-travis-tritt-emissary-from-another-country.html | Review/Pop; Travis Tritt, Emissary From Another Country | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/orville-e-beal-84-served-as-president-of-prudential-in-60-s.html | Orville E. Beal, 84; Served as President Of Prudential in 60s | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-984793.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/treasury-financings-listed-for-this-week-s-auctions.html | Treasury Financings Listed For This Week's Auctions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/marshall-papers-reveal-court-behind-the-scenes.html | Marshall Papers Reveal Court Behind the Scenes | False | By David Johnston | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/boxing-hefty-paydays-and-palookas-are-pleasing-to-bowe.html | BOXING; Hefty Paydays and Palookas Are Pleasing to Bowe | False | By Gerald Eskenazi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/mother-hoped-to-win-custody-of-boy-who-was-later-killed.html | Mother Hoped to Win Custody Of Boy Who Was Later Killed | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-karen-e-s-fein-j-c-mcalhany-3d.html | WEDDINGS; Karen E. S. Fein, J. C. McAlhany 3d | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/susan-leavitt-evan-p-cohn.html | Susan Leavitt, Evan P. Cohn | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-kiss-of-a-giddy-gm-magic-snags-no-1-pick.html | PRO BASKETBALL; Kiss of a Giddy G.M.: Magic Snags No. 1 Pick | False | By Mike Freeman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-public-relations-executive-hired.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Executive Hired | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/worldbusiness/IHT-capital-markets-unclear-economic-picture.html | CAPITAL MARKETS: Unclear Economic Picture Immobilizes Currencies | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-recessions-end-leaves-britains-problems-intact.html | Recession's End Leaves Britain's Problems Intact | False | By Erik Ipsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/c-corrections-981293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/medicine-suffers-as-fewer-doctors-do-general-work.html | MEDICINE SUFFERS AS FEWER DOCTORS DO GENERAL WORK | False | By Elisabeth Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/leader-of-bosnia-denounces-new-allied-plan-to-limit-fighting.html | Leader of Bosnia Denounces New Allied Plan to Limit Fighting | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/white-house-memo-on-washington-high-wire-clinton-loses-his-sure-step.html | White House Memo; On Washington High Wire, Clinton Loses His Sure Step | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/market-place-a-federal-study-of-the-airlines-offers-turbulence-for-investors.html | Market Place; A Federal Study of the Airlines Offers Turbulence for Investors | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/better-than-nothing-on-bosnia.html | Better Than Nothing on Bosnia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/fat-commissions-and-scarce-profits.html | Fat Commissions and Scarce Profits | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/a-new-school-investigation.html | A New School Investigation | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/lord-kenyon-75-dies-led-british-museums.html | Lord Kenyon, 75, Dies; Led British Museums | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-alison-levy-william-bird.html | WEDDINGS; Alison Levy, William Bird | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/tennis-paris-fashions-clay-into-tough-champions.html | TENNIS; Paris Fashions Clay Into Tough Champions | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/rehabilitating-empire-blue-cross.html | Rehabilitating Empire Blue Cross | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/dozens-of-new-equity-issues-are-expected-this-week.html | Dozens of New Equity Issues Are Expected This Week | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/abroad-at-home-the-end-of-an-era.html | Abroad at Home; The End of An Era | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/business-digest-504393.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-nicole-marcus-paul-j-church.html | WEDDINGS; Nicole Marcus, Paul J. Church | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-mayor-s-inconsistency-on-two-parades-must-puzzle-catholics-at-central-synagogue-022593.html | Mayor's Inconsistency on Two Parades Must Puzzle Catholics; At Central Synagogue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/horse-racing-come-from-behind-horse-goes-to-head-of-class-for-belmont.html | HORSE RACING; Come-From-Behind Horse Goes to Head of Class for Belmont | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/mieczyslaw-horszowski-is-dead-pianist-100-mastered-the-greats.html | Mieczyslaw Horszowski Is Dead; Pianist, 100, Mastered the Greats | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/boost-for-gop.html | Boost for G.O.P. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/observers-see-haiti-police-force-as-brutal-obstacle-to-democracy.html | Observers See Haiti Police Force As Brutal Obstacle to Democracy | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/as-clinton-s-problems-grow-so-do-hope-and-unity-of-the-republican-party.html | As Clinton's Problems Grow, So Do Hope and Unity of the Republican Party | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-american-topics-91303744224.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/worldbusiness/IHT-milan-notebook-a-case-of-when-in-rome-dont.html | Milan Notebook: A Case of When in Rome, Don't | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-in-suns-sonics-series-lakers-may-get-assist.html | PRO BASKETBALL; In Suns-Sonics Series, Lakers May Get Assist | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-two-promoted-at-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Promoted At BBDO New York | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-985593.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/chronicle-701193.html | CHRONICLE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-social-security-stamps-020993.html | Social Security Stamps | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-claire-berkowitz-daniel-goldstein.html | WEDDINGS; Claire Berkowitz, Daniel Goldstein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-music-heroics-and-innocence-philharmonic-romanticism.html | Review/Music; Heroics and Innocence: Philharmonic Romanticism | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/bridge-708993.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-lisa-flaxman-jonathan-martel.html | WEDDINGS; Lisa Flaxman, Jonathan Martel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/worldbusiness/IHT-milan-notebook-executives-try-other-bars.html | Milan Notebook : Executives Try Other Bars | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/economic-calendar.html | Economic Calendar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/IHT-in-our-pages-100-75-and-50-years-ago-1918-a-capital-defense.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO: 1918: A Capital Defense | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/patents-732193.html | Patents | False | By Sabra Chartrand | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/acquittal-in-doorstep-killing-of-japanese-student.html | Acquittal in Doorstep Killing of Japanese Student | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/news-summary-359893.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-donna-farber-david-a-bell.html | WEDDINGS; Donna Farber, David A. Bell | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-debra-oaks-marc-leaf.html | WEDDINGS; Debra Oaks, Marc Leaf | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/once-past-improving-the-economy-clinton-s-mandate-is-unclear-poll-takers-say.html | Once Past Improving the Economy, Clinton's Mandate Is Unclear, Poll Takers Say | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/worldbusiness/IHT-milan-notebook-whos-who-notes-who-isnt.html | Milan Notebook: Who's Who Notes Who Isn't | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/decriminalization-would-just-boost-drug-use.html | Decriminalization Would Just Boost Drug Use | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/IHT-american-topics-93795881731.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/suspension-of-episcopal-priest-draws-anger-in-bronx.html | Suspension of Episcopal Priest Draws Anger in Bronx | False | By David Gonzalez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/golf-consistent-and-steady-and-97500-richer.html | GOLF; Consistent and Steady And $97,500 Richer | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-accounts-991093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/lisa-lieberman-and-mitchell-korbey.html | Lisa Lieberman and Mitchell Korbey | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/metro-digest-597393.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/essay-scalpgate-s-poetic-justice.html | Essay; Scalpgate's Poetic Justice | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/spend-2500-save-10.html | Spend $2,500, Save $10 | False | By Al Gore | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-982093.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/results-plus-862093.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-mayor-s-inconsistency-on-two-parades-must-puzzle-catholics-471893.html | Mayor's Inconsistency on Two Parades Must Puzzle Catholics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-lisa-j-tanner-r-b-whitestone.html | WEDDINGS; Lisa J. Tanner, R. B. Whitestone | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/IHT-for-kukoc-the-ball-is-in-the-bulls-court.html | For Kukoc, the Ball Is in the Bulls' Court | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/israelis-debate-army-s-rights-record-in-uprising.html | Israelis Debate Army's Rights Record in Uprising | False | By Joel Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/commencements-berkeley-graduates-urged-to-support-education.html | COMMENCEMENTS; Berkeley Graduates Urged to Support Education | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/no-headline-346693.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/shooting-leaves-boy-and-2-others-hurt.html | Shooting Leaves Boy and 2 Others Hurt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/grounding-star-wars.html | Grounding Star Wars | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/dance-in-review-983993.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/ruling-likely-on-olympia-s-us-property.html | Ruling Likely On Olympia's U.S. Property | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/sports-of-the-times-winning-ones-you-re-supposed-to-win.html | Sports of The Times; Winning Ones You're Supposed to Win | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/hockey-islanders-swinging-back-want-penalty-on-canadiens.html | HOCKEY; Islanders, Swinging Back, Want Penalty on Canadiens | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-advertising-addenda-people-989893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/gm-cites-requests-by-lopez.html | G.M. Cites Requests By Lopez | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/at-elite-russian-school-o-is-for-openness.html | At Elite Russian School, O Is for Openness | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/us/one-doctor-s-choice-brings-fulfillment-in-primary-care.html | One Doctor's Choice Brings Fulfillment in Primary Care | False | By Elisabeth Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/pride-of-new-york-at-long-last-knicks-are-back.html | Pride of New York; At Long Last, Knicks Are Back | False | By Raymond Hernandez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/defying-rebels-voters-throng-cambodia-polls.html | Defying Rebels, Voters Throng Cambodia Polls | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/media-business-new-study-turns-up-volume-british-debate-compact-disk-prices.html | THE MEDIA BUSINESS; New Study Turns Up Volume in the British Debate on Compact Disk Prices | False | By Suzanne Cassidy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/microsoft-soft-pedaling-its-latest.html | Microsoft Soft-Pedaling Its Latest | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/c-corrections-423393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/the-court-needs-street-smarts.html | The Court Needs Street Smarts | False | By Sanford Levinson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/when-heroes-turn-into-outlaws-firefighters-arson-arrests-raise-complex-questions.html | When Heroes Turn Into Outlaws; Firefighters' Arson Arrests Raise Complex Questions | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-football-esiason-in-interview-says-son-has-cystic-fibrosis.html | PRO FOOTBALL; Esiason, in Interview, Says Son Has Cystic Fibrosis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/theater/review-theater-a-flock-of-what-ifs-comes-home-to-roost.html | Review/Theater; A Flock of 'What Ifs?' Comes Home to Roost | False | By Frank Rich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-abbe-uchitel-scott-maron.html | WEDDINGS; Abbe Uchitel, Scott Maron | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/some-new-yorkers-on-probation-will-begin-reporting-to-machines.html | Some New Yorkers on Probation Will Begin Reporting to Machines | False | By Francis X. Clines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/style/weddings-ann-ginsberg-glen-h-weiss.html | WEDDINGS; Ann Ginsberg, Glen H. Weiss | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-dance-2-ballerinas-approaches-to-dualities-of-a-swan.html | Review/Dance; 2 Ballerinas' Approaches To Dualities Of a Swan | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/inquiry-focuses-on-councilman-s-residence.html | Inquiry Focuses on Councilman's Residence | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/gop-rivals-face-apathy-then-florio.html | G.O.P. Rivals Face Apathy, Then Florio | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/metro-matters-a-vote-but-no-winners-many-in-electorate-say.html | METRO MATTERS; A Vote, but No Winners, Many in Electorate Say | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/opinion/l-decriminalization-would-just-boost-drug-use-many-good-results-019593.html | Decriminalization Would Just Boost Drug Use; Many Good Results | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/baseball-solo-flex-vaughn-powers-red-sox.html | BASEBALL; Solo Flex Vaughn Powers Red Sox | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/nyregion/for-stein-s-father-an-aura-of-power.html | For Stein's Father, an Aura of Power | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/creditors-chip-away-at-aga-khan-s-legend.html | Creditors Chip Away at Aga Khan's Legend | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/pro-basketball-kukocs-agent-warns-bulls-that-time-is-running-out.html | PRO BASKETBALL; Kukoc's Agent Warns Bulls That Time Is Running Out | False | By Ian Thomsen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/arts/review-opera-mose-a-rarity-by-rossini.html | Review/Opera; 'Mose,' a Rarity by Rossini | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/credit-markets-some-investors-enjoy-yields-in-double-digits.html | CREDIT MARKETS; Some Investors Enjoy Yields in Double Digits | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/tenri-journal-emperor-s-buried-secrets-no-digging-allowed.html | Tenri Journal; Emperor's Buried Secrets: No Digging Allowed | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/books/books-of-the-times-the-sixth-episode-in-james-clavell-s-asian-saga.html | Books of The Times; The Sixth Episode in James Clavell's Asian Saga | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/obituaries/adm-sir-mark-pizey-world-war-ii-hero-93.html | Adm. Sir Mark Pizey, World War II Hero, 93 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/business/the-media-business-tiny-liberty-takes-on-cable-giant-in-manhattan.html | THE MEDIA BUSINESS; Tiny Liberty Takes On Cable Giant in Manhattan | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/world/ira-bombs-won-t-stop-talks-a-catholic-leader-in-ulster-says.html | I.R.A. Bombs Won't Stop Talks, A Catholic Leader in Ulster Says | False | By James F. Clarity | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-24 | 1993-05-24 | https://www.nytimes.com/1993/05/24/sports/IHT-senna-hill-and-monaco-roaring-through-the-ghost-of-a-winner-past.html | Senna, Hill and Monaco:Roaring Through the Ghost of a Winner Past | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90325293187.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/contracts-renewed-despite-an-inquiry.html | Contracts Renewed Despite an Inquiry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/rare-glimpses-of-judicial-chess-and-poker.html | Rare Glimpses of Judicial Chess and Poker | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/school-computers-emulate-games-to-capture-the-attention-of-pupils.html | School Computers Emulate Games To Capture the Attention of Pupils | False | By Warren E. Leary | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/topics-of-the-times-old-cheers-new-fan.html | Topics of The Times; Old 'Cheers,' New Fan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/3-killed-and-2-wounded-in-gun-battle-in-teaneck.html | 3 Killed and 2 Wounded In Gun Battle in Teaneck | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/market-place-adobe-s-new-acrobat-software-could-prove-to-be-a-winner.html | Market Place; Adobe's New Acrobat Software Could Prove to Be a Winner | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/i-before-skies-become-entirely-barren-of-birds-837493.html | Before Skies Become Entirely Barren of Birds | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/business-digest-233393.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/blacks-at-penn-drop-a-charge-of-harassment.html | Blacks at Penn Drop a Charge Of Harassment | False | By Michael Decoursy Hinds | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/still-funny-and-still-a-major-draw-carson-wows-an-awards-luncheon.html | Still Funny and Still a Major Draw, Carson Wows an Awards Luncheon | False | By Bill Carter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-people-814593.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/police-received-two-calls-detailing-boy-s-slaying.html | Police Received Two Calls Detailing Boy's Slaying | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/talks-ordered-in-battle-to-control-olympia.html | Talks Ordered in Battle to Control Olympia | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-japanese-joining-computer-display-venture.html | COMPANY NEWS; Japanese Joining Computer Display Venture | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-letters-to-the-editor-91354079055.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-football-coslet-voices-confidence-about-esiason.html | PRO FOOTBALL; Coslet Voices Confidence About Esiason | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/bridge-436093.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/grammy-awards-expected-to-return-to-new-york-in-94.html | Grammy Awards Expected To Return to New York in '94 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/annenberg-donates-a-van-gogh-to-the-met.html | Annenberg Donates A van Gogh to the Met | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/play-taps-for-nuclear-tests.html | Play Taps for Nuclear Tests | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-letters-to-the-editor-90820813867.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/are-the-greens-turning-yellow.html | Are the Greens Turning Yellow? | False | By Seth Cagin and Philip Dray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/scientist-at-work-solomon-snyder-brain-researcher-makes-it-look-easy.html | SCIENTIST AT WORK: Solomon Snyder; Brain Researcher Makes It Look Easy | False | By Gina Kolata | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-television-politics-dominates-the-health-debate.html | Review/Television; Politics Dominates the Health Debate | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/the-doctor-s-world-experts-ponder-cuban-epidemic.html | THE DOCTOR'S WORLD; Experts Ponder Cuban Epidemic | False | By Lawrence K. Altman, M.d. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/bestial-words-bestial-war.html | Bestial Words, Bestial War | False | By Svetlana Slapsak | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-letters-to-the-editor-92909572830.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/arrest-made-in-subway-stabbing-of-helpful-man.html | Arrest Made in Subway Stabbing of Helpful Man | False | By Richard D. Lyons | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/dow-advances-14.95-on-moderate-volume.html | Dow Advances 14.95 on Moderate Volume | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/tv-sports-bowe-s-bums-rush-into-hbo-s-arms.html | TV SPORTS; Bowe's Bums Rush Into HBO's Arms | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/commencements-at-yale-honors-for-an-acting-chief.html | COMMENCEMENTS; At Yale, Honors for an Acting Chief | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/metro-digest-238493.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/key-rates-813793.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/more-a-builder-of-bridges-than-a-typical-scholar.html | More a Builder of Bridges Than a Typical Scholar | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/real-estate-is-restricted-for-pensions.html | Real Estate Is Restricted For Pensions | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-who-needs-barkley-suns-sink-overflows.html | PRO BASKETBALL; Who Needs Barkley? Suns' Sink Overflows | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/style/chronicle-796393.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/personal-computers-bumps-in-the-road-to-an-upgrade.html | PERSONAL COMPUTERS; Bumps in the Road to an Upgrade | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/obituaries/walter-r-warner-75-a-cosmetics-executive.html | Walter R. Warner, 75, A Cosmetics Executive | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sport-people-hockey-flyers-choose-simpson-to-be-new-coach.html | SPORT PEOPLE: HOCKEY; Flyers Choose Simpson to Be New Coach | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/obituaries/jack-gould-critic-is-dead-at-79-covered-television-for-the-times.html | Jack Gould, Critic, Is Dead at 79; Covered Television for The Times | False | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/gun-crazy.html | Gun Crazy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/board-of-trade-is-cited-in-futures-complaints.html | Board of Trade Is Cited In Futures Complaints | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/hockey-odelein-won-t-be-penalized.html | HOCKEY; Odelein Won't Be Penalized | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-reports-trans-world-airlines-inc.html | COMPANY REPORTS; TRANS WORLD AIRLINES INC. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-letters-to-the-editor-92944787405.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/white-house-asked-aid-of-fbi-in-dismissals.html | White House Asked Aid Of F.B.I. in Dismissals | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/ibm-going-to-markets-for-3-billion.html | I.B.M. Going To Markets For $3 Billion | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/new-york-times-begins-new-stock-options-list.html | New York Times Begins New Stock Options List | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/worldbusiness/IHT-gas-riches-versus-environmental-wealth-a-troubled.html | Gas Riches Versus Environmental Wealth : A Troubled Dutch Sea | False | By Jon Henley, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/dna-to-be-used-to-monitor-effects-of-ozone-depletion.html | DNA to Be Used to Monitor Effects of Ozone Depletion | False | By Tim Hilchey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/innis-campaign-for-mayor-a-quixotic-quest.html | Innis Campaign for Mayor: A Quixotic Quest? | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/auto-racing-racers-are-back-in-driver-s-seat-at-indy.html | AUTO RACING; Racers Are Back in Driver's Seat at Indy | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/style/IHT-donna-karan-to-open-in-china.html | Donna Karan to Open in China | False | By Suzy Menkes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/top-rivals-agree-on-unified-system-for-advanced-tv.html | TOP RIVALS AGREE ON UNIFIED SYSTEM FOR ADVANCED TV | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/bar-on-hiv-infected-immigrants-is-retained-in-final-capitol-test.html | Bar on H.I.V.-Infected Immigrants Is Retained in Final Capitol Test | False | By Philip J. Hilts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/inside-049793.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/news/after-the-minks-elegantly-simple-furs.html | After the Minks, Elegantly Simple Furs | False | By Bernadine Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-before-skies-become-entirely-barren-of-birds-mass-extinctions-grow-845593.html | Before Skies Become Entirely Barren of Birds; Mass Extinctions Grow | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/worldbusiness/IHT-military-suppliers-now-making-fridges-fishing.html | Military Suppliers Now Making Fridges, Fishing Poles : Soviet Industry Dons Civvies | False | By Erik Ipsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/gm-shifts-top-level-executives.html | G.M. Shifts Top-Level Executives | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/on-pro-basketball-jordan-is-revealed-to-be-of-this-earth.html | ON PRO BASKETBALL; Jordan Is Revealed To Be of This Earth | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/obituaries/howard-d-goldberg-talent-agent-40.html | Howard D. Goldberg, Talent Agent, 40 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-between-valley-and-sky-halfway-up-a-swiss-wall.html | Between Valley and Sky, Halfway Up a Swiss Wall | False | By Hans Koning, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-rock-growling-gnashing-and-much-moshing-as-usual.html | Review/Rock; Growling, Gnashing And Much Moshing. As Usual. | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-business-men-s-assurance-to-acquire-jones-babson.html | COMPANY NEWS; BUSINESS MEN'S ASSURANCE TO ACQUIRE JONES & BABSON | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/c-corrections-789093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-knicks-aren-t-allowing-the-bulls-to-shoot-the-breeze.html | PRO BASKETBALL; Knicks Aren't Allowing the Bulls to Shoot the Breeze | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/tibetans-protest-china-s-iron-rule.html | TIBETANS PROTEST CHINA'S IRON RULE | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/c-corrections-108693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-study-on-lead-in-water-confuses-matters-848093.html | Study on Lead in Water Confuses Matters | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sport-people-yacht-racing-new-rules-enacted-to-prohibit-espionage.html | SPORT PEOPLE: YACHT RACING; New Rules Enacted to Prohibit Espionage | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/punishing-youths-without-throwing-away-key-experimental-program-judge-provides.html | Punishing Youths Without Throwing Away the Key; In Experimental Program, Judge Provides Juvenile Offenders Hope for Rehabilitation | False | By Jan Hoffman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-a-real-go-getter-847193.html | A Real Go-Getter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-for-true-school-decentralization-close-central-board-of-ed-caring-leadership-849893.html | For True School Decentralization, Close Central Board of Ed; Caring Leadership | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/results-plus-707693.html | Results Plus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/moscow-journal-the-latest-signs-of-change-russify-that-name.html | Moscow Journal; The Latest Signs of Change: Russify That Name! | False | By Celestine Bohlen | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/hockey-clock-runs-out-on-the-islanders-overtime-season.html | HOCKEY; Clock Runs Out on the Islanders' Overtime Season | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/4-israeli-soldiers-die-as-squads-fire-on-each-other.html | 4 Israeli Soldiers Die as Squads Fire on Each Other | False | By Clyde Haberman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/first-things-first-in-macedonia.html | First Things First in Macedonia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-allied-officer-nominated-for-commerce-job.html | COMPANY NEWS; Allied Officer Nominated for Commerce Job | False | By John Holusha | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/hostility-to-allies-new-plan-for-bosnia-increases-at-un.html | Hostility to Allies' New Plan For Bosnia Increases at U.N. | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/IHT-for-soccers-dream-team-reality-turned-into-a-nightmare.html | For Soccer's Dream Team, Reality Turned Into a Nightmare | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/leaders-in-haiti-spurn-police-plan.html | LEADERS IN HAITI SPURN POLICE PLAN | False | By Howard W. French | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/IHT-top-seeds-begin-the-dance-in-paris-with-waltzes.html | Top Seeds Begin the Dance in Paris With Waltzes | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/florio-gets-singled-out-by-kennedys-for-courage.html | Florio Gets Singled Out By Kennedys For Courage | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/c-corrections-792093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/executive-who-left-sues-gm.html | Executive Who Left Sues G.M. | False | BY Doron Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/chess-443393.html | Chess | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-michael-jordan-marketing-mvp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Michael Jordan, Marketing M.V.P. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/new-yorker-articles-on-analyst-harmed-their-relationship-his-ex-lover-tells-jury.html | New Yorker Articles on Analyst Harmed Their Relationship, His Ex-Lover Tells Jury | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/on-baseball-the-reds-have-a-new-manager-name-is-johnson.html | ON BASEBALL; The Reds Have A New Manager: Name Is Johnson | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/cambodia-vote-seems-to-lure-rebels.html | Cambodia Vote Seems to Lure Rebels | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/supreme-court-roundup-justices-limit-shielding-sources-who-aid-fbi.html | Supreme Court Roundup; Justices Limit Shielding Sources Who Aid F.B.I. | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/florio-fans-public-debate-over-senate-s-system-of-blocking-appointments.html | Florio Fans Public Debate Over Senate's System of Blocking Appointments | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/topics-of-the-times-bigt.html | Topics of The Times; Big T | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/with-ivory-in-short-supply-pianists-tickle-the-polymers.html | With Ivory in Short Supply, Pianists Tickle the Polymers | False | By Malcolm W. Browne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/health-care-keeps-rank-as-job-leader.html | Health Care Keeps Rank As Job Leader | False | By Thomas J. Lueck | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/transactions-763793.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-beijing-should-be-told-to-play-by-the-trade-rules.html | Beijing Should Be Told to Play by the Trade Rules | False | By Philip Bowring, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/prudential-s-firm-within-a-firm.html | Prudential's Firm Within a Firm | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/books/books-of-the-times-when-a-regular-guy-sees-a-ghost.html | Books of The Times; When a Regular Guy Sees a Ghost | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-before-skies-become-entirely-barren-of-birds-what-data-846393.html | Before Skies Become Entirely Barren of Birds; What Data? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/credit-markets-prices-on-long-term-bills-climb.html | CREDIT MARKETS; Prices on Long-Term Bills Climb | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/style/chronicle-795593.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/peripherals-now-repeat-after-me-the-quick-brown-fox.html | PERIPHERALS; Now, Repeat After Me: The Quick Brown Fox | False | By L. R. Shannon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sport-people-football-marshall-not-yet-an-oiler.html | SPORT PEOPLE: FOOTBALL; Marshall Not Yet an Oiler | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/clinton-aides-propose-renewal-of-china-s-favored-trade-status.html | Clinton Aides Propose Renewal of China's Favored Trade Status | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sports-of-the-times-a-full-court-press-that-lacks-color.html | Sports of The Times; A Full-Court Press That Lacks Color | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-for-true-school-decentralization-close-central-board-of-ed-838293.html | For True School Decentralization, Close Central Board of Ed | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/l-expatriate-germans-lack-a-law-of-return-839093.html | Expatriate Germans Lack a Law of Return | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/c-corrections-788293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/q-a-717393.html | Q&A | False | By C. Claiborne Ray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/c-corrections-791293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-smith-is-now-adjusting-to-being-moved-around.html | PRO BASKETBALL; Smith Is Now Adjusting to Being Moved Around | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-ametek-and-icahn-join-in-bid-to-control-e-ii.html | COMPANY NEWS; Ametek and Icahn Join In Bid to Control E-II | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/baseball-phils-bring-dynamite-mets-ignite-the-fuse.html | BASEBALL; Phils Bring Dynamite, Mets Ignite the Fuse | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sport-people-boxing-pazienza-comes-to-aid-of-fellow-fighter.html | SPORT PEOPLE: BOXING; Pazienza Comes to Aid of Fellow Fighter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/sport-people-golf-daly-pleads-guilty-to-misdemeanor.html | SPORT PEOPLE: GOLF; Daly Pleads Guilty to Misdemeanor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/pro-basketball-meek-he-s-not-mvp-he-is.html | PRO BASKETBALL; Meek He's Not. M.V.P. He Is. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/budget-plan-short-of-votes-in-house-democrat-warns.html | Budget Plan Short of Votes In House, Democrat Warns | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/agency-accused-of-race-bias.html | Agency Accused of Race Bias | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/media-memo-struggling-to-bring-the-health-care-debate-home-to-readers.html | Media Memo; Struggling to Bring the Health-Care Debate Home to Readers | False | By William Glaberson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-audi-names-review-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Audi Names Review Finalists | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93087503664.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/balkan-powder-keg-watches-the-fuse.html | Balkan Powder Keg Watches the Fuse | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/rural-america-is-growing-slightly-population-studies-show.html | Rural America Is Growing Slightly, Population Studies Show | False | By Felicity Barringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/no-headline-048993.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/software-sag.html | Software Sag | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/news/by-design-romantic-accessories.html | By Design; Romantic Accessories | False | By Carrie Donovan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/our-towns-in-his-class-ducklings-and-5-year-olds-mingle.html | OUR TOWNS; In His Class, Ducklings And 5-Year-Olds Mingle | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/news/patterns-485993.html | Patterns | False | By Amy M. Spindler | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/news-summary-029293.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/style/chronicle-794793.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/us-and-france-are-split-on-role-of-un-in-bosnia.html | U.S. and France Are Split On Role of U.N. in Bosnia | False | By Elaine Sciolino | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/trade-or-colonialism-ruins-may-give-answer.html | Trade or Colonialism? Ruins May Give Answer | False | By John Noble Wilford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/cardinal-in-mexico-killed-in-a-shooting-tied-to-drug-battle.html | Cardinal in Mexico Killed in a Shooting Tied to Drug Battle | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-807293.html | COMPANY NEWS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/science/gene-leads-to-death-for-fecund-queens-among-the-fire-ants.html | Gene Leads to Death For Fecund Queens Among the Fire Ants | False | By Natalie Angier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/washington-work-clinton-s-woes-capitol-hill-spur-sharp-criticism-his-top.html | Washington at Work; Clinton's Woes on Capitol Hill Spur Sharp Criticism of His Top Lobbyist | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/hockey-as-good-as-the-hype-canadiens-set-for-final.html | HOCKEY; As Good as the Hype, Canadiens Set for Final | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-dance-4-works-from-the-50-s-show-balanchine-s-range.html | Review/Dance; 4 Works From the 50's Show Balanchine's Range | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/race-for-nassau-executive-tests-party-shift.html | Race for Nassau Executive Tests Party Shift | False | By Diana Jean Schemo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/christopher-warns-iraqi-chief-not-to-attack-kurds-in-north.html | Christopher Warns Iraqi Chief Not to Attack Kurds in North | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/IHT-in-canadas-view-we-are-our-brothers-keeper.html | In Canada's View, We Are Our Brother's Keeper | False | By Brian Mulroney, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/movies/top-prize-at-cannes-is-shared.html | Top Prize at Cannes Is Shared | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-addenda-accounts-815393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/judge-bars-state-borrowing-for-transit.html | Judge Bars State Borrowing for Transit | False | By Sarah Lyall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/obituaries/w-a-lapp-collector-and-doctor-dies-at-78.html | W. A. Lapp, Collector And Doctor, Dies at 78 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/tennis-redhead-from-germany-takes-on-red-clay-of-paris-so-far-becker-s-ahead.html | TENNIS; Redhead from Germany Takes On Red Clay of Paris. So Far, Becker's Ahead. | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/worldbusiness/IHT-a-conservative-vision-of-spains-future.html | A Conservative Vision of Spain's Future | False | By Karina Robinson, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/world/allies-plan-angers-bosnian-muslims.html | Allies' Plan Angers Bosnian Muslims | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/arts/review-dance-4-works-from-the-60-s-2-exuberant-2-quiet.html | Review/Dance; 4 Works From the 60's: 2 Exuberant, 2 Quiet | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/style/IHT-what-theyre-reading.html | What they're reading | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/c-corrections-790493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/obituaries/george-m-delalio-63-aeronautical-engineer.html | George M. DeLalio, 63, Aeronautical Engineer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/man-held-in-fraud-pleads-not-guilty.html | Man Held in Fraud Pleads Not Guilty | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/after-gunman-s-acquittal-japan-struggles-to-understand-america.html | After Gunman's Acquittal, Japan Struggles to Understand America | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/finance-briefs-291093.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/knicks-notebook-pro-basketball-knicks-are-winning-battle-of-the-boards.html | KNICKS NOTEBOOK: PRO BASKETBALL; Knicks Are Winning Battle of the Boards | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/nyregion/a-new-president-for-city-college.html | A NEW PRESIDENT FOR CITY COLLEGE | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/sony-names-chief-in-us.html | Sony Names Chief in U.S. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/observer-big-town-small-shots.html | Observer; Big Town Small Shots | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/sports/baseball-for-yanks-a-bit-of-everything-except-a-victory.html | BASEBALL; For Yanks, a Bit Of Everything, Except a Victory | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/IHT-allies-defend-bosnia-plan-hinting-at-tougher-steps.html | Allies Defend Bosnia Plan, Hinting at Tougher Steps | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/company-news-abbott-labs-settles-in-florida-suits.html | COMPANY NEWS; Abbott Labs Settles in Florida Suits | False | By Barry Meier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/the-media-business-advertising-new-improved-100-million-soap.html | THE MEDIA BUSINESS: ADVERTISING; New! Improved! $100 Million Soap! | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/navy-hearing-on-killer-s-penalty-may-skirt-victim-s-homosexuality.html | Navy Hearing on Killer's Penalty May Skirt Victim's Homosexuality | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/us/democrats-drop-donors-session-with-president.html | Democrats Drop Donors' Session With President | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/opinion/on-my-mind-preventing-more-bosnias.html | On My Mind; Preventing More Bosnias | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-25 | 1993-05-25 | https://www.nytimes.com/1993/05/25/business/worldbusiness/IHT-thinking-ahead-presidents-go-wrong-on-japan.html | Thinking Ahead : Presidents Go Wrong on Japan | False | By Reginald Dale, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/merger-will-create-a-mining-giant.html | Merger Will Create a Mining Giant | False | By Alison Leigh Cowan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/obituaries/charles-hepler-74-the-first-publisher-of-reader-s-digest.html | Charles Hepler, 74; The First Publisher Of Reader's Digest | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/hikind-says-threat-led-to-police-guard.html | Hikind Says Threat Led to Police Guard | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/dundo-journal-in-angola-now-death-and-diamonds-go-together.html | Dundo Journal; In Angola Now, Death and Diamonds Go Together | False | By Kenneth B. Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-as-leaders-warn-of-structural-flaws-public-prefers-to-ignore-the-crisis.html | As Leaders Warn of Structural Flaws, Public Prefers to Ignore the Crisis : Lean Years for Germany | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-not-unesco-figures-letters-to-the-editor.html | Not UNESCO Figures : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-people-track-and-field-bolden-to-replace-kersee-at-ucla.html | SPORTS PEOPLE: TRACK AND FIELD; Bolden to Replace Kersee at U.C.L.A. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/IHT-the-death-of-a-showman.html | The Death of a Showman | False | By Sheridan Morley, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/health/wait-and-see-policy-backed-for-prostate.html | Wait-and-See Policy Backed for Prostate | False | By Natalie Angier | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/inside-199593.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/business-technology-next-inc-shipping-its-new-software.html | BUSINESS TECHNOLOGY; Next Inc. Shipping Its New Software | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/security-council-establishes-war-crimes-tribunal-for-the-balkans.html | Security Council Establishes War-Crimes Tribunal for the Balkans | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-riggs-selects-a-specialist-in-move-to-regain-health.html | COMPANY NEWS; Riggs Selects a Specialist In Move to Regain Health | False | By Saul Hansell | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/presidential-race-starts-in-iran.html | Presidential Race Starts in Iran | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-freedom-of-investment-not-free-trade.html | Freedom of Investment, Not Free Trade | False | By Gregory Clark, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/channel-one-legislation-is-likely-to-be-defeated-in-the-assembly.html | Channel One Legislation Is Likely to Be Defeated in the Assembly | False | By James Dao | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/sec-said-investigating-prudential.html | S.E.C. Said Investigating Prudential | False | By Kurt Eichenwald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/news/campus-tooth-and-claw-stalking-a-speaker.html | Campus Tooth and Claw: Stalking a Speaker | False | By William Celis 3d | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-american-topics-926974050940.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/savings-estimate-lowered.html | Savings Estimate Lowered | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-the-novel-as-mirror-letters-to-the-editor.html | The Novel as Mirror : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/point-man-in-paris-draws-little-fire.html | POINT MAN IN PARIS DRAWS LITTLE FIRE | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/c-corrections-079093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-when-others-light-up-letters-to-the-editor.html | When Others Light Up : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/nasdaq-market-refuses-to-coddle-short-sellers.html | Nasdaq Market Refuses to Coddle Short-Sellers | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/belgrade-reneges-on-verification-of-ban-on-arming-bosnian-serbs.html | Belgrade Reneges on Verification Of Ban on Arming Bosnian Serbs | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/worldbusiness/IHT-airlines-decry-ec-plan-as-sellout.html | Airlines Decry EC Plan as 'Sellout' | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-coke-and-human-rightswhich-is-the-real-thing.html | Coke and Human Rights:Which Is the Real Thing? | False | By Goenawan Mohamad, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/at-lunch-with-herb-caen-romancing-san-francisco-in-1000-words-or-less.html | AT LUNCH WITH: Herb Caen; Romancing San Francisco In 1,000 Words or Less | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/marshall-s-bequest.html | Marshall's Bequest . . . | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-american-topics-94113669422.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/the-new-fame-or-how-a-nobody-can-be-somebody.html | The New Fame, or, How a Nobody Can Be Somebody | False | By William Grimes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/obituaries/manuel-kessman-82-a-retired-banker-dies.html | Manuel Kessman, 82, A Retired Banker, Dies | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/new-office-at-lincoln-center-to-oversee-programs.html | New Office At Lincoln Center To Oversee Programs | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/dell-s-profit-and-stock-plummet.html | Dell's Profit And Stock Plummet | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-military-supplier-s-sale-cleared.html | COMPANY NEWS; Military Supplier's Sale Cleared | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/IHT-michael-douglasat-last-action.html | Michael Douglas:At Last, Action | False | By Joan Dupont, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/hubble-shows-results-of-collision-by-2-galaxies.html | Hubble Shows Results of Collision by 2 Galaxies | False | By John Noble Wilford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/baseball-wickman-makes-it-look-easy.html | BASEBALL; Wickman Makes It Look Easy | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/drug-czar-nominee-would-review-us-strategy.html | Drug 'Czar' Nominee Would Review U.S. Strategy | False | By Joseph B. Treaster | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/finance-briefs-674193.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/weicker-proposes-tax-cuts-to-assist-pratt-whitney.html | Weicker Proposes Tax Cuts To Assist Pratt & Whitney | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/media-business-advertising-words-wise-omnicom-strategy-for-acquiring-agencies.html | THE MEDIA BUSINESS: ADVERTISING; Words to the wise on the Omnicom strategy for acquiring agencies. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/worldbusiness/IHT-treasury-report-sends-dollar-to-low-versus-yen.html | Treasury Report Sends Dollar to Low Versus Yen | False | By Tom Redburn, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/obituaries/mary-spencer-nay-80-painter-and-professor.html | Mary Spencer Nay, 80, Painter and Professor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/inmate-in-subway-stabbing-was-in-work-release-plan.html | Inmate in Subway Stabbing Was in Work-Release Plan | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/teaneck-killings-laid-to-chinese-gang-s-power-struggle.html | Teaneck Killings Laid to Chinese Gang's Power Struggle | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/obituaries/james-h-orr-94-dies-investment-counselor.html | James H. Orr, 94, Dies; Investment Counselor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/iranian-jets-bomb-foes-bases-in-iraq.html | IRANIAN JETS BOMB FOES BASES IN IRAQ | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/business-technology-russia-s-technology-tag-sale.html | BUSINESS TECHNOLOGY; Russia's Technology Tag Sale | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-in-the-taiwan-legislature-question-time-is-gridlock-time.html | In the Taiwan Legislature, Question Time Is Gridlock Time | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/yevoli-to-seek-re-election.html | Yevoli to Seek Re-election | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/60-minute-gourmet-177093.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/democrats-seek-donors.html | Democrats Seek Donors | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-briefs-058793.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/public-private-dead-man-walking.html | Public & Private; Dead Man Walking | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-oregon-agency-gets-third-kelly-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oregon Agency Gets Third Kelly Award | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/news-summary-205393.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/manufacturers-recycling-half-of-chemical-wastes.html | Manufacturers Recycling Half of Chemical Wastes | False | By Keith Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/on-pro-basketball-ewing-isn-t-worried-about-mvp.html | ON PRO BASKETBALL; Ewing Isn't Worried About M.V.P. | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/business-digest-304193.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/wine-talk-where-alfresco-is-an-art-form.html | WINE TALK; Where Alfresco Is an Art Form | False | By Frank J. Prial | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/worldbusiness/IHT-att-offers-global-link.html | AT&T Offers Global Link | False | By Lawrence Malkin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/1000-priests-told-to-attend-talks-on-sex.html | 1,000 Priests Told to Attend Talks on Sex | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/IHT-lully-in-lyonback-to-baroque.html | Lully in Lyon:Back to Baroque | False | By David Stevens, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/charitable-giving-rose-to-124-billion-in-1992.html | Charitable Giving Rose to $124 Billion in 1992 | False | By Kathleen Teltsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/dental-care-for-children-is-considered-by-clinton.html | Dental Care for Children Is Considered by Clinton | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-basketball-sonics-plan-to-wake-up-and-find-the-basket.html | PRO BASKETBALL; Sonics Plan to Wake Up and Find the Basket | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/dumb-censorship-at-the-un.html | Dumb Censorship at the U.N. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-big-baxter-customer-cuts-order.html | COMPANY NEWS; Big Baxter Customer Cuts Order | False | By Richard Ringer, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/verdict-in-death-of-student-reverberates-across-nation.html | Verdict in Death of Student Reverberates Across Nation | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-germanythe-grandchildren-need-new-politics.html | Germany:The Grandchildren Need New Politics | False | By Hanns W. Maull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/guatemalan-supported-by-army-disbands-congress-and-the-court.html | Guatemalan, Supported by Army, Disbands Congress and the Court | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/worldbusiness/IHT-official-quits-over-refinery-project-hoax-spains.html | Official Quits Over Refinery Project Hoax : Spain's Socialists Red-Faced | False | By Brian McGarry, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/profile-writer-has-last-word-in-defense-against-libel-suit.html | Profile Writer Has Last Word In Defense Against Libel Suit | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/obituaries/joseph-epstein-76-professor-at-amherst.html | Joseph Epstein, 76; Professor at Amherst | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/clinton-s-math-more-gets-less.html | Clinton's Math: More Gets Less | False | By Diane Ravitch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/movies/review-film-teen-agers-living-under-the-gun.html | Review/Film; Teen-Agers Living Under the Gun | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/chronicle-181893.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/bombing-retracing-steps-special-report-fitting-pieces-terrorism-accounts.html | The Bombing: Retracing the Steps -- A special report; Fitting the Pieces of Terrorism -- Accounts Reconstruct Planning of Trade Center Explosion | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/the-pop-life-769193.html | The Pop Life | False | By Sheila Rule | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/motivation-in-killing-of-gay-sailor-is-left-unclear-in-penalty-hearing.html | Motivation in Killing of Gay Sailor Is Left Unclear in Penalty Hearing | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/IHT-those-immutable-lords.html | Those Immutable Lords | False | By Rob Hughes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/greece-sues-gallery-for-return-of-mycenaean-jewelry.html | Greece Sues Gallery for Return of Mycenaean Jewelry | False | By William H. Honan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-hearings-on-gays-in-the-military-are-a-sham-blueprint-for-blackmail-118493.html | 'Hearings' on Gays in the Military Are a Sham; Blueprint for Blackmail | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/in-vienna-it-ain-t-just-wiener-schnitzel.html | In Vienna, It Ain't Just Wiener Schnitzel | False | By John Rockwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-people-baseball-mariners-o-brien-makes-retirement-plans.html | SPORTS PEOPLE: BASEBALL; Mariners' O'Brien Makes Retirement Plans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/high-british-aide-named-in-iraq-case.html | HIGH BRITISH AIDE NAMED IN IRAQ CASE | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/connecticut-can-ko-the-nra.html | Connecticut Can K.O. the N.R.A. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/un-aide-calls-cambodia-vote-free-and-fair.html | U.N. Aide Calls Cambodia Vote 'Free and Fair' | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-e-ii-holdings-wins-fight-for-reorganization-plan.html | COMPANY NEWS; E-II Holdings Wins Fight For Reorganization Plan | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-accounts-072293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/unhappy-sequel.html | Unhappy Sequel? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/us-issues-rules-on-medicine-clubs.html | U.S. ISSUES RULES ON MEDICINE CLUBS | False | By Philip J. Hilts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-hearings-on-gays-in-the-military-are-a-sham-116893.html | 'Hearings' on Gays in the Military Are a Sham | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-people-basketball-floyd-won-t-be-a-rocket-for-long.html | SPORTS PEOPLE: BASKETBALL; Floyd Won't Be a Rocket for Long | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/chinese-immigrants-kept-padlocked-in-warehouse.html | Chinese Immigrants Kept Padlocked in Warehouse | False | By Evelyn Nieves | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-companies-find-europe-resists-needed-change.html | Companies Find Europe Resists Needed Change | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/IHT-papin-milans-mystery-and-marseilles-monster.html | Papin: Milan's Mystery, And Marseille's Monster | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/finance-new-issues-gm-acceptance-sale-dominates-trading.html | FINANCE/NEW ISSUES; G.M. Acceptance Sale Dominates Trading | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/plain-and-simple-couscous-makes-a-meal.html | PLAIN AND SIMPLE; Couscous Makes a Meal | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/bridge-658093.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/chronicle-180093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/business-technology-hdtv-compromise-some-experts-worry-that-accord-rivals-doesn.html | BUSINESS TECHNOLOGY: The HDTV Compromise; Some Experts Worry That an Accord By Rivals Doesn't Pick the Best System | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-basketball-knicks-head-to-second-city-with-second-victory.html | PRO BASKETBALL; Knicks Head to Second City With Second Victory | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/learning-the-hard-way-in-bosnia.html | Learning the Hard Way in Bosnia | False | By Charles William Maynes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/market-place-stock-mutual-funds-have-piled-up-cash-as-managers-turn-cautious.html | Market Place; Stock mutual funds have piled up cash as managers turn cautious. | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-low-interest-rates-help-us-vehicle-sales.html | COMPANY NEWS; Low Interest Rates Help U.S. Vehicle Sales | False | By Doron P. Levin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-1893-siams-frontier-in-our-pages100-75-and-50-years-ago.html | 1893: Siam's Frontier : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/metro-digest-325493.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/books/books-of-the-times-a-reporter-at-the-creation-of-the-new-russia.html | Books of The Times; A Reporter at the Creation of the New Russia | False | By Herbert Mitgang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/health/personal-health-744693.html | Personal Health | False | By Jane E. Brody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-football-nfl-entry-fee-is-set-at-140-million.html | PRO FOOTBALL; N.F.L. Entry Fee Is Set at $140 Million | False | By Thomas George | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-hearings-on-gays-in-the-military-are-a-sham-not-a-preference-120693.html | 'Hearings' on Gays in the Military Are a Sham; Not a Preference | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/auto-racing-tracy-adapts-to-penske-s-ways.html | AUTO RACING; Tracy Adapts To Penske's Ways | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/currency-markets-dollar-falls-to-new-low-against-japanese-yen.html | CURRENCY MARKETS; Dollar Falls to New Low Against Japanese Yen | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-trolleys-never-broke-any-speed-records-106093.html | Trolleys Never Broke Any Speed Records | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/students-challenge-ban-on-prayer-at-graduation.html | Students Challenge Ban On Prayer at Graduation | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/accuracy.html | Accuracy | False | By Gary Krist | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/un-chief-bars-chinese-dissident.html | U.N. Chief Bars Chinese Dissident | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/chronicle-179693.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-hearings-on-gays-in-the-military-are-a-sham-pep-rally-for-bigotry-117693.html | 'Hearings' on Gays in the Military Are a Sham; Pep Rally for Bigotry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/florio-aide-leaves-amid-bond-inquiry.html | FLORIO AIDE LEAVES AMID BOND INQUIRY | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-review-is-narrowed-on-liquor-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Review Is Narrowed On Liquor Account | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/food-notes-124993.html | Food Notes | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/transactions-896593.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/croatia-faces-a-showdown-in-areas-occupied-by-serbs.html | Croatia Faces a Showdown In Areas Occupied by Serbs | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/key-rates-705593.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/real-estate-three-new-hotels-are-under-way-in-orlando-fla-despite-a-slump.html | Real Estate; Three new hotels are under way in Orlando, Fla., despite a slump. | False | By Ford Risley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/democrats-hustle-for-donations-at-big-parties-and-private-meetings.html | Democrats Hustle for Donations at Big Parties and Private Meetings | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/pro-basketball-pippen-s-ejection-put-bulls-on-the-spot.html | PRO BASKETBALL; Pippen's Ejection Put Bulls on the Spot | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/myopia-at-the-white-house-scrambled-ethics.html | Myopia at the White House; Scrambled Ethics | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/about-new-york-salvaging-of-futures-it-s-one-life-at-a-time.html | ABOUT NEW YORK; Salvaging of Futures: It's One Life at a Time | False | By David Gonzalez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-of-the-times-it-s-a-trend-even-jordan-s-not-enough.html | Sports of The Times; It's a Trend; Even Jordan's Not Enough | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/c-corrections-077393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/baseball-green-starts-hitting-after-the-mets-don-t.html | BASEBALL; Green Starts Hitting After the Mets Don't | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/no-headline-247993.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/consumers-confidence-is-waning.html | Consumers' Confidence Is Waning | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/senate-begins-wrestling-over-campaign-finance.html | Senate Begins Wrestling Over Campaign Finance | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/IHT-lendl-becomes-the-first-seed-to-say-adieu.html | Lendl Becomes the First Seed to Say Adieu | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/metropolitan-golf.html | Metropolitan Golf | False | By Alex Yannis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/remembering-the-life-of-a-child-who-is-gone.html | Remembering the Life of a Child Who Is Gone | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/plan-to-unclog-herald-square-to-close-broadway-for-2-blocks.html | Plan to Unclog Herald Square To Close Broadway for 2 Blocks | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-churchill-came-later-letters-to-the-editor.html | Churchill Came Later : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/baseball-phillies-set-for-their-medicine-the-mets.html | BASEBALL; Phillies Set for Their Medicine: the Mets | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/shocked-mexico-mourns-prelate-slain-in-shootout.html | Shocked Mexico Mourns Prelate Slain in Shootout | False | By Anthony Depalma | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-people-track-and-field-no-cash-but-a-nice-resale-value.html | SPORTS PEOPLE: TRACK AND FIELD; No Cash but a Nice Resale Value | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/13-arrested-in-a-sting-pulled-off-by-the-fbi.html | 13 Arrested In a Sting Pulled Off By the F.B.I. | False | By Ralph Blumenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-news-shares-of-bombay-to-start-trading-on-big-board-today.html | COMPANY NEWS; SHARES OF BOMBAY TO START TRADING ON BIG BOARD TODAY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/c-corrections-076593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-people-basketball-bird-ceremony-nets-1-million-for-charity.html | SPORTS PEOPLE: BASKETBALL; Bird Ceremony Nets $1 Million for Charity | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/executive-changes-407293.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/tennis-qualifier-stuns-lendl-in-paris.html | TENNIS; Qualifier Stuns Lendl In Paris | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/results-plus-997093.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/news/there-are-no-accidents-some-insist.html | There Are No Accidents, Some Insist | False | By Ronald Smothers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/IHT-american-topics-suburbs-new-lookdiversity-is-the-rule.html | American Topics : Suburbs' New Look:'Diversity' Is the Rule | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/crucial-bargaining-begins-as-thawing-on-budget-is-seen.html | CRUCIAL BARGAINING BEGINS AS THAWING ON BUDGET IS SEEN | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/the-media-business-advertising-addenda-optical-chain-selects-a-new-york-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Optical Chain Selects A New York Agency | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/japan-airlines-chairman-calls-us-rivals-unfair.html | Japan Airlines Chairman Calls U.S. Rivals Unfair | False | By Martin Tolchin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/weekend-guests-require-a-pantry-full-of-strategy.html | Weekend Guests Require a Pantry Full of Strategy | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-okinawa-and-america-letters-to-the-editor.html | Okinawa and America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/news/boys-predominate-in-a-contest-fueling-complaint-of-test-bias.html | Boys Predominate in a Contest, Fueling Complaint of Test Bias | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/style/eating-well.html | Eating Well | False | By Densie Webb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/hockey-islanders-look-ahead-on-day-after.html | HOCKEY; Islanders Look Ahead on Day After | False | By Joe Lapointe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/fox-plans-a-news-magazine-for-fall.html | Fox Plans a News Magazine for Fall | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/company-reports-deere-co-n.html | COMPANY REPORTS; DEERE & CO. (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-hearings-on-gays-in-the-military-are-a-sham-recruiter-s-dream-119293.html | 'Hearings' on Gays in the Military Are a Sham; 'Recruiter's Dream' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/commencements-new-school-honors-the-premier-of-a-german-state.html | COMMENCEMENTS; New School Honors the Premier of a German State | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/metropolitan-diary-169993.html | Metropolitan Diary | False | By Ron Alexander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/renault-to-appear-on-french-for-sale-list.html | Renault to Appear on French 'For Sale' List | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/sports/sports-people-football-gibbs-accepts-one-year-deal-with-nbc.html | SPORTS PEOPLE: FOOTBALL; Gibbs Accepts One-Year Deal With NBC | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/tower-bombing-retracing-the-steps.html | Tower Bombing Retracing the Steps | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/dinkins-administration-acknowledges-need-for-cuts.html | Dinkins Administration Acknowledges Need for Cuts | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/news/campus-journal-the-60-s-versus-the-90-s-in-a-quiz-show-reprise.html | Campus Journal; The 60's Versus the 90's In a Quiz Show Reprise | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/dow-rises-8.85-points-to-close-at-3516.63.html | Dow Rises 8.85 Points, to Close at 3,516.63 | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/chief-justice-assails-library-on-release-of-marshall-papers.html | Chief Justice Assails Library On Release of Marshall Papers | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-1943-churchill-buoyant-in-our-pages100-75-and-50-years-ago.html | 1943: Churchill Buoyant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/windows-can-stay-landmark-commission-rules.html | Windows Can Stay, Landmark Commission Rules | False | By Richard Bernstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/books/book-notes-776493.html | Book Notes | False | By Esther B. Fein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/myopia-at-the-white-house-the-fbi-abused.html | Myopia at the White House; The F.B.I., Abused | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/will-a-lower-tax-break-be-bad-for-the-appetite.html | Will a Lower Tax Break Be Bad for the Appetite? | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-new-york-must-afford-good-teachers-107993.html | New York Must Afford Good Teachers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/world/police-detain-black-radicals-imperiling-south-africa-talks.html | Police Detain Black Radicals, Imperiling South Africa Talks | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/legislators-meet-but-marino-s-away.html | Legislators Meet, But Marino's Away | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/us/white-house-retreats-on-ouster-at-travel-office-reinstating-5.html | White House Retreats on Ouster At Travel Office, Reinstating 5 | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/nyregion/c-corrections-078193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/business/credit-markets-treasuries-volatile-yet-change-little.html | CREDIT MARKETS; Treasuries Volatile, Yet Change Little | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/l-argentina-can-t-delay-in-orphans-cases-105293.html | Argentina Can't Delay in Orphans' Cases | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/garden/preparing-soul-food-can-now-be-as-easy-as-opening-a-can.html | Preparing Soul Food Can Now Be as Easy as Opening a Can | False | By Lena Williams | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/arts/review-television-the-newest-incarnation-of-norris-s-mcteague.html | Review/Television; The Newest Incarnation Of Norris's 'McTeague' | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-26 | 1993-05-26 | https://www.nytimes.com/1993/05/26/opinion/IHT-1918-aid-for-russia-in-our-pages100-75-and-50-years-ago.html | 1918: Aid for Russia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/london-symphony-changes.html | London Symphony Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/no-headline-336593.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-onetime-wizard-at-honda-re-emerges-in-video-games.html | COMPANY NEWS; Onetime Wizard at Honda Re-emerges in Video Games | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-bulls-seem-to-be-playing-without-a-full-deck.html | BASKETBALL; Bulls Seem to Be Playing Without a Full Deck | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/media-business-advertising-fiber-textile-makers-try-shape-image-campaigns-that.html | THE MEDIA BUSINESS: ADVERTISING; Fiber and textile makers try to shape an image in campaigns that emphasize fashion over function. | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/sports-people-baseball-send-a-telegram-next-time.html | SPORTS PEOPLE: BASEBALL; Send a Telegram Next Time | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-budget-strains-at-house-s-short-leash.html | Clinton Budget Strains At House's Short Leash | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-the-deaf-learn-english-and-pursue-careers-deep-rooted-distrust-011693.html | The Deaf Learn English and Pursue Careers; Deep-Rooted Distrust | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-what-israel-can-realistically-expect-in-peace-talks-with-arabs-005193.html | What Israel Can Realistically Expect in Peace Talks With Arabs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/essay-the-lemonade-stand.html | Essay; The Lemonade Stand | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/style/chronicle-776093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/tennis-becker-continues-his-french-open-failures.html | TENNIS; Becker Continues His French Open Failures | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-the-romance-of-the-most-american-of-structures.html | CURRENTS; The Romance of the Most American of Structures | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/pro-football-an-upbeat-young-gets-out-of-montana-s-shadow.html | PRO FOOTBALL; An Upbeat Young Gets Out of Montana's Shadow | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-a-gentleman-all-the-way-letters-to-the-editor.html | A Gentleman All the Way : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/tokyo-journal-a-stickler-for-history-even-if-it-s-not-very-pretty.html | Tokyo Journal; A Stickler for History, Even if It's Not Very Pretty | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/finance-briefs-735293.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/IHT-boli-scores-on-header-in-43d-minute.html | Boli Scores on Header in 43d Minute | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/us-widens-charges-in-trade-center-bombing.html | U.S. Widens Charges in Trade Center Bombing | False | By Alison Mitchell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-fiat-seeks-financing-to-pay-idled-workers.html | COMPANY NEWS; Fiat Seeks Financing to Pay Idled Workers | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/teledyne-and-chilean-indicted-in-iraq-bomb-sales.html | Teledyne and Chilean Indicted in Iraq Bomb Sales | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/revisions-urged-for-judges.html | Revisions Urged for Judges | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/old-labor-foes-dog-lorenzo-s-return-to-the-skies.html | Old Labor Foes Dog Lorenzo's Return to the Skies | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/IHT-becker-loses-once-more-in-french-open.html | Becker Loses Once More in French Open | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/worldbusiness/IHT-ebrd-may-cut-lending-targets.html | EBRD May Cut Lending Targets | False | By Erik Ipsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/l-fiddlesticks-won-t-play-521093.html | Fiddlesticks Won't Play | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/IHT-poor-unpoliced-french-areas-find-viglantism-on-the-rise-european-topics.html | Poor, Unpoliced French Areas Find Viglantism on the Rise European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-apple-aims-for-ex-soviet-states.html | COMPANY NEWS; Apple Aims for Ex-Soviet States | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/bridge-723993.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-two-tv-networks-plan-fall-promotions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two TV Networks Plan Fall Promotions | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/arms-cuts-worry-nato.html | Arms Cuts Worry NATO | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/bonn-parliament-votes-sharp-curb-on-asylum-seekers.html | BONN PARLIAMENT VOTES SHARP CURB ON ASYLUM SEEKERS | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/sports-people-college-football-walsh-apologizes-to-james.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Walsh Apologizes to James | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/books/books-of-the-times-handling-the-sudden-silence-of-retirement.html | Books of The Times; Handling the 'Sudden Silence' of Retirement | False | By Christopher Lehmann-Haupt | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/news/relax-there-s-still-time-to-shop-for-a-summer-camp.html | Relax! There's Still Time To Shop for a Summer Camp | False | By Carin Rubenstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/key-rates-738793.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/toy-banks-that-tell-stories-of-america.html | Toy Banks That Tell Stories of America | False | By Elaine Louie | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/worldbusiness/IHT-europes-chipmakers-urged-to-seek-new-outlets.html | Europe's Chipmakers Urged to Seek New Outlets | False | By Mitchell Martin, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-here-comes-greater-china-getting-richer-by-the-day.html | Here Comes Greater China, Getting Richer by the Day | False | By Paul M.f. Cheng, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/prisoner-dies-in-custody.html | Prisoner Dies in Custody | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/brazil-answers-inflation-with-cabinet-shuffle.html | Brazil Answers Inflation With Cabinet Shuffle | False | By James Brooke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/us-blacks-and-africans-seek-stronger-ties.html | U.S. Blacks and Africans Seek Stronger Ties | False | By Kenneth B. Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/l-fiddlesticks-won-t-play-521094.html | Fiddlesticks Won't Play | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/chinese-dissident-released-bow-to-us-is-seen.html | Chinese Dissident Released; Bow to U.S. Is Seen | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/florio-replaces-aide-who-left-amid-inquiry.html | Florio Replaces Aide Who Left Amid Inquiry | False | By Wayne King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-three-game-ban-for-johnson.html | BASEBALL; Three-Game Ban for Johnson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-american-business-needs-more-foresight-yes-he-s-kidding-489293.html | American Business Needs More Foresight; Yes, He's Kidding | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/seagram-buys-5.7-of-time.html | Seagram Buys 5.7% Of Time | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-briefs-975493.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-agency-withdraws-from-audi-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Withdraws From Audi Review | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/farms-asked-to-safeguard-city-s-water.html | Farms Asked To Safeguard City's Water | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-exgm-aides-can-work-at-vw-court-rules.html | COMPANY NEWS; Ex-G.M. Aides Can Work at VW, Court Rules | False | By Ferdinand Protzman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/sihanouk-opposes-khmer-rouge-role.html | SIHANOUK OPPOSES KHMER ROUGE ROLE | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-from-gates-a-cheer-for-ibm.html | COMPANY NEWS; From Gates, a Cheer for I.B.M. | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-perkins-s-basket-sends-the-sonics-home-even.html | BASKETBALL; Perkins's Basket Sends The Sonics Home Even | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-colon-cancer-test-013293.html | Colon Cancer Test | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/us-may-bargain-with-korea-on-atom-issue.html | U.S. May Bargain With Korea on Atom Issue | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |