Exhibit G21

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/home-video-789193.html | Home Video | False | By Peter M. Nichols | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/l-fiddlesticks-won-t-play-986093.html | Fiddlesticks Won't Play | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-city-ballet-by-balanchine-somber-and-cheery.html | Review/City Ballet; By Balanchine, Somber and Cheery | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/instant-gardens-with-a-wild-look.html | 'Instant' Gardens With a Wild Look | False | By Robin Herbst | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/can-the-democrats-govern.html | Can the Democrats Govern? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/worldbusiness/IHT-ec-debate-is-the-safety-net-strangling-job-growth.html | EC Debate: Is the Safety Net Strangling Job Growth? | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/joseph-pulitzer-jr-is-dead-at-80-publisher-was-avid-art-collector.html | Joseph Pulitzer Jr. Is Dead at 80; Publisher Was Avid Art Collector | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-macy-s-plan-would-cut-costs-deeply.html | COMPANY NEWS; Macy's Plan Would Cut Costs Deeply | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/down-to-the-wire-on-the-deficit.html | Down to the Wire On the Deficit | False | By Robert M. Solow and James Tobin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-to-go-to-vietnam-memorial-despite-protest.html | Clinton to Go to Vietnam Memorial Despite Protest | False | By Richard L. Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/sports-of-the-times-jordan-s-atlantic-city-caper.html | Sports of The Times; Jordan's Atlantic City Caper | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-mci-starts-high-speed-program-for-corporate-clients.html | COMPANY NEWS; MCI STARTS HIGH-SPEED PROGRAM FOR CORPORATE CLIENTS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/2-ships-glimpse-where-the-sun's-realm-ends.html | 2 Ships Glimpse Where the Sun's Realm Ends | False | By John Noble Wilford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/louis-a-grant-52-aids-relief-leader-and-a-former-dean.html | Louis A. Grant, 52, AIDS Relief Leader And a Former Dean | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/c-corrections-963093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/metro-digest-414093.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-music-bang-on-a-can-festival-seeks-political-relevance.html | Review/Music; Bang on a Can Festival Seeks Political Relevance | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/IHT-italian-clubs-reel-from-graft-probes.html | Italian Clubs Reel From Graft Probes | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/l-happy-ending-for-actor-883093.html | Happy Ending for Actor | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/justices-guard-mystique-anger-high-court-over-marshall-papers-fueled-more-than.html | Justices Guard Mystique; Anger in High Court Over Marshall Papers Is Fueled by More Than Pomp and Privacy | False | By Linda Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-s-best-friends-find-it-a-tough-role.html | Clinton's Best Friends Find It a Tough Role | False | By Maureen Dowd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-the-deaf-learn-english-and-pursue-careers-006093.html | The Deaf Learn English and Pursue Careers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/sports-people-college-football-2-more-aggie-players-ineligible.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 2 More Aggie Players Ineligible | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-1918german-gas-shells-in-our-pages-100-75-and-50-years-ago.html | 1918:German Gas Shells : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/woman-stalked-for-year-is-slain-by-ex-companion-who-also-kills-himself.html | Woman, Stalked for Year, Is Slain by Ex-Companion, Who Also Kills Himself | False | By Diana Jean Schemo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/exemption-for-colt-is-weighed-as-weapons-ban-vote-nears.html | Exemption for Colt Is Weighed As Weapons-Ban Vote Nears | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/calendar-a-talk-on-wildlife.html | Calendar: A Talk on Wildlife | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/dow-up-23.53-points-sets-another-record.html | Dow, Up 23.53 Points, Sets Another Record | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/3-florio-foes-hold-2d-gop-debate.html | 3 Florio Foes Hold 2d G.O.P. Debate | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/here-comes-summer-lighten-up.html | Here Comes Summer. Lighten Up. | False | By Ben Lloyd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/library-of-congress-or-school-for-scandal.html | Library of Congress -- Or School for Scandal? | False | By Crystal Nix and Sheryll D. Cashin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-the-tragedy-of-shoot-first-letters-to-the-editor.html | The Tragedy of 'Shoot First' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/worldbusiness/IHT-care-and-planning-pay-off-in-handling-expatriates.html | Care and Planning Pay Off In Handling Expatriates INTERNATIONAL MANAGER | False | By Philip Crawford, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/sailor-gets-life-for-killing-gay-shipmate.html | Sailor Gets Life for Killing Gay Shipmate | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-ousted-chairman-returns-to-lehman-brothers.html | COMPANY NEWS; OUSTED CHAIRMAN RETURNS TO LEHMAN BROTHERS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-4th-grade-architects-try-building-a-city.html | CURRENTS; 4th-Grade Architects Try Building a City | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-hill-holliday-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hill, Holliday Post | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/nato-talks-fail-to-reach-accord-on-bosnia-plan.html | NATO Talks Fail to Reach Accord on Bosnia Plan | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/style/chronicle-976293.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/old-tactics-shadow-ex-florio-aide-revolving-door-politics-lead-enrichment.html | Old Tactics Shadow Ex-Florio Aide; Revolving-Door Politics Lead to Enrichment, and a Liability | False | By Jon Nordheimer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-ballet-the-debut-of-a-swan-queen.html | Review/Ballet; The Debut of a Swan Queen | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/armenia-and-azerbaijan-agree-on-a-peace-plan.html | Armenia and Azerbaijan Agree on a Peace Plan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/king-hussein-of-jordan-breaks-with-iraqis.html | King Hussein of Jordan Breaks With Iraqis | False | By Youssef M. Ibrahim | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/pop-and-jazz-in-review-834093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/farm-bank-prices-2.22-billion-issue.html | Farm Bank Prices $2.22 Billion Issue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/us-grants-permit-for-dredging-of-newark-bay-berths.html | U.S. Grants Permit for Dredging of Newark Bay Berths | False | By Charles Strum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/queens-leader-says-stein-will-end-mayoral-bid.html | Queens Leader Says Stein Will End Mayoral Bid | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/ethics-panel-examines-colon-s-residency-issue.html | Ethics Panel Examines Colon's Residency Issue | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/mandela-group-says-arrests-won-t-halt-talks.html | Mandela Group Says Arrests Won't Halt Talks | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/economic-scene-an-overdue-change-in-the-way-living-standards-are-compared.html | Economic Scene; An overdue change in the way living standards are compared. | False | By Peter Passell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/choice-for-top-fcc-job-withdraws.html | Choice for Top F.C.C. Job Withdraws | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/wheels-and-deals-in-new-jersey.html | Wheels and Deals in New Jersey | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/cuomo-calls-for-early-vote-on-constitutional-convention.html | Cuomo Calls for Early Vote On Constitutional Convention | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/durable-goods-orders-were-flat-last-month.html | Durable-Goods Orders Were Flat Last Month | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/reviews-television-a-querulous-barrister-comes-back-to-the-bar.html | Reviews/Television; A Querulous Barrister Comes Back to the Bar | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/consumer-rates-tax-exempt-yields-jump-but-taxables-are-lower.html | CONSUMER RATES; Tax-Exempt Yields Jump But Taxables Are Lower | False | By Robert Hurtado | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/pakistan-chief-s-dismissal-is-overturned.html | Pakistan Chief's Dismissal Is Overturned | False | By Edward A. Gargan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-a-rally-a-victory-really-mets-soar-on-four-in-a-wild-9th.html | BASEBALL; A Rally. A Victory. Really. Mets Soar on Four in a Wild 9th | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-barkley-locates-knicks-on-horizon.html | BASKETBALL; Barkley Locates Knicks on Horizon | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-furniture-with-feel-of-summer.html | CURRENTS; Furniture With Feel Of Summer | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/on-baseball-entropy-and-the-mets-awaiting-a-big-bang.html | ON BASEBALL; Entropy and the Mets: Awaiting a Big Bang | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/credit-markets-treasury-issues-rally-on-note-sale.html | CREDIT MARKETS; Treasury Issues Rally on Note Sale | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/france-is-selling-21-big-companies.html | France Is Selling 21 Big Companies | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-letters-to-the-editor-93309435171.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/inside-339093.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-yanks-put-tartabull-on-disabled-list.html | BASEBALL; Yanks Put Tartabull on Disabled List | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/sports-people-track-and-field-a-jaguar-now-you-re-talking.html | SPORTS PEOPLE: TRACK AND FIELD; A Jaguar? Now You're Talking | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/defying-the-justices.html | Defying the Justices | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/us-seeks-ways-to-isolate-iran-describes-leaders-as-dangerous.html | U.S. Seeks Ways to Isolate Iran; Describes Leaders as Dangerous | False | By Douglas Jehl | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/first-lady-sets-aggressive-tone-for-debate-on-health-care-plan.html | First Lady Sets Aggressive Tone For Debate on Health-Care Plan | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/2-new-england-appellate-judges-are-finalists-for-high-court-spot.html | 2 New England Appellate Judges Are Finalists for High Court Spot | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/movies/critic-s-notebook-on-waffling-at-cannes-and-its-aftereffects.html | Critic's Notebook; On Waffling at Cannes And Its Aftereffects | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/IHT-european-topics-94182647186.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/IHT-european-topics-90755284240.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-a-ratings-hit.html | BASKETBALL; A Ratings Hit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/shrubs-to-show-off-in-the-summer-doldrums.html | Shrubs to Show Off in the Summer Doldrums | False | By Linda Yang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/overstepped-bounds-empire-under-scrutiny-special-report-fed-inquiry-arkansas.html | Overstepped Bounds: An Empire Under Scrutiny -- A special report; Fed Inquiry: An Arkansas Family | False | By Jeff Gerth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/guatemala-s-do-it-yourself-coup.html | Guatemala's Do-It-Yourself Coup | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/market-place-in-the-rush-to-reit-s-a-case-for-investor-caution.html | Market Place; In the rush to REIT's, a case for investor caution. | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/c-corrections-965793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/news-summary-337393.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/paul-s-roller-91-chemist-and-expert-in-purifying-water.html | Paul S. Roller, 91, Chemist and Expert In Purifying Water | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/sarajevo-sets-conditions-on-latest-peace-proposal.html | Sarajevo Sets Conditions on Latest Peace Proposal | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/basketball-knicks-build-around-basket.html | BASKETBALL; Knicks Build Wall Around Basket | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/a-photo-center-with-a-huge-job-vacancy.html | A Photo Center With a Huge Job Vacancy | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/IHT-a-lesser-us-role-in-the-world-career-in-diplomatic-field-folo.html | A Lesser U.S. Role in the World? : Career in Diplomatic Field (folo) | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/chief-judge-names-administrator-for-courts.html | Chief Judge Names Administrator for Courts | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-1943dusseldorf-blasted-in-our-pages100-75-and-50-years-ago.html | 1943:DÃ¼sseldorf Blasted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/man-rapes-and-robs-2-women-in-chelsea.html | Man Rapes and Robs 2 Women in Chelsea | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/charles-harrison-advertising-executive-76.html | Charles Harrison; Advertising Executive, 76 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/transactions-942893.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/auto-racing-ill-wind-doesn-t-worry-mansell.html | AUTO RACING; Ill Wind Doesn't Worry Mansell | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-down-with-sexualization-letters-to-the-editor.html | Down With Sexualization : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/news/hiring-a-home-contractor.html | Hiring a Home Contractor | False | By Griffin Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/topics-of-the-times-mr-kantor-s-mystery-guests.html | Topics of The Times; Mr. Kantor's Mystery Guests | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-remember-costa-rica-letters-to-the-editor.html | Remember Costa Rica : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/giuliani-s-man-on-winning-side-in-5-mayoral-elections.html | Giuliani's Man: On Winning Side in 5 Mayoral Elections | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/company-news-deal-to-end-tandy-s-role-in-computer-manufacturing.html | COMPANY NEWS; Deal to End Tandy's Role In Computer Manufacturing | False | By Thomas C. Hayes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/topics-of-the-times-long-island-s-mighty-skaters.html | Topics of The Times; Long Island's Mighty Skaters | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/c-corrections-394293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-a-fresh-start-for-india-letters-to-the-editor.html | A Fresh Start for India : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/world/guatemalans-protest-the-president-s-power-grab.html | Guatemalans Protest the President's Power Grab | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/tornado-veterans-wait-for-next-one.html | Tornado Veterans Wait for Next One | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/movies/review-film-children-fate-tenacious-hold-grinding-poverty-italian-family.html | Review/Film; Children of Fate; The Tenacious Hold Of Grinding Poverty On an Italian Family | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/women-and-st-andrew-s-old-society-s-new-issue.html | Women and St. Andrew's: Old Society's New Issue | False | By Kathleen Teltsch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/baseball-mussina-outpitches-unlucky-perez.html | BASEBALL; Mussina Outpitches Unlucky Perez | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-reinventing-the-wheel-letters-to-the-editor.html | Reinventing the Wheel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/clinton-and-allies-twist-arms-in-bid-for-budget-votes.html | CLINTON AND ALLIES TWIST ARMS IN BID FOR BUDGET VOTES | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/soccer-destiny-deserts-yankees-of-europe.html | SOCCER; Destiny Deserts Yankees of Europe | False | By Ian Thomsen, | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/IHT-1893-fears-for-holland-in-our-pages100-75-and-50-years-ago.html | 1893: Fears for Holland : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/arts/review-television-world-money-lenders-and-the-third-world-poor.html | Review/Television; World Money Lenders And the Third-World Poor | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/horse-racing-notebook-preakness-stars-sharp-for-belmont.html | HORSE RACING: NOTEBOOK; Preakness Stars Sharp for Belmont | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-spectradyne-and-eds-join-in-video-network-for-hotels.html | THE MEDIA BUSINESS; Spectradyne and E.D.S. Join In Video Network for Hotels | False | By Kathryn Jones | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/c-corrections-964993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/us/librarian-vows-to-continue-public-access-to-marshall-s-papers.html | Librarian Vows to Continue Public Access to Marshall's Papers | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/the-media-business-advertising-addenda-fallon-mcelligott-takes-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Takes Top Honors | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-american-business-needs-more-foresight-yes-he-s-kidding-489294.html | American Business Needs More Foresight; Yes, He's Kidding | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/fernandez-severance-pay-to-total-475000.html | Fernandez Severance Pay to Total $475,000 | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/obituaries/herbert-b-callen-73-theoretical-physicist.html | Herbert B. Callen, 73, Theoretical Physicist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-the-deaf-learn-english-and-pursue-careers-a-matter-of-choice-012493.html | The Deaf Learn English and Pursue Careers; A Matter of Choice | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/opinion/l-american-business-needs-more-foresight-007893.html | American Business Needs More Foresight | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/away-from-home-with-anita-roddick-striving-to-be-cosmetically-correct.html | AWAY FROM HOME WITH: Anita Roddick; Striving to Be Cosmetically Correct | False | By Trish Hall | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/business-digest-421393.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/garden/currents-children-s-hospital-that-s-almost-fun.html | CURRENTS; Children's Hospital That's Almost Fun | False | By Suzanne Slesin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/sports/sports-people-golf-anti-violence-plan-for-daly.html | SPORTS PEOPLE: GOLF; Anti-Violence Plan for Daly | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/business/ruling-seen-to-weaken-layoff-law.html | Ruling Seen To Weaken Layoff Law | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/theater/review-theater-old-country-spirits-sowing-confusion.html | Review/Theater; Old-Country Spirits Sowing Confusion | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-27 | 1993-05-27 | https://www.nytimes.com/1993/05/27/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/IHT-wiesel-demands-exmitterrand-aide-stop-book-sales.html | Wiesel Demands Ex-Mitterrand Aide Stop Book Sales | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-225493.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/sudden-death-of-a-wife-of-new-interest-to-police.html | Sudden Death of a Wife Of New Interest to Police | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-macy-s-move-to-speed-cost-cutting-aids-its-bond-prices.html | COMPANY NEWS; Macy's Move to Speed Cost-Cutting Aids Its Bond Prices | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/polish-premier-faces-test-in-parliament-today.html | Polish Premier Faces Test in Parliament Today | False | By Jane Perlez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-let-s-shut-our-school-for-salvadoran-killers-254893.html | Let's Shut Our School For Salvadoran Killers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/gop-rivals-fight-on-debate-s-morning-after.html | G.O.P. Rivals Fight on Debate's Morning-After | False | By Jerry Gray | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-letters-to-the-editor-91507484628.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/chronicle-271893.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/books/books-of-the-times-american-dream-shrinks-to-a-nap.html | Books of The Times; American Dream Shrinks to a Nap | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/guy-scull-hayes-public-health-specialist-81.html | Guy Scull Hayes; Public Health Specialist, 81 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/batboy-is-called-out-by-labor-officials-who-vow-a-review.html | Batboy Is Called Out By Labor Officials, Who Vow a Review | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-costs-of-incarceration-291293.html | Costs of Incarceration | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/pro-basketball-ex-loose-cannon-karl-aims-for-nba-finals.html | PRO BASKETBALL; Ex-Loose Cannon Karl Aims for N.B.A. Finals | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-johnson-can-t-hold-candle-to-past-power.html | BASEBALL; Johnson Can't Hold Candle to Past Power | False | By Joe Sexton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/democratic-chief-says-donors-merit-red-carpet.html | Democratic Chief Says Donors Merit Red Carpet | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/key-rates-928893.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/excerpts-from-clinton-s-question-and-answer-session-in-the-rose-garden.html | Excerpts From Clinton's Question-and-Answer Session in the Rose Garden | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/horse-racing-notebook-no-vim-and-no-victory-for-bull-inthe-heather.html | HORSE RACING: NOTEBOOK; No Vim and No Victory For Bull Inthe Heather | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/abroad-at-home-the-clinton-mystery.html | Abroad at Home; The Clinton Mystery | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-just-who-are-these-visitors-helping.html | Just Who Are These Visitors Helping? | False | By George B. N. Ayittey, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/restaurants-103793.html | Restaurants | False | By Bryan Miller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-art-a-sample-of-drawings-from-the-getty-s-riches.html | Review/Art; A Sample of Drawings From the Getty's Riches | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/dance-at-hunter.html | Dance at Hunter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-of-the-times-barkley-says-something-important.html | Sports of The Times; Barkley Says Something Important | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/worldbusiness/IHT-cultivated-environment-french-farmer-pushes-green.html | Cultivated Environment French Farmer Pushes Green Methods | False | By Barry James, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-pro-football-nearly-1-million-for-byrd-book.html | SPORTS PEOPLE: PRO FOOTBALL; Nearly $1 Million for Byrd Book | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-manor-beach.html | To the Beach: A Baedeker for Baskers; Manor Beach | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/agreed-it-s-barkley-and-jordan.html | Agreed: It's Barkley and Jordan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-the-mets-last-best-manager-davey-johnson-s-back-in-town.html | BASEBALL; The Mets' Last, Best Manager: Davey Johnson's Back in Town | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/rjr-hires-chairman-of-conagra-as-new-chief.html | RJR Hires Chairman of Conagra as New Chief | False | By Alison Leigh Cowan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/poor-would-tax-the-rich-in-texas-plan-for-schools.html | Poor Would Tax the Rich In Texas Plan for Schools | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/public-advocate-battle-is-thrown-into-turmoil.html | Public Advocate Battle Is Thrown Into Turmoil | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/finance-briefs-921093.html | FINANCE BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/abandoned-car-is-seized-in-bomb-inquiry.html | Abandoned Car Is Seized in Bomb Inquiry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/the-clinton-budget-a-deficit-cutting-scorecard.html | THE CLINTON BUDGET; A Deficit-Cutting Scorecard | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-pro-basketball-carter-is-no-longer-just-an-interim-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Carter Is No Longer Just an Interim Coach | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-clorox-completes-account-shifts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clorox Completes Account Shifts | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-ibm-and-e-systems-team-up-on-mass-data-storage.html | COMPANY NEWS; I.B.M. AND E-SYSTEMS TEAM UP ON MASS DATA STORAGE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/golf-when-football-brawn-meets-mature-finesse.html | GOLF; When Football Brawn Meets Mature Finesse | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-christian-coalition-only-guided-voters-292093.html | Christian Coalition Only Guided Voters | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/chevron-plans-cuts-in-us-to-finance-growth-abroad.html | Chevron Plans Cuts in U.S. To Finance Growth Abroad | False | By Agis Salpukas | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/suit-filed-over-executive-s-pay.html | Suit Filed Over Executive's Pay | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/currency-markets-dollar-sinks-against-yen-despite-fed-s-moves.html | CURRENCY MARKETS; Dollar Sinks Against Yen Despite Fed's Moves | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/guatemalan-s-power-grab-brings-street-protests.html | Guatemalan's Power Grab Brings Street Protests | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/newborn-boy-is-found-on-a-queens-street.html | Newborn Boy Is Found on a Queens Street | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/dinkins-drops-late-penalties-for-tickets.html | Dinkins Drops Late Penalties For Tickets | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/the-spoken-word.html | The Spoken Word | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/media-business-advertising-another-tobacco-company-trying-entice-smokers-with.html | THE MEDIA BUSINESS: ADVERTISING; Another tobacco company is trying to entice smokers with offerings of merchandise. | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/bomb-outside-uffizi-in-florence-kills-6-and-damages-many-works.html | Bomb Outside Uffizi in Florence Kills 6 and Damages Many Works | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/khmer-rouge-puzzle-softer-strategy.html | Khmer Rouge Puzzle: Softer Strategy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/killer-gets-life-as-navy-says-he-hunted-down-gay-sailor.html | Killer Gets Life as Navy Says He Hunted Down Gay Sailor | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/worldbusiness/IHT-paris-privatizations-greeted-cautiously.html | Paris Privatizations Greeted Cautiously | False | By Martin Baker, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-30-stake-in-northwest-offered-to-its-workers.html | COMPANY NEWS; 30% Stake in Northwest Offered to Its Workers | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/clinton-budget-behind-budget-without-being-asked-house-votes-extra-1.2-billion.html | THE CLINTON BUDGET: Behind the Budget; Without Being Asked, House Votes Extra $1.2 Billion for Pentagon | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/christopher-reaffirms-leading-us-role-in-world.html | Christopher Reaffirms Leading U.S. Role in World | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/groups-push-for-abortion-coverage-in-health-plan.html | Groups Push for Abortion Coverage in Health Plan | False | By Robin Toner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-asbury-park.html | To the Beach: A Baedeker for Baskers; Asbury Park | False | By Karen Schoemer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/ex-east-german-leader-convicted-of-vote-fraud-but-not-punished.html | Ex-East German Leader Convicted Of Vote Fraud but Not Punished | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/south-africa-frees-43-blacks-seized-in-crackdown.html | South Africa Frees 43 Blacks Seized in Crackdown | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/worldbusiness/IHT-tokyos-anger-at-us-bubbles-as-yen-rises.html | Tokyo's Anger at U.S. Bubbles as Yen Rises | False | By Steven Brull, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/metro-digest-616593.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/theater/last-chance.html | Last Chance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/us-calls-15-waste-sites-in-stratford-hazardous.html | U.S. Calls 15 Waste Sites in Stratford Hazardous | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/IHT-curators-move-to-save-canvases.html | Curators Move To Save Canvases | False | By Susan Lumsden, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-hockey-bowman-will-coach-question-is-where.html | SPORTS PEOPLE: HOCKEY; Bowman Will Coach. Question Is Where. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-tv-sports-right-now-it-s-take-me-out-to-the-basketball-game.html | BASEBALL: TV SPORTS; Right Now, It's Take Me Out to the Basketball Game | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/us-will-press-japan-on-broadening-imports.html | U.S. Will Press Japan On Broadening Imports | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/IHT-house-budget-vote-goes-to-heart-of-clinton-presidency.html | House Budget Vote Goes to Heart of Clinton Presidency | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/credit-markets-short-term-treasury-prices-fall.html | CREDIT MARKETS; Short-Term Treasury Prices Fall | False | By Jonathan Fuerbringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/jury-gets-retrial-of-policeman-as-miami-girds-for-racial-trouble.html | Jury Gets Retrial of Policeman as Miami Girds for Racial Trouble | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-robert-moses.html | To the Beach: A Baedeker for Baskers; Robert Moses | False | By Eric Asimov | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/ruined-works-stand-as-symbols-of-vulnerability.html | Ruined Works Stand as Symbols of Vulnerability | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/tennis-chang-and-korda-wilt-against-late-bloomers.html | TENNIS; Chang and Korda Wilt Against Late Bloomers | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-mexico-wins-us-workers-lose-in-trade-pact-smith-corona-s-move-290493.html | Mexico Wins, U.S. Workers Lose in Trade Pact; Smith Corona's Move | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-fire-island.html | To the Beach: A Baedeker for Baskers; Fire Island | False | By George W. Judson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-pop-cyndi-lauper-in-grown-up-mode.html | Review/Pop; Cyndi Lauper in Grown-Up Mode | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-sagaponack.html | To the Beach: A Baedeker for Baskers; Sagaponack | False | By Bruce Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-another-setback-for-clio-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Setback For Clio Awards | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/IHT-challenging-frances-business-traditions.html | Challenging France's Business Traditions | False | By Jacques Neher, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/business-digest-590893.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/a-military-court-in-egypt-gives-death-sentences-to-six-militants.html | A Military Court in Egypt Gives Death Sentences to Six Militants | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/pro-basketball-jordan-drove-the-fast-lane-after-casino-visit.html | PRO BASKETBALL; Jordan Drove the Fast Lane After Casino Visit | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/thomas-f-galvin-66-developer-architect-and-builder-is-a-suicide.html | Thomas F. Galvin, 66, Developer, Architect and Builder, Is a Suicide | False | By Ronald Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93992021577.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/IHT-save-money-gain-a-weekend.html | Save Money, Gain a Weekend | False | By Roger Collis, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/joseph-m-waters-89-food-industry-official.html | Joseph M. Waters, 89, Food Industry Official | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/jack-allen-kapland-orthopedic-surgeon-79.html | Jack Allen Kapland; Orthopedic Surgeon-79 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-letters-to-the-editor-91033714811.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/park-however-it-smells-blossoms-on-the-river.html | Park, However It Smells, Blossoms on the River | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-222093.html | Art in Review | False | By Roberta Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-city-ballet-balanchine-unlike-himself.html | Review/City Ballet; Balanchine Unlike Himself | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/vulnerability-of-art.html | Vulnerability of Art | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/key-rates-938093.html | Key Rates | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/on-my-mind-clinton-voter-stays-glad.html | On My Mind; Clinton Voter Stays Glad! | False | By A. M. Rosenthal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-photography-2-germans-on-a-bridge-from-then-to-now.html | Review/Photography; 2 Germans on a Bridge From Then to Now | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/IHT-thieves-refine-tactics-as-tourism-flourishes-traveler-beware-youre.html | Thieves Refine Tactics As Tourism Flourishes : Traveler, Beware, You're a Target | False | By Philip Crawford, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-deal-meets-demands-from-french-for-higher-payments-for-idle-land-accord.html | Deal Meets Demands From French for Higher Payments for Idle Land : Accord in EC Eases Way For Global Trade Pact | False | By Tom Buerkle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/francis-van-dusen-81-ex-us-appeals-judge.html | Francis Van Dusen, 81 Ex-U.S. Appeals Judge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-059693.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-letters-to-the-editor-93044995481.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/editorial-notebook-ending-apartheid-college-first-dismantle-segregated-housing | Editorial Notebook: Ending Apartheid at College; First, Dismantle Segregated Housing | False | By Brent Staples | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-strike-one-for-reggie.html | BASEBALL; Strike One For Reggie? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/transactions-083993.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/juilliard-names-winners.html | Juilliard Names Winners | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/IHT-medvedev-the-jokes-on-you.html | Medvedev: The Joke's on You | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-reports-morgan-stanley-group-inc-n.html | COMPANY REPORTS; MORGAN STANLEY GROUP INC. (N) | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/12-held-in-trucking-of-untaxed-and-contaminated-oil.html | 12 Held in Trucking of Untaxed and Contaminated Oil | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-baseball-braves-take-action-against-pendleton.html | SPORTS PEOPLE: BASEBALL; Braves Take Action Against Pendleton | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/inside-561493.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/thurgood-marshall-is-heard-again.html | Thurgood Marshall Is Heard Again | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-223893.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/a-brand-x-foreign-policy.html | A Brand X Foreign Policy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/holy-gut-wrencher-batman-the-ride.html | Holy Gut-Wrencher! Batman the Ride! | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-grumman-in-talks-on-magnetic-trains.html | COMPANY NEWS; Grumman in Talks on Magnetic Trains | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/media-watch-sticking-to-the-rose-garden-to-avoid-thorns-in-the-side.html | Media Watch; Sticking to the Rose Garden To Avoid Thorns in the Side | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/arts/memorial-day-weekend-events.html | Memorial Day Weekend Events | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/sounds-around-town-262993.html | Sounds Around Town | False | By Karen Schoemer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/review-film-high-anxiety-amid-the-vistas.html | Review/Film; High Anxiety Amid the Vistas | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-sanctions-can-work-but-apply-them-with-care.html | Sanctions Can Work, but Apply Them With Care | False | By Anthony Hazlitt Heard, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-mayoral-poll-gives-asian-americans-the-invisible-treatment-251393.html | Mayoral Poll Gives Asian-Americans the Invisible Treatment | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/what-price-beauty-oh-say-2000-or-so.html | What Price Beauty? Oh, Say $2,000 or so | False | By Michael Kelly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/IHT-what-theyre-reading.html | What they're reading | False | By Brad Spurgeon, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/our-towns-why-does-a-fire-horn-have-to-be-so-loud.html | OUR TOWNS; Why Does a Fire Horn Have to Be So Loud? | False | By Melinda Henneberger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/tv-weekend-what-might-have-been-robert-f-kennedy.html | TV Weekend; What Might Have Been: Robert F. Kennedy | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/un-outlook-bleak-for-us-led-bosnia-plan.html | U.N. Outlook Bleak for U.S.-Led Bosnia Plan | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-departure-is-expected-at-m-g-m.html | COMPANY NEWS; Departure Is Expected At M-G-M | False | By Calvin Sims | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-orchard-beach.html | To the Beach; A Baedeker for Baskers; Orchard Beach | False | By David Gonzalez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-college-basketball-former-pitt-assistant-under-scrutiny.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Former Pitt Assistant Under Scrutiny | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/c-corrections-204193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-mexico-wins-us-workers-lose-in-trade-pact-253093.html | Mexico Wins, U.S. Workers Lose in Trade Pact | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-floored-in-4-on-feet-in-9-stopped-in-10.html | BASEBALL; Floored in 4, On Feet in 9, Stopped in 10 | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-letters-to-the-editor-90179452060.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-east-river.html | To the Beach; A Baedeker for Baskers; East River | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/president-backs-a-gay-compromise.html | PRESIDENT BACKS A GAY COMPROMISE | False | By Richard L. Berke | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-architecture-the-unconventional-as-a-convention.html | Review/Architecture; The Unconventional as a Convention | False | By Herbert Muschamp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/the-clinton-budget-capitol-scene-it-s-western-democracy-as-in-the-wild-west.html | THE CLINTON BUDGET: Capitol Scene; It's Western Democracy (As in the Wild West) | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/paris-journal-the-barricades-of-68-now-that-was-very-heaven.html | Paris Journal; The Barricades of '68; Now That Was Very Heaven | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-reid-is-leaving-mccaffrey-mccall.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reid Is Leaving McCaffrey & McCall | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/chronicle-942393.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/japan-has-strict-trade-plan.html | Japan Has Strict Trade Plan | False | By Andrew Pollack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/us-takes-retaliation-on-europe.html | U.S. Takes Retaliation On Europe | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/vaccine-shields-monkeys-from-vaginal-infection-with-aids-study-finds.html | Vaccine Shields Monkeys From Vaginal Infection With AIDS, Study Finds | False | By Lawrence K. Altman | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/olympics-nelson-wins-loose-ball-as-coach-for-94-team-usa.html | OLYMPICS; Nelson Wins Loose Ball as Coach for '94 Team USA | False | By Filip Bondy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/revived-developments-price-cuts-help-sales-at-project.html | Revived Developments; Price Cuts Help Sales At Project | False | By Rachelle Garbarine, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/jury-hears-final-arguments-in-analyst-s-libel-suit.html | Jury Hears Final Arguments in Analyst's Libel Suit | False | By Jane Gross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/nba-fines-anthony-5000.html | N.B.A. Fines Anthony $5,000 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/no-headline-494493.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/IHT-jleague-harmingplayers-zico-says.html | J-League HarmingPlayers, Zico Says | False | By Andrea Fornes, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-226293.html | Art in Review | False | By Holland Cotter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/sounds-around-town-073193.html | Sounds Around Town | False | By John S. Wilson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/market-place-nutri-system-s-shrinking-may-put-jenny-craig-on-a-gravy-train.html | Market Place; Nutri-System's shrinking may put Jenny Craig on a gravy train. | False | By Michael Janofsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/news/prisons-run-out-of-cells-money-and-choices.html | Prisons Run Out of Cells, Money and Choices | False | By Francis X. Clines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-track-and-field-ondieki-is-favored-in-mini-marathon.html | SPORTS PEOPLE: TRACK AND FIELD; Ondieki Is Favored in Mini Marathon | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/auto-racing-notebook-step-on-it-if-you-re-fixin-to-pass.html | AUTO RACING: NOTEBOOK; Step on It If You're Fixin' To Pass | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/news-summary-501093.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/weapons-ban-is-approved-by-connecticut-senate.html | Weapons Ban Is Approved by Connecticut Senate | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/obituaries/louis-o-coxe-75-his-poems-reflected-new-england-roots.html | Louis O. Coxe, 75; His Poems Reflected New England Roots | False | By Marvine Howe | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/review-film-turning-a-gloomy-world-into-a-sunny-one.html | Review/Film; Turning a Gloomy World Into a Sunny One | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/review-film-a-man-a-woman-and-a-sperm-bank-yield-a-90-s-romance.html | Review/Film; A Man, a Woman And a Sperm Bank Yield a 90's Romance | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/18-indicted-in-fraud-scheme-after-an-undercover-inquiry.html | 18 Indicted in Fraud Scheme After an Undercover Inquiry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/mentally-ill-woman-is-convicted-of-slaying-2.html | Mentally Ill Woman Is Convicted of Slaying 2 | False | By Richard Perez-Pena | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/perot-vs-clinton-war-of-the-words.html | PEROT VS. CLINTON: WAR OF THE WORDS | False | By B. Drummond Ayres Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/l-just-call-college-sports-show-business-250593.html | Just Call College Sports Show Business | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/the-clinton-budget-families.html | THE CLINTON BUDGET: Families; | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/british-finance-minister-is-ousted-in-cabinet-shuffle.html | British Finance Minister Is Ousted in Cabinet Shuffle | False | By William E. Schmidt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/the-media-business-advertising-addenda-eds-gives-boost-to-a-small-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; E.D.S. Gives Boost To a Small Agency | False | By Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/company-news-florida-seeks-to-block-insurers-cuts-in-coverage.html | COMPANY NEWS; Florida Seeks to Block Insurers' Cuts in Coverage | False | By Peter Kerr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/clinton-budget-victory-most-precious-breathlessly-narrow-desperately-needed.html | THE CLINTON BUDGET: A Victory Most Precious; Breathlessly Narrow, Desperately Needed, Clinton's Triumph in the House Buys Time | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/stein-trailing-badly-in-the-polls-quits-new-york-race-for-mayor.html | Stein, Trailing Badly in the Polls, Quits New York Race for Mayor | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/vie-de-price.html | Vie de Price | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/how-did-dell-computer-stumble.html | How Did Dell Computer Stumble? | False | By Steve Lohr | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-long-beach-island.html | To the Beach: A Baedeker for Baskers; Long Beach Island | False | By Herbert Muschamp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/first-lady-angers-doctors-on-costs.html | FIRST LADY ANGERS DOCTORS ON COSTS | False | By Robert Pear | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/dow-hits-new-high-but-other-indexes-lag.html | Dow Hits New High but Other Indexes Lag | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/c-corrections-569093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/art-in-review-224693.html | Art in Review | False | By Charles Hagen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/us/clinton-budget-overview-house-gives-narrow-approval-clinton-budget-proposals.html | THE CLINTON BUDGET: The Overview; HOUSE GIVES NARROW APPROVAL TO CLINTON BUDGET PROPOSALS | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/baseball-modest-proposals-from-immodest-fans.html | BASEBALL; Modest Proposals From Immodest Fans | False | By Robert Lipsyte | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/sports-people-soccer-unintended-header-earns-canseco-an-offer.html | SPORTS PEOPLE: SOCCER; Unintended 'Header' Earns Canseco an Offer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers.html | To the Beach: A Baedeker For Baskers | False | By Bruce Weber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/style/IHT-the-movie-guide-kokkai-e-iko.html | The Movie Guide : Kokkai e Iko | False | By Donald Richie, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/IHT-back-to-back-2-trophies-one-the-biggest-of-them-all-out-of-the.html | Back to Back, 2 Trophies, One the Biggest of Them All : Out of the Desert, a French Mirage | False | By Ian Thomsen, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/IHT-goellner-upsets-korda-edberg-survives-old-admirer-rains-on-changs.html | Goellner Upsets Korda, Edberg Survives : Old Admirer Rains on Chang's Parade in Second Round | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/c-corrections-205093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/commencements-at-cuny-exiled-leader-calls-for-new-sanctions-on-haiti.html | COMMENCEMENTS; At CUNY, Exiled Leader Calls For New Sanctions on Haiti | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93805715215.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/c-corrections-203393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/business/worldbusiness/IHT-swissair-affirms-alliance-plan.html | Swissair Affirms Alliance Plan | False | By Brandon Mitchener, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/sports/pro-basketball-riley-happy-with-knicks-manic-ballet.html | PRO BASKETBALL; Riley Happy With Knicks' Manic Ballet | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/review-ballet-theater-a-new-team-already-stars-in-swan-lake.html | Review/Ballet Theater; A New Team, Already Stars, In 'Swan Lake' | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/the-adl-under-fire-its-shift-to-the-right-has-led-to-scandal.html | The A.D.L. Under Fire; Its Shift to the Right Has Led to Scandal | False | By Dennis King | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/joyful-noises-in-the-bronx.html | Joyful Noises In the Bronx | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/news/bar-abraham-ribicoff-wise-man-behind-two-finalists-for-supreme-court-seat.html | At the Bar; On Abraham Ribicoff, the wise man behind two finalists for a Supreme Court seat. | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/world/renewal-backed-for-china-trade.html | RENEWAL BACKED FOR CHINA TRADE | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/article-158493-no-title.html | Article 158493 -- No Title | False | By Eric Asimov | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/opinion/the-adl-under-fire-its-a-big-lie-hailed-by-anti-semites.html | THE A.D.L. Under Fire; It's a Big Lie, Hailed by Anti Semites | False | By Abraham H. Foxman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/arts/to-the-beach-a-baedeker-for-baskers-compo-beach.html | To the Beach: A Baedeker for Baskers; Compo Beach | False | By Ari L. Goldman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/nyregion/diversity-but-conflict-under-wider-aids-umbrella-gay-men-s-health-crisis.html | Diversity but Conflict Under Wider AIDS Umbrella; At the Gay Men's Health Crisis, a Struggle to Serve Competing Groups of Clients | False | By Mireya Navarro | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-28 | 1993-05-28 | https://www.nytimes.com/1993/05/28/movies/reviews-film-sprucing-up-hoboken-ready-or-not.html | Reviews/ Film; Sprucing Up Hoboken, Ready or Not | False | By | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/drowning-in-the-labor-pool.html | Drowning in the Labor Pool | False | By Daniel A. Stein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-people-hockey-bowman-won-t-return-as-penguin-coach.html | SPORTS PEOPLE: HOCKEY; Bowman Won't Return as Penguin Coach | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/mta-agrees-to-increase-services-for-disabled.html | M.T.A. Agrees to Increase Services for Disabled | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-appointments-announced-at-the-times.html | COMPANY NEWS; Appointments Announced at The Times | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-community-seeks-plan-to-harmonize-policy-on-depositor.html | Community Seeks Plan To Harmonize Policy On Depositor Protection : Channel Isles Follow Talks On EC Rules | False | By Conrad De Aenlle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-people-hockey-fuhr-is-denied-club-membership.html | SPORTS PEOPLE: HOCKEY; Fuhr Is Denied Club Membership | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/bail-release-affirmed-in-glen-ridge-case.html | Bail Release Affirmed in Glen Ridge Case | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/polish-cabinet-falls-over-tight-budget.html | Polish Cabinet Falls Over Tight Budget | False | By Jane Perlez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/despite-fierce-pressure-new-yorker-defies-party.html | Despite Fierce Pressure, New Yorker Defies Party | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-514393.html | Classical Music in Review | False | By Allan Kozinn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/economy-slowed-in-first-quarter.html | ECONOMY SLOWED IN FIRST QUARTER | False | By Sylvia Nasar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/IHT-pierces-father-is-ejected-after-a-disturbance.html | Pierce's Father Is Ejected After A 'Disturbance' | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/chevron-dealers-feel-orphaned.html | Chevron Dealers Feel Orphaned | False | By Agis Salpukas | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/news/investing-no-front-or-back-fees-but-watch-that-middle.html | INVESTING; No Front or Back Fees, But Watch That Middle | False | By Allen R. Myerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/a-death-in-custody-brings-a-2d-autopsy.html | A Death in Custody Brings a 2d Autopsy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91770793718.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/with-prison-costs-rising-florida-ends-many-mandatory-sentences.html | With Prison Costs Rising, Florida Ends Many Mandatory Sentences | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/basketball-knicks-trying-to-drown-out-bulls-violin-music.html | BASKETBALL; Knicks Trying to Drown Out Bulls' Violin Music | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/c-corrections-505493.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/c-corrections-507093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-briefs-489993.html | COMPANY BRIEFS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-name-change-is-planned-for-friendship-airlines.html | COMPANY NEWS; NAME CHANGE IS PLANNED FOR FRIENDSHIP AIRLINES | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/basketball-suns-win-with-fourth-quarter-surge.html | BASKETBALL; Suns Win With Fourth-Quarter Surge | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-don-t-believe-it-macedonians-aren-t-bulgarian-attack-on-greece-520893.html | Don't Believe It, Macedonians Aren't Bulgarian; Attack on Greece | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-don-t-believe-it-macedonians-aren-t-bulgarian-more-than-1400-years-519493.html | Don't Believe It, Macedonians Aren't Bulgarian; More Than 1,400 Years | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-capping-benefits-or-not.html | THE CLINTON BUDGET; Capping Benefits -- or Not | False | By Michael Wines | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/worldbusiness/IHT-entrepreneur-tries-an-industrial-scale-floating.html | Entrepreneur Tries an 'Industrial Scale' Floating Farm : Off Monaco, a (True) Fish Story | False | By Jacques Neher, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/IHT-stanley-cups-final-series-to-be-telecast-worldwide.html | Stanley Cup's Final Series To Be Telecast Worldwide | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-3com-shares-plummet-on-analysts-remarks.html | COMPANY NEWS; 3Com Shares Plummet On Analysts' Remarks | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/beliefs-688893.html | Beliefs | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/theater/review-theater-hosts-vs-guests-in-satire-of-80-s-excess.html | Review/Theater; Hosts vs. Guests in Satire of 80's Excess | False | By Wilborn Hampton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/review-music-dark-vistas-unfold-in-a-new-work-by-husa.html | Review/Music; Dark Vistas Unfold in a New Work by Husa | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/louis-grudin-dies-avant-garde-poet-and-artist-was-94.html | Louis Grudin Dies; Avant-Garde Poet And Artist Was 94 | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/IHT-american-topics-93028366462.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/clinton-budget-changes-top-political-missteps-mount-white-house-considers.html | THE CLINTON BUDGET: Changes at the Top; As Political Missteps Mount, White House Considers Enlisting Former Reagan Aide | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/baseball-young-19-in-row-loses-game-and-green-loses-temper.html | BASEBALL; Young (19 in Row) Loses Game and Green Loses Temper | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/administration-attacks-perot-s-ad-on-trade-pact.html | Administration Attacks Perot's Ad on Trade Pact | False | By Keith Bradsher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-the-asian-boom-too-much-optimism.html | The Asian Boom: Too Much Optimism? | False | By Rupert Bruce, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/envoys-fear-a-cambodia-power-grab.html | Envoys Fear a Cambodia Power Grab | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/bill-gingerly-urges-talks-on-segregation-problems.html | Bill Gingerly Urges Talks On Segregation Problems | False | By George Judson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/german-court-restricts-abortion-angering-feminists-and-the-east.html | German Court Restricts Abortion, Angering Feminists and the East | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/andrew-stein-s-lesson.html | Andrew Stein's Lesson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/welcome-to-cuny-dr-moses.html | Welcome to CUNY, Dr. Moses | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-choice-of-the-hops-investing-in-beer.html | Choice of the Hops: Investing in Beer | False | By Ann Brocklehurst, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/four-for-the-title-in-lacrosse.html | Four for the Title in Lacrosse | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/news/funds-watch-those-that-were-last-are-now-first.html | FUNDS WATCH; Those That Were Last Are Now First | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/inside-536993.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-some-measures-to-avoid-the-golden-fleecing.html | Some Measures to Avoid the Golden Fleecing | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/executive-changes-923293.html | Executive Changes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/pet-cemetery-used-in-scheme-is-sold-by-us-for-650000.html | Pet Cemetery Used in Scheme Is Sold by U.S. for $650,000 | False | By Dennis Hevesi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/olympia-mediator-is-named.html | Olympia Mediator Is Named | False | By Jeanne B. Pinder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/the-verdict-on-two-courts-judicial-courage-in-pakistan.html | The Verdict on Two Courts; Judicial Courage in Pakistan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/IHT-another-seles-to-irk-graf.html | Another Seles To Irk Graf? | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/salvador-election-follies.html | Salvador Election Follies | False | By William M. Leogrande | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/review-dance-silent-conversations-and-contradictions.html | Review/Dance; Silent Conversations and Contradictions | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/after-sporadic-violence-over-verdict-an-uneasy-calm-returns-to-miami.html | After Sporadic Violence Over Verdict, An Uneasy Calm Returns to Miami | False | By Ronald Smothers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-of-the-times-old-davey-a-new-red-a-new-man.html | Sports of The Times; Old Davey: A New Red, A New Man | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-clinton-s-poll-rating-sinks-to-a-historical-low-point.html | THE CLINTON BUDGET; Clinton's Poll Rating Sinks To a Historical Low Point | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/campaign-breakdown-stein-s-message-fails-to-win-over-voters.html | Campaign Breakdown; Stein's Message Fails To Win Over Voters | False | By Martin Gottlieb | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/news-summary-543193.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/news/q-a-769293.html | Q & A | False | By Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/bridge-910093.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/metro-digest-724893.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/c-corrections-503893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/transactions-158093.html | Transactions | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/tennis-pierce-s-dad-shown-the-exit.html | TENNIS; Pierce's Dad Shown the Exit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-senior-judges-keep-court-system-afloat-538093.html | Senior Judges Keep Court System Afloat | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-512793.html | Classical Music in Review | False | By James R. Oestreich | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/baseball-fun-at-home-key-s-3-hitter-and-4-in-1st.html | BASEBALL; Fun at Home: Key's 3-Hitter and 4 in 1st | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/us-studies-expansion-of-phone-links-to-cuba.html | U.S. Studies Expansion Of Phone Links to Cuba | False | By Steven A. Holmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/the-case-of-the-missing-boxes-for-marriott-s-papers-a-beltway-twilight-zone.html | The Case of the Missing Boxes; For Marriott's Papers, A Beltway Twilight Zone | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/usx-must-pay-630-million-in-price-fixing.html | USX Must Pay $630 Million in Price-Fixing | False | By Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/technology/how-they-do-it-the-inventor-and-the-salesman-taking-a-bright-idea-to-market.html | HOW THEY DO IT; The Inventor and the Salesman: Taking a Bright Idea to Market | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-people-baseball-perez-may-be-heading-south-to-marlins.html | SPORTS PEOPLE: BASEBALL; Perez May Be Heading South to Marlins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/basketball-bulls-now-speechless-as-well-as-winless.html | BASKETBALL; Bulls Now Speechless As Well as Winless | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/beach-season-1993-trying-to-make-do-with-much-less.html | Beach Season 1993: Trying to Make Do With Much Less | False | By Thomas J. Lueck | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/style/chronicle-515193.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/news/stock-options-not-just-for-high-rollers.html | Stock Options: Not Just for High Rollers | False | By Ellen C. Lesser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/joint-chiefs-to-get-2-options-on-homosexuals.html | Joint Chiefs to Get 2 Options on Homosexuals | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/c-corrections-502093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-in-praise-of-a-drink-at-the-end-of-the-day-529193.html | In Praise of a Drink At the End of the Day | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-511993.html | Classical Music in Review | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/ruling-backs-baby-bells-on-information-services.html | Ruling Backs 'Baby Bells' On Information Services | False | By Edmund L. Andrews | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/tennis-courier-on-inside-track-despite-outside-court.html | TENNIS; Courier on Inside Track Despite Outside Court | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-artful-structuring-of-an-offshore-trust.html | Artful Structuring of an Offshore Trust | False | By Samuel H. Okoshken, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-arm-twisting-when-the-president-rings-mavericks-run-for-cover.html | THE CLINTON BUDGET: Arm-Twisting; When the President Rings, Mavericks Run for Cover | False | By Clifford Krauss | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/mtunthama-journal-a-bit-of-eton-in-africa-stirs-a-debate-on-learning.html | Mtunthama Journal; A Bit of Eton in Africa Stirs a Debate on Learning | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/dow-declines-by-27.40-on-new-economic-data.html | Dow Declines by 27.40 On New Economic Data | False | By Anthony Ramirez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/now-the-really-hard-part.html | Now, the Really Hard Part | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-tv-critic-had-vision-of-medium-s-true-role-261093.html | TV Critic Had Vision Of Medium's True Role | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-the-overview-clinton-takes-his-fight-for-budget-on-the-road.html | THE CLINTON BUDGET: The Overview; Clinton Takes His Fight For Budget on the Road | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/movies/review-film-56-years-later-more-of-snow-white.html | Review/Film; 56 Years Later, More of Snow White | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/george-smith-watchetaker-dancer-77.html | George Smith Watchetaker, Dancer, 77 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/golf-they-re-all-over-50-and-five-under-par.html | GOLF; They're All Over 50 And Five Under Par | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-builder-puts-fiber-optics-in-homes.html | COMPANY NEWS; Builder Puts Fiber Optics In Homes | False | By Andrea Adelson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/the-verdict-on-two-courts-indonesia-s-silenced-accuser.html | The Verdict on Two Courts; Indonesia's Silenced Accuser | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/william-p-collins-47-energy-aide-to-reagan.html | William P. Collins, 47, Energy Aide to Reagan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/IHT-american-topics-92652304225.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-the-outlook-will-it-help-or-harm-economists-say-yes-and-yes.html | THE CLINTON BUDGET: The Outlook; Will It Help or Harm? Economists Say Yes and Yes | False | By John H. Cushman Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-the-medicare-exodus-534893.html | The Medicare Exodus | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/roger-g-morvan-66-french-encyclopedist.html | Roger G. Morvan, 66, French Encyclopedist | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/commencements-honors-at-city-college-and-farewell-to-a-chief.html | COMMENCEMENTS; Honors at City College, And Farewell to a Chief | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/baseball-baseball-flips-channel-on-tv-future.html | BASEBALL; Baseball Flips Channel On TV Future | False | By Claire Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/a-lover-leaps-to-join-her-slain-fiance-in-death.html | A Lover Leaps to Join Her Slain Fiance in Death | False | By Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/once-off-limits-now-destinations-with-an-edge.html | Once Off-Limits, Now Destinations With an Edge | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/style/chronicle-516093.html | CHRONICLE | False | By Nadine Brozan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/observer-like-lead-to-the-romans.html | Observer; Like Lead To the Romans | False | By Russell Baker | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-no-jury-trial-in-apple-suit.html | COMPANY NEWS; No Jury Trial in Apple Suit | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/c-corrections-506293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/bosnian-capital-under-siege-as-fierce-fighting-continues.html | Bosnian Capital Under Siege As Fierce Fighting Continues | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-broker-fraud-sophisticatedinvestors-thought-itcouldnt-happen.html | Broker Fraud - 'Sophisticated' Investors Thought It Couldn't Happen to Them | False | By Michael D. McNickle, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/news/taxes-irs-wonders-who-is-at-your-beach-house.html | TAXES; I.R.S. Wonders Who Is At Your Beach House | False | By Leonard Sloane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/company-news-computer-code-plan-challenged.html | COMPANY NEWS; Computer Code Plan Challenged | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-viennas-bourse-seeks-second-wind-after-the-euphoria.html | Vienna's Bourse Seeks Second Wind After the Euphoria | False | By Philip Crawford, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91972348283.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/reclusive-artist-gets-attention-for-the-realists.html | Reclusive Artist Gets Attention for the Realists | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/business-digest-651993.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/nato-s-leadership-gap-washington-s-seeming-confusion-bosnia-throws-alliance-into.html | NATO's Leadership Gap; Washington's Seeming Confusion on Bosnia Throws Alliance Into Crisis of Relevance | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/italians-try-to-place-blame-for-bomb-damage-at-uffizi.html | Italians Try to Place Blame For Bomb Damage at Uffizi | False | By Alan Cowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/business/tokyo-outrageously-costly-gets-more-so-for-americans.html | Tokyo, Outrageously Costly, Gets More So for Americans | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/about-new-york-celebrity-photographer-wants-both-meanings.html | ABOUT NEW YORK; Celebrity Photographer Wants Both Meanings | False | By David Gonzalez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/officer-is-charged-with-accepting-bribe.html | Officer Is Charged With Accepting Bribe | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/the-clinton-budget-on-democratic-turf-in-st-paul-clinton-faithful-wince.html | THE CLINTON BUDGET: On Democratic Turf; In St. Paul, Clinton Faithful Wince | False | By Isabel Wilkerson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-investors-guide-details-financial-shenanigans-detecting.html | Investor's Guide Details 'Financial Shenanigans' : Detecting Gimmicks In Company Reports | False | By Robert C. Siner, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/world/russia-ends-gay-ban.html | Russia Ends Gay Ban | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-disabled-birds-can-too-enjoy-life-257293.html | Disabled Birds Can Too Enjoy Life | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/dockside-commerce-industry-fleet-week-russians-raise-cash-americans-talk-love.html | Dockside Commerce and Industry; In Fleet Week, Russians Raise Cash; Americans Talk Love | False | By Sam Dillon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/c-corrections-504693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/your-money/IHT-screw-loose-in-global-fund-system.html | Screw Loose In Global Fund System | False | By M.b, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/results-plus-173393.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/IHT-american-topics-workplace-pressure-helps-smokers-quit.html | American Topics: Workplace Pressure Helps Smokers Quit | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-people-hockey-neilson-to-coach-panthers-says-report.html | SPORTS PEOPLE: HOCKEY; Neilson to Coach Panthers, Says Report | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/badillo-joins-race-on-giuliani-ticket-to-oppose-dinkins.html | BADILLO JOINS RACE ON GIULIANI TICKET TO OPPOSE DINKINS | False | By Todd S. Purdum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/the-everything-solution.html | The Everything Solution | False | By Jeffrey Bendix | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/sports-people-track-field-bubka-to-vault-outdoors-in-us.html | SPORTS PEOPLE: TRACK & FIELD; Bubka to Vault Outdoors in U.S. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/no-headline-544093.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/IHT-american-topics-92063178132.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/movies/review-film-plumbing-a-video-game-to-its-depths.html | Review/Film; Plumbing a Video Game to Its Depths | False | By Janet Maslin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/have-the-serbs-won-the-cold-war.html | Have the Serbs Won the Cold War? | False | By John A. Thomson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/arts/classical-music-in-review-513593.html | Classical Music in Review | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/IHT-american-express-extends-mileage-program-to-france.html | American Express Extends Mileage Program to France | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/sports/IHT-sampras-courier-win-costa-ousts-ivanisevic-with-upset-in-3d-round.html | Sampras, Courier Win : Costa Ousts Ivanisevic With Upset in 3d Round | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/obituaries/andrzej-wasowski-polish-pianist-69-toured-as-prisoner.html | Andrzej Wasowski; Polish Pianist, 69, Toured as Prisoner | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-proportional-voting-suits-school-elections-547093.html | Proportional Voting Suits School Elections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/us/miami-police-officer-is-acquitted-in-racially-charged-slaying-case.html | Miami Police Officer Is Acquitted In Racially Charged Slaying Case | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/opinion/l-don-t-believe-it-macedonians-aren-t-bulgarian-518693.html | Don't Believe It, Macedonians Aren't Bulgarian | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-29 | 1993-05-29 | https://www.nytimes.com/1993/05/29/nyregion/new-york-telephone-plans-to-lay-off-600-managers.html | New York Telephone Plans to Lay Off 600 Managers | False | By Robert D. McFadden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-hartford-hospital-s-siberian-connection.html | A Hartford Hospital's Siberian Connection | False | By Bill Ryan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/theater/theater-how-jeff-weiss-found-his-pulpit-on-the-stage.html | THEATER; How Jeff Weiss Found His Pulpit on the Stage | False | By Damon Wright | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-things-that-get-left-out-in-the-fight-for-the-wild-northwest.html | The Things That Get Left Out In the Fight for the Wild Northwest | False | By Timothy Egan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/c-corrections-279393.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/childrens-books.html | CHILDREN'S BOOKS | False | By Marianne Partridge | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/how-silk-squares-distinguished-mandarin-dignitaries.html | How Silk Squares Distinguished Mandarin Dignitaries | False | By Bess Liebenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/out-there-philadelphia-from-muffin-shop-to-salon.html | OUT THERE: PHILADELPHIA; From Muffin Shop to Salon | False | By John Marchese | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/evening-hours-parties-parties-everywhere.html | EVENING HOURS; Parties, Parties Everywhere | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/c-corrections-364293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/theater/ego-paranoia-and-power-in-the-land-of-musical-rights.html | Ego, Paranoia and Power In the Land of Musical Rights | False | By Lawrence O'Toole | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-kelly-a-mcbride-john-t-atkins.html | WEDDINGS; Kelly A. McBride, John T. Atkins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/recordings-view-moving-beyond-finlandia-a-haunted-haunting-sound.html | RECORDINGS VIEW; Moving Beyond 'Finlandia': A Haunted, Haunting Sound | False | By Alex Ross | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/connecticut-qa-beryl-kaufman-what-learning-disability-means.html | Connecticut Q&A:; Beryl Kaufman; What 'Learning Disability' Means | False | By Abby Margolis Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dance-a-nod-to-spanish-style-and-a-tribute-to-love.html | DANCE; A Nod to Spanish Style And a Tribute to Love | False | By Barbara Gilford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-american-league-canseco-s-pitching-a-hit-with-red-sox.html | BASEBALL: AMERICAN LEAGUE; Canseco's Pitching A Hit With Red Sox | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/c-corrections-411793.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/combating-the-spread-of-graffiti.html | Combating the Spread of Graffiti | False | By Elsa Brenner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/viewpoints-benz-opens-its-books-for-us-investors.html | VIEWPOINTS; Benz Opens Its Books for U.S. Investors | False | By Susan E. Woodward | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-who-s-who-of-the-commute.html | A Who's Who Of The Commute | False | By Kate Stone Lombardi | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/l-the-case-for-fully-deducting-capital-losses-360093.html | The Case for Fully Deducting Capital Losses | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/ravaged-somali-valley-reviving-in-a-wary-peace.html | Ravaged Somali Valley Reviving in a Wary Peace | False | By Donatella Lorch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/offering-help-to-depression-sufferers.html | Offering Help to Depression Sufferers | False | By Penny Singer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/clinton-mends-military-fences-at-west-point.html | Clinton Mends Military Fences At West Point | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-hollywood-the-next-generation.html | EGOS & IDS; Hollywood, the Next Generation | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/return-of-terns-heartens-great-gull-island-naturalists.html | Return of Terns Heartens Great Gull Island Naturalists | False | By Anne C. Fullam | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/paperback-best-sellers-may-30-1993.html | PAPERBACK BEST SELLERS: May 30, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/camera-kodak-expands-its-small-lineup.html | CAMERA; Kodak Expands Its Small Lineup | False | BY John Durniak | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/public-private-a-death-watch.html | Public & Private; A Death Watch | False | By Anna Quindlen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/hers-airborne.html | HERS; Airborne | False | By Leslie Hazelton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/part-huck-finn-part-hannibal-lecter.html | Part Huck Finn, Part Hannibal Lecter | False | By Rosemary Mahoney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/c-corrections-652293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-leann-p-wilcox-kenneth-plutnicki.html | WEDDINGS; LeAnn P. Wilcox, Kenneth Plutnicki | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-put-them-all-together-304893.html | 'PUT THEM ALL TOGETHER . . .' | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-385593.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-paperless-office-looms-on-the-horizon-again.html | The Paperless Office Looms on the Horizon. Again. | False | By John Markoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/stamps-a-new-popularity-for-first-day-covers.html | STAMPS; A New Popularity For First-Day Covers | False | By Barth Healey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/outdoors-howling-whitewater-in-the-soul.html | OUTDOORS; Howling Whitewater In the Soul | False | By Harry Middleton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-mozart-festival-not-strictly-mozart.html | A Mozart Festival Not Strictly Mozart | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/remembering-connecticut-s-inflatable-army.html | Remembering Connecticut's Inflatable Army | False | By Robert A. Hamilton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-gretchen-a-euler-and-mark-b-bliss.html | WEDDINGS; Gretchen A. Euler and Mark B. Bliss | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/on-sunday-russian-visit-includes-tour-of-group-home.html | On Sunday; Russian Visit Includes Tour Of Group Home | False | By Michael Winerip | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/evening-hours-re-creating-a-past-era.html | EVENING HOURS; Re-Creating A Past Era | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/the-view-from-branford-when-artists-are-acoustic-they-prove-that.html | The View From: Branford; When Artists Are 'Acoustic,' They Prove That Volume Is Not All | False | By Elizabeth Attebery | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/practical-traveler-for-families-special-summer-hotel-rates.html | PRACTICAL TRAVELER; For Families: Special Summer Hotel Rates | False | By Betsy Wade | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-recycling-in-us-parks.html | TRAVEL ADVISORY; Recycling In U.S. Parks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/this-week-blast-the-aphids-keep-watering.html | THIS WEEK; Blast the Aphids; Keep Watering | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/l-health-in-asia-175893.html | Health in Asia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-neuberger-museum-honors-benefactor-on-his-90th-birthday.html | ART; Neuberger Museum Honors Benefactor on His 90th Birthday | False | By William Zimmer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/the-struggle-for-memory.html | The Struggle For Memory | False | By John Lloyd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-seville-museum-reopens-again.html | TRAVEL ADVISORY; Seville Museum Reopens, Again | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/civilians-arming-questioned.html | Civilians' Arming Questioned | False | By Thomas Clavin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-386393.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/chess-karpov-cleans-up-at-dortmund-tourney.html | CHESS; Karpov Cleans Up at Dortmund Tourney | False | By Robert Byrne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/foraging-a-peace-offering-that-starts-at-the-head.html | FORAGING; A Peace Offering That Starts at the Head | False | By Cara Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-the-house-hands-a-budget-to-an-ungrateful-senate.html | THE NATION; The House Hands a Budget To an Ungrateful Senate | False | By Adam Clymer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/archives/recordings-view-aerosmith-taps-into-the-youth-market.html | RECORDINGS VIEW; Aerosmith Taps Into the Youth Market | True | By Rob Tannenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/polish-prime-minister-to-stay-until-new-elections.html | Polish Prime Minister to Stay Until New Elections | False | By Jane Perlez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-basketball-phelps-lends-a-hand-in-cambodia.html | SPORTS PEOPLE: BASKETBALL; Phelps Lends a Hand, in Cambodia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/leichter-the-senate-s-minority-of-one-finds-an-audience-beyond-albany.html | Leichter, the Senate's Minority of One, Finds an Audience Beyond Albany | False | By Kevin Sack | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/television-view-why-clinton-can-t-go-on-tv-and-fix-everything.html | TELEVISION VIEW; Why Clinton Can't Go on TV and Fix Everything | False | By Walter Goodman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/l-tickets-in-france-312993.html | Tickets in France | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-sara-ann-bloom-stephen-browning.html | WEDDINGS; Sara Ann Bloom, Stephen Browning | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-the-founding-mother-301393.html | THE FOUNDING MOTHER | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-la-carte-riverboat-restaurant-is-setting-sail-from-riverhead.html | A la Carte; Riverboat Restaurant Is Setting Sail From Riverhead | False | By Richard Jay Scholem | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-football-broncos-make-change-in-status-of-brooks.html | SPORTS PEOPLE: FOOTBALL; Broncos Make Change in Status of Brooks | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/topics-of-the-times-the-nose-s-new-york.html | Topics of The Times; The Nose's New York | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/in-the-region-new-jersey-a-twin-effort-to-build-affordable-houses.html | In the Region: New Jersey; A Twin Effort to Build Affordable Houses | False | By Rachelle Garbarine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/sound-bytes-after-a-decade-job-lotus-chairman-says-he-s-hitting-his-stride.html | Sound Bytes; After a Decade on the Job, Lotus Chairman Says He's Hitting His Stride | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-american-air-curbs-cd-s-and-laptops.html | TRAVEL ADVISORY; American Air Curbs CD's And Laptops | False | Adam Bryant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/new-jersey-q-a-dr-mary-s-hartman-redefining-a-womans-role-in-the.html | New Jersey Q & A: Dr. Mary S. Hartman; Redefining a Woman's Role in the World | False | By Sally Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/technology-big-advances-against-small-killers.html | Technology; Big Advances Against Small Killers | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-us-must-keep-promises-to-veterans-393693.html | U.S. Must Keep Promises to Veterans | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/pop-view-unplugged-in-the-age-of-electronics.html | POP VIEW; 'Unplugged' in the Age of Electronics | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-gilt-by-association.html | EGOS & IDS; Gilt by Association | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/a-new-military-strategy.html | A New Military Strategy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-lisa-c-o-dell-richard-rapuano.html | WEDDINGS; Lisa C. O'Dell, Richard Rapuano | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/the-view-from-montrose-fantasies-made-of-earth-water-and-air.html | The View From: Montrose; Fantasies Made of Earth, Water and Air | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-2-british-cathedrals-turn-900.html | TRAVEL ADVISORY; 2 British Cathedrals Turn 900 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/home-clinic-how-to-sharpen-tools-to-their-fine-points.html | HOME CLINIC; How to Sharpen Tools To Their Fine Points | False | By John Warde | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/market-watch-is-amax-deal-a-warning-of-inflation.html | MARKET WATCH; Is Amax Deal A Warning Of Inflation? | False | By Floyd Norris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/there-was-not-much-worse-you-could-call-a-man.html | 'There Was Not Much Worse You Could Call a Man' | False | By Kevin Buckley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/four-gardens-four-visions.html | Four Gardens, Four Visions | False | By Carol Lutfy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-reviews-a-plus-in-portraits-using-lines-of-text.html | ART REVIEWS; A Plus in Portraits Using Lines of Text | False | By Phyllis Braff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/q-and-a-120193.html | Q and A | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/a-co-op-on-staten-island-that-s-really-cooperative.html | A Co-op on Staten Island That's Really Cooperative | False | By Janice Fioravante | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/who-owns-ideas-and-papers-is-issue-in-company-lawsuits.html | Who Owns Ideas, and Papers, Is Issue in Company Lawsuits | False | By James Bennet | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/endpaperlife-and-times-fair-game.html | ENDPAPER/Life and Times; Fair Game | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/viewpoints-never-mind-the-numbers-business-pays-big-taxes.html | VIEWPOINTS; Never Mind the Numbers, Business Pays Big Taxes | False | By H. B. Atwater Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-miss-gschwind-mr-mccullough.html | WEDDINGS; Miss Gschwind, Mr. McCullough | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/authors-day-cancellation-ignites-furor-at-sag-harbor-school.html | Author's Day Cancellation Ignites Furor at Sag Harbor School | False | By Rahel Musleah | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/classical-view-60-s-folk-is-giving-up-the-ghost.html | CLASSICAL VIEW; 60's 'Folk' Is Giving Up The Ghost | False | By Edward Rothstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/in-the-region-long-island-rentals-thrive-in-a-slow-forsale-market.html | In the Region: Long Island; Rentals Thrive in a Slow For-Sale Market | False | By Diana Shaman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-rich-schools-poor-schools-never-ending-litigation.html | THE NATION; Rich Schools, Poor Schools, Never-Ending Litigation | False | By Sam Howe Verhovek | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/li-especially-vulnerable-to-melanomas.html | L.I. Especially Vulnerable to Melanomas | False | By Linda Saslow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/building-the-world-s-largest-middle-class.html | Building the World's Largest Middle Class | False | By Alonzo L. Hamby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/backtalk-ever-indomitable-secretariat-thunders-across-the-ages.html | BACKTALK; Ever Indomitable, Secretariat Thunders Across the Ages | False | By Heywood Hale Broun | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-diane-cognato-e-d-efthimides.html | WEDDINGS; Diane Cognato, E. D. Efthimides | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-391094.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/sihanouk-party-gets-early-vote-lead.html | Sihanouk Party Gets Early Vote Lead | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/at-work-an-employee-rights-minefield.html | At Work; An Employee-Rights Minefield | False | By Barbara Presley Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/youths-broaden-their-horizons-in-artful-stages.html | Youths Broaden Their Horizons In Artful Stages | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/data-update.html | Data Update | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-ivy-m-barton-j-m-wagner.html | WEDDINGS; Ivy M. Barton, J. M. Wagner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/energy-tax-plan-to-be-scaled-back-moynihan-reports.html | ENERGY TAX PLAN TO BE SCALED BACK, MOYNIHAN REPORTS | False | By Steven Greenhouse | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/film-five-writers-one-star-a-hit.html | FILM; Five Writers + One Star = A Hit? | False | By Aljean Harmetz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/is-humanity-suicidal.html | IS HUMANITY SUICIDAL? | False | By Edward O. Wilson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/shoehorn-specialists.html | Shoehorn Specialists | False | By Scott Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/l-on-singling-out-forms-of-protest-401793.html | On Singling Out Forms of Protest | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/getting-bridgeport-into-shape-fiscally.html | Getting Bridgeport Into Shape Fiscally | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/theater/sunday-view-good-breeding-can-be-the-death-of-you.html | SUNDAY VIEW; Good Breeding Can Be the Death of You | False | By David Richards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-catherine-white-g-j-flattmann-jr.html | WEDDINGS; Catherine White, G. J. Flattmann Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-f-j-fitzgerald-john-cleveland.html | WEDDINGS; F. J. Fitzgerald, John Cleveland | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-the-founding-mother-302193.html | THE FOUNDING MOTHER | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/obituaries/kimon-friar-81-translator-of-greek-literature.html | Kimon Friar, 81, Translator of Greek Literature | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/a-woefully-muddled-business.html | A Woefully Muddled Business | False | By Gary Krist | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-ellen-s-simon-eric-a-pifer.html | WEDDINGS; Ellen S. Simon, Eric A. Pifer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-michael-s-flynn-heather-d-cady.html | ENGAGEMENTS; Michael S. Flynn, Heather D. Cady | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/l-tickets-in-france-313793.html | Tickets in France | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/clinics-paralegals-were-once-convicts.html | Clinic's Paralegals Were Once Convicts | False | By Charles Jacobs | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/ways-to-preserve-your-greatgrandmothers-wedding-gown.html | Ways to Preserve Your Great-Grandmother's Wedding Gown | False | By Linda Lynwander | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/commercial-property-distribution-centers-new-warehouses-big.html | COMMERCIAL PROPERTY: Distribution Centers; New Warehouses: Big, Bright, Efficient | False | By Susan Scherreik | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/conversations-wade-clark-roof-charting-currents-belief-for-generation-that.html | Conversations/Wade Clark Roof; Charting the Currents of Belief For the Generation That Rebelled | False | By Peter Steinfels | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/one-idea-and-that-a-bad-one.html | One Idea, and That a Bad One | False | By Merle Goldman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/yale-class-of-68-time-to-take-stock.html | Yale, Class of '68: Time to Take Stock | False | By Richard Bernstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/c-corrections-390593.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/us-scientists-baffled-by-an-epidemic-in-cuba.html | U.S. Scientists Baffled by an Epidemic in Cuba | False | By Lawrence K. Altman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/china-denounces-terms-of-clinton-s-trade-deal.html | China Denounces Terms of Clinton's Trade Deal | False | By Sheryl Wudunn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-pamela-l-myers-and-paul-jeremias.html | WEDDINGS; Pamela L. Myers and Paul Jeremias | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/on-the-street-stripes-as-stars.html | ON THE STREET; Stripes As Stars | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-what-you-see-isn-t-what-barkley-is.html | PRO BASKETBALL; What You See Isn't What Barkley Is | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/t-the-barnes-collection-a-question-of-color-281593.html | THE BARNES COLLECTION; A Question Of Color | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/l-a-better-solution-than-sound-barriers-221693.html | A Better Solution Than Sound Barriers | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-celebrity-in-their-blood-stardom-in-their-eyes.html | EGOS & IDS; Celebrity in Their Blood, Stardom in Their Eyes | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-julie-goldstone-david-marcley.html | ENGAGEMENTS; Julie Goldstone, David Marcley | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/camden-police-try-new-approaches-to-combat-drugs.html | Camden Police Try New Approaches To Combat Drugs | False | By Jayne Noble | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/northeast-notebook-washington-a-midcourse-correction.html | NORTHEAST NOTEBOOK: Washington; A Midcourse Correction | False | By Fran Rensbarger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/c-correction-508993.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/l-amid-a-job-shortage-why-send-work-abroad-363493.html | Amid a Job Shortage, Why Send Work Abroad? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/l-della-robbia-bar-574793.html | Della Robbia Bar | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-woman-enters-the-boxing-ring-as-a-trainer.html | A Woman Enters the Boxing Ring, as a Trainer | False | By Sean Mehegan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/the-king-of-cable-reaches-for-more.html | The King of Cable Reaches for More | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-in-nuclear-tests-we-all-live-downwind-558593.html | In Nuclear Tests, We All Live Downwind | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-basketball-it-s-substitution-time-in-vermont.html | SPORTS PEOPLE: BASKETBALL; It's Substitution Time in Vermont | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/lacrosse-tar-heels-and-orange-advance-to-final.html | LACROSSE; Tar Heels and Orange Advance to Final | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/commencements-at-georgetown-poet-urges-respect-for-arts.html | COMMENCEMENTS; At Georgetown, Poet Urges Respect for Arts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/report-questions-states-radiation-oversight.html | Report Questions States' Radiation Oversight | False | By Matthew L. Wald | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/the-word-safety-was-banned.html | The Word 'Safety' Was Banned | False | By Felicity Barringer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/vows-stacey-regent-robert-eskenazi.html | VOWS; Stacey Regent, Robert Eskenazi | False | BY Lois Smith Brady | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/montclair-journal-plan-for-farmers-market-in-center-of-town-upsets.html | Montclair Journal; Plan for Farmers' Market in Center of Town Upsets Grocers | False | By Lyn Mautner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/a-grounded-soul-saint-exupery-in-new-york.html | A Grounded Soul: Saint-Exupery in New York | False | By Stacy Schiff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/ex-reagn-adviser-appointed-to-post-in-the-white-house.html | EX-REAGAN ADVISER APPOINTED TO POST IN THE WHITE HOUSE | False | By Gwen Ifill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/about-long-island-a-pond-that-is-zealously-protected.html | ABOUT LONG ISLAND; A Pond That Is Zealously Protected | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-directory-of-jewish-organizations.html | A Directory of Jewish Organizations | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-bulls-make-a-statement-by-routing-knicks.html | PRO BASKETBALL; Bulls Make a Statement by Routing Knicks | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/no-headline-690593.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/c-corrections-357093.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/benefits-303593.html | BENEFITS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/a-growth-fund-shunned-by-its-own.html | A Growth Fund Shunned by Its Own | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-senate-shows-itself-up-on-liquor-ad-bill-564093.html | Senate Shows Itself Up on Liquor Ad Bill | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-joyce-levowitz-and-james-maffezzoli.html | ENGAGEMENTS; Joyce Levowitz and James Maffezzoli | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/westchester-guide-368993.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/why-is-it-different-for-men.html | Why Is It Different for Men? | False | By Jill Ellen Steinberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/postings-a-change-of-plan-in-new-canaan-no-visitor-pavilion-for-the-glass-house.html | POSTINGS: A Change of Plan in New Canaan; No Visitor Pavilion for the Glass House | False | BY Nick Ravo | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/former-missouri-attorney-general-to-plead-guilty.html | Former Missouri Attorney General to Plead Guilty | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/golf-trevino-and-floyd-are-set-for-showdown.html | GOLF; Trevino and Floyd Are Set for Showdown | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-fitness-hasta-la-vista-says-schwarzenegger.html | SPORTS PEOPLE: FITNESS; Hasta la Vista, Says Schwarzenegger | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/the-top-banana-heralds-big-apple-circus.html | The Top Banana Heralds Big Apple Circus | False | By Barbara Kaplan Lane | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/nixon-library-the-making-of-the-man.html | Nixon Library: The Making of the Man | False | By Susan Spano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/stellar-students-crowd-a-teacher-s-schedule.html | Stellar Students Crowd A Teacher's Schedule | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/woman-77-found-dead-with-hatchet-in-head.html | Woman, 77, Found Dead With Hatchet in Head | False | By Lynette Holloway | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/auto-racing-new-driveways-to-the-pits.html | AUTO RACING; New Driveways to the Pits | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-388093.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/wall-street-a-small-trade-system-gone-awry.html | Wall Street; A Small-Trade System Gone Awry | False | By Susan Antilla | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-mark-tellini-and-michelle-keene.html | WEDDINGS; Mark Tellini and Michelle Keene | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-world-the-un-is-showing-promise-as-poll-watcher-for-the-world.html | THE WORLD; The U.N. Is Showing Promise As Poll Watcher for the World | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-susan-houriet-and-barclay-palmer.html | WEDDINGS; Susan Houriet and Barclay Palmer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/profile-peter-munk-lucky-gold-strike-wise-hedging-help-keep-his-shareholders.html | Profile/Peter Munk; Lucky Gold Strike and Wise Hedging Help Keep His Shareholders Smiling | False | By Clyde H. Farnsworth | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/recordings-view-lost-in-the-stars-finds-its-way-at-last.html | RECORDINGS VIEW; 'Lost in the Stars' Finds Its Way at Last | False | By John Rockwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-laureate-forerunner-394493.html | Laureate Forerunner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/l-letters-to-the-editor-help-in-caring-for-the-elderly-509793.html | LETTERS TO THE EDITOR; Help in Caring For the Elderly | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-pasta-done-with-panache-in-scarsdale.html | DINING OUT; Pasta Done With Panache in Scarsdale | False | By M. H. Reed | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/c-corrections-764293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-after-night-of-rage-a-victory-in-daylight.html | BASEBALL; After Night Of Rage, a Victory In Daylight | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/a-rush-to-stake-claims-on-the-multimedia-frontier.html | A Rush to Stake Claims on the Multimedia Frontier | False | By Lawrence M. Fisher | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/new-york-times-begins-a-new-weekly-list-of-stock-options.html | New York Times Begins a New Weekly List of Stock Options | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-387193.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-nonfiction-299893.html | IN SHORT: NONFICTION | False | By Gina Maranto | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/clinton-s-future-is-hostage-to-here-and-now.html | Clinton's Future Is Hostage to Here and Now | False | By Thomas L. Friedman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/focus-modular-homes-are-on-a-roll-in-maine.html | FOCUS; Modular Homes Are On a Roll in Maine | False | By Christine Kukka | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-the-world-is-wide-open.html | EGOS & IDS; The World Is Wide Open | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/rape-retardation-and-a-town-aghast.html | Rape, Retardation and a Town Aghast | False | By B. Drummond Ayres Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-paris-to-lille-in-80-minutes.html | TRAVEL ADVISORY; Paris to Lille In 80 Minutes | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/design-cottage-industry.html | DESIGN; Cottage Industry | False | By Alison Moore | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/egos-ids-once-dissed-but-not-dismissed.html | EGOS & IDS; Once Dissed, But Not Dismissed | False | By Degen Pener | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-2329-new-terror-for-italy-a-bombing-tears-through-an-art.html | MAY 23-29: New Terror for Italy; A Bombing Tears Through An Art Gallery -- and More | False | By Alan Colwell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/another-generation-discovers-folk-music.html | Another Generation Discovers Folk Music | False | By Jackie Fitzpatrick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/topics-of-the-times-chilling-out-with-webster-s.html | Topics of The Times; Chilling Out With Webster's | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/your-own-account-small-businesses-ripe-for-picking.html | Your Own Account; Small Businesses Ripe for Picking | False | By Mary Rowland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-295593.html | IN SHORT: FICTION | False | By Anne Barnard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/pen-pals-meet-for-the-fresh-air-fund.html | Pen Pals Meet, for the Fresh Air Fund | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/worldly-lessons.html | Worldly Lessons | False | By Lynda Edwards | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/surfacing.html | SURFACING | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-neighborhood-changes-but-deep-rooted-residents-remain.html | A Neighborhood Changes, but Deep-Rooted Residents Remain | False | By Garry Pierre-Pierre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/surrounding-art-with-language.html | Surrounding Art With Language | False | By Hayden Herrera | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-lisa-fleck-and-bruce-quackenbush.html | ENGAGEMENTS; Lisa Fleck and Bruce Quackenbush | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-basketball-pacers-near-a-coaching-decision.html | SPORTS PEOPLE: BASKETBALL; Pacers Near a Coaching Decision | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/c-corrections-359693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-stemming-the-refugee-tide-germany-s-open-door-to-asylum-seekers-closes.html | MAY 23-29: Stemming the Refugee Tide; Germany's Open Door To Asylum-Seekers Closes | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/israel-shifts-view-on-occupied-lands.html | ISRAEL SHIFTS VIEW ON OCCUPIED LANDS | False | By Joel Greenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-a-northeast-show-at-silvermine-courtroom-drawings-and-sculpture.html | ART; A Northeast Show at Silvermine, Courtroom Drawings and Sculpture | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-susan-wallace-andrew-lane.html | WEDDINGS; Susan Wallace, Andrew Lane | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-389893.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/tennis-seles-struggles-with-injury-and-wta-decision.html | TENNIS; Seles Struggles With Injury and W.T.A. Decision | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-two-slaps-by-starks-get-him-the-thumb.html | PRO BASKETBALL; Two Slaps by Starks Get Him the Thumb | False | By Malcolm Moran | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/on-china-mr-clinton-keeps-faith.html | On China: Mr. Clinton Keeps Faith | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/travel-advisory-air-miles-suspended.html | TRAVEL ADVISORY; Air Miles Suspended | False | By Irvin Molotsky | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/blue-mountain-signs-keep-hikers-off-trails.html | Blue Mountain Signs Keep Hikers Off Trails | False | By Tessa Melvin | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/un-aides-cite-drawbacks-to-bosnia-safe-haven-plan.html | U.N. Aides Cite Drawbacks To Bosnia Safe-Haven Plan | False | By Paul Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-sharyn-y-jones-rohan-gardener.html | WEDDINGS; Sharyn Y. Jones, Rohan Gardener | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/viewpoints-us-decline-a-new-clue.html | VIEWPOINTS; U.S. Decline: A New Clue | False | By Francis Flaherty | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-a-hit-by-bo-ends-no-hit-bid-by-abbott.html | BASEBALL; A Hit by Bo Ends No-Hit Bid by Abbott | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/spanish-socialist-s-grip-on-power-is-weakening.html | Spanish Socialist's Grip on Power Is Weakening | False | By Alan Riding | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-lucy-c-hodder-robert-thomson.html | WEDDINGS; Lucy C. Hodder, Robert Thomson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-nonfiction-298093.html | IN SHORT: NONFICTION | False | By Douglas A. Sylva | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-where-brazilian-fare-is-the-attraction.html | DINING OUT; Where Brazilian Fare Is the Attraction | False | By Anne Semmes | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/protest-intensifies-over-suspended-priest.html | Protest Intensifies Over Suspended Priest | False | By David Gonzalez | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/on-language-1993-bloopie-awards.html | ON LANGUAGE; 1993 Bloopie awards | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-erin-a-mcavoy-c-f-walz-4th.html | WEDDINGS; Erin A. McAvoy, C. F. Walz 4th | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-a-p-nakasian-joseph-jenkins.html | WEDDINGS; A. P. Nakasian, Joseph Jenkins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-fiscal-stimulus-the-economists-say-never-mind.html | THE NATION; Fiscal Stimulus'? The Economists Say 'Never Mind' | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-marshall-papers-public-gets-peek-supreme-court-workings-justices-aren.html | MAY 23-29: The Marshall Papers; The Public Gets a Peek At Supreme Court Workings And Justices Aren't Amused | False | By Neil A. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/streetscapes-upper-riverside-drive-when-new-sidewalks-become-path-controversy.html | Streetscapes: Upper Riverside Drive; When New Sidewalks Become a Path to Controversy | False | By Christopher Gray | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/postings-razing-or-reuse-sanctuary-s-fate-in-the-balance.html | POSTINGS; Razing or Reuse?; Sanctuary's Fate In the Balance | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/ross-whines-bill-wins.html | Ross Whines, Bill Wins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/15-hurt-in-long-island-bus-crash.html | 15 Hurt in Long Island Bus Crash | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-e-a-spear-scott-deakin.html | WEDDINGS; E. A. Spear, Scott Deakin | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-lisa-m-howe-robert-e-garcia.html | ENGAGEMENTS; Lisa M. Howe, Robert E. Garcia | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/up-coming-paloma-herrera-parrish-maynard-she-yearns-be-juliet-he-wants-dance.html | UP AND COMING: Paloma Herrera And Parrish Maynard; She Yearns To Be Juliet. He Wants To Dance Albrecht. | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/keeping-prison-libraries-stocked.html | Keeping Prison Libraries Stocked | False | By Felice Buckvar | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/kyoto-as-it-used-to-be.html | Kyoto as It Used to Be | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-n-adele-hogan-william-p-scott.html | WEDDINGS; N. Adele Hogan, William P. Scott | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/everything-england-used-to-be.html | Everything England Used to Be | False | By A. N. Wilson | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/wary-optimism-on-the-jersey-shore.html | Wary Optimism On the Jersey Shore | False | By Brooke Tarabour | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-mariana-stockly-benjamin-tupper.html | WEDDINGS; Mariana Stockly, Benjamin Tupper | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/food-choosing-the-right-fish-for-grilling.html | FOOD; Choosing the Right Fish for Grilling | False | By Florence Fabricant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/architecture-view-things-generally-wrong-in-the-universe.html | ARCHITECTURE VIEW; 'Things Generally Wrong In the Universe' | False | By Herbert Muschamp | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-joan-marie-suter-patrick-machan.html | WEDDINGS; Joan Marie Suter, Patrick Machan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-294793.html | IN SHORT: FICTION | False | By Sarah Ferguson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-b-a-mcdonald-d-n-fawcett.html | WEDDINGS; B. A. McDonald, D. N. Fawcett | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-lucky-fellow-303093.html | LUCKY FELLOW | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-pamelia-ward-john-white-jr.html | WEDDINGS; Pamelia Ward, John White Jr. | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-pub-grub-american-style-indoors-or-out.html | DINING OUT; Pub Grub American Style, Indoors or Out | False | By Patricia Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-the-talks-go-on-south-africa-cracks-down-then-changes-its-mind.html | MAY 23-29: The Talks Go On; South Africa Cracks Down, Then Changes Its Mind | False | By Bill Keller | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-baseball-schoolboy-hits-3-homers-in-inning.html | SPORTS PEOPLE: BASEBALL; Schoolboy Hits 3 Homers in Inning | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/focus-oxford-me-where-modular-homes-are-on-a-roll.html | Focus: Oxford, Me.; Where Modular Homes Are On a Roll | False | By Christine Kukka | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/c-corrections-358893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-voyager-craft-nearing-the-outer-limits.html | MAY 23-29; Voyager Craft: Nearing the Outer Limits | False | By John Noble Wilford | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/data-bank-may-30-1993.html | Data Bank/May 30, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/colleges-for-black-coaches-convention-of-ideas.html | COLLEGES; For Black Coaches, Convention Of Ideas | False | By William C. Rhoden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-elizabeth-glener-michael-gallay.html | ENGAGEMENTS; Elizabeth Glener, Michael Gallay | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/results-plus-107093.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/friend-starts-fund-for-victim-of-a-rare-cancer.html | Friend Starts Fund for Victim of a Rare Cancer | False | By Lynne Ames | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-e-a-seebode-peter-zazzali.html | WEDDINGS; E. A. Seebode, Peter Zazzali | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/eastward-ho-the-great-move-reverses.html | Eastward, Ho! The Great Move Reverses | False | By Timothy Egan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/news-summary-673593.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/serbs-raid-town-un-called-safe.html | SERBS RAID TOWN U.N. CALLED SAFE | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-296393.html | IN SHORT: FICTION | False | By Patricia T. O'Conner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/residential-resales-088493.html | Residential Resales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/she-sings-and-plays-a-bassoon-too.html | She Sings and Plays a Bassoon, Too | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-karen-kesmodel-mason-b-brown.html | WEDDINGS; Karen Kesmodel, Mason B. Brown | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/find-of-the-week-taking-care-of-your-hair-with-herbs.html | FIND OF THE WEEK; Taking Care Of Your Hair With Herbs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/arts-artifacts-with-stone-and-iron-gardens-grow.html | ARTS/ARTIFACTS; With Stone And Iron Gardens Grow | False | By Rita Reif | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/books/in-short-nonfiction-297193.html | IN SHORT: NONFICTION | False | By Richard E. Nicholls | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/realestate/l-plainfield-573993.html | Plainfield | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/backtalk-indys-evolution-same-difficult-task-gains-greatly-in-speed.html | BACKTALK; Indy's Evolution: Same Difficult Task Gains Greatly in Speed | False | By Leo Levine | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/music-a-pianist-who-challenges-definition.html | MUSIC; A Pianist Who Challenges Definition | False | By Rena Fruchter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/13-centuries-of-conflict.html | 13 Centuries of Conflict | False | By Ira M. Lapidus | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/if-you-re-thinking-of-living-in-spotswood.html | If You're Thinking of Living in: Spotswood | False | By Jerry Cheslow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/inside-676093.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-of-the-times-after-full-lives-folk-heroes-at-50.html | Sports of The Times; After Full Lives, Folk Heroes at 50 | False | By Dave Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-batboy-stages-late-rally.html | MAY 23-29; Batboy Stages Late Rally | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/film-view-jane-campion-stirs-romance-with-mystery.html | FILM VIEW; Jane Campion Stirs Romance With Mystery | False | By Vincent Canby | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/l-why-managers-should-stay-out-of-employees-lives-361893.html | Why Managers Should Stay Out of Employees' Lives | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/carter-center-more-than-the-past.html | Carter Center: More Than the Past | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/obituaries/s-r-bernstein-86-editor-and-publisher-of-advertising-age.html | S. R. Bernstein, 86, Editor and Publisher Of Advertising Age | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/learning-to-cope-with-menopause.html | Learning to Cope With Menopause | False | By Sandra Gardner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/latest-court-candidates-share-similar-histories.html | Latest Court Candidates Share Similar Histories | False | By David Margolick | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-kathrine-clarke-brian-reilly.html | WEDDINGS; Kathrine Clarke, Brian Reilly | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-in-the-military-bolder-talk-of-acceptance.html | THE NATION; In the Military, Bolder Talk of Acceptance | False | By Eric Schmitt | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/on-pro-basketball-bulls-find-a-team-beneath-the-whine.html | ON PRO BASKETBALL; Bulls Find a Team Beneath the Whine | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/the-night-fun-for-man-and-beast.html | THE NIGHT; Fun for Man And Beast | False | By Bob Morris | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/movies-used-to-be-really-good-by-being-bad.html | Movies Used to Be Really Good by Being Bad | False | By Caryn James | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/a-computer-chain-that-surprise-knows-how-to-sell.html | A Computer Chain That -- Surprise! -- Knows How to Sell | False | By Stephanie Strom | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/jock-couture.html | Jock Couture | False | By Lena Williams | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/l-wild-palms-unsettling-echoes-of-faulkner-282393.html | 'WILD PALMS; Unsettling Echoes Of Faulkner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/theater-early-works-from-michael-frayn.html | THEATER; Early Works From Michael Frayn | False | By Alvin Klein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-handguns-and-the-home-acquittal-in-baton-rouge-but-not-for-america.html | MAY 23-29; Handguns and the Home; Acquittal in Baton Rouge, But Not for America | False | By Peter Applebome | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/best-sellers-may-30-1993.html | BEST SELLERS: May 30, 1993 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-nikki-maniscalco-and-thomas-o-brien.html | WEDDINGS; Nikki Maniscalco and Thomas O'Brien | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/as-summer-begins-water-beckons.html | As 'Summer' Begins, Water Beckons | False | By Merri Rosenberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/clemency-pleas-denied-in-14-abuse-defense-cases.html | Clemency Pleas Denied in 14 Abuse-Defense Cases | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/l-metropolitan-opera-non-moments-and-no-shows-280793.html | METROPOLITAN OPERA; Non-Moments And No-Shows | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/photography-view-days-of-getting-spending-and-photography-too.html | PHOTOGRAPHY VIEW; Days of Getting, Spending and Photography, Too | False | By Vicki Goldberg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/thing-coca-cola-s-new-logo.html | THING; Coca-Cola's New Logo | False | BY Stuart Elliott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/region/with-fbi-files-open-suspect-seeks-2d-case.html | With F.B.I. Files Open, Suspect Seeks 2d Case | False | By Joseph F. Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/taxprotest-groups-inspire-admiration-and-fear-at-school-boards.html | Tax-Protest Groups Inspire Admiration and Fear at School Boards | False | By Stewart Ain | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/political-notes-fire-on-the-right-giuliani-spurned.html | POLITICAL NOTES; Fire on the Right: Giuliani Spurned | False | By James C. McKinley Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/rotten-in-romania.html | Rotten in Romania | False | By Lore Segal | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/the-executive-computer-in-a-3-sided-battle-confusion-reigns-of-course.html | The Executive Computer; In a 3-Sided Battle, Confusion Reigns -- of Course | False | By Peter H. Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-merrill-perlman-harvey-kleinman.html | WEDDINGS; Merrill Perlman, Harvey Kleinman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/malone-s-cut-562-million-and-counting.html | Malone's Cut: $562 Million and Counting | False | By Geraldine Fabrikant | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dinkins-campaign-strategy-show-them-who-s-the-mayor.html | Dinkins Campaign Strategy: Show Them Who's the Mayor | False | By Alan Finder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/exploring-an-inner-landscape.html | Exploring an Inner Landscape | False | By Elizabeth Benedict | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/art-celebrating-black-artists-and-a-solo-show-of-abstractions.html | ART; Celebrating Black Artists and a Solo Show of Abstractions | False | By Vivien Raynor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/the-voice-at-the-wheel.html | The Voice At the Wheel | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/television-view-a-few-qualms-from-a-fan-of-seinfeld.html | TELEVISION VIEW; A Few Qualms From a Fan Of 'Seinfeld' | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/gardening-letting-the-clips-fall-where-they-may.html | GARDENING; Letting the Clips Fall Where They May | False | By Joan Lee Faust | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/shopper-s-world-folk-art-from-afar-in-santa-monica-shops.html | SHOPPER'S WORLD; Folk Art From Afar, in Santa Monica Shops | False | By Margo Kaufman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/crime-971893.html | CRIME | False | By Marilyn Stasio | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/where-grim-willowbrook-stood-college-opens-new-campus.html | Where Grim Willowbrook Stood, College Opens New Campus | False | By Maria Newman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-stop-using-fundamentalist-as-an-all-purpose-negative-word-563193.html | Stop Using 'Fundamentalist' as an All-Purpose Negative Word | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/arts/art-view-american-art-through-european-eyes.html | ART VIEW; American Art Through European Eyes | False | By John Russell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-lael-a-stone-daniel-h-schoonmaker.html | WEDDINGS; Lael A. Stone, Daniel H. Schoonmaker | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-healthy-snacks-beat-three-heavy-meals-552693.html | Healthy Snacks Beat Three Heavy Meals | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/glimpse-of-sing-sing-from-the-outside.html | Glimpse of Sing Sing From the Outside | False | By Herbert Hadad | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/bonn-suspects-neo-nazi-arson-as-5-turks-die.html | Bonn Suspects Neo-Nazi Arson As 5 Turks Die | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/perspectives-tax-foreclosed-property-the-city-as-landlord-on-park-avenue.html | Perspectives: Tax-Foreclosed Property; The City as Landlord, on Park Avenue | False | By Alan S. Oser | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/beauty-smear-tactics.html | BEAUTY; Smear Tactics | False | By Rona Berg | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-novelist-confronts-mental-apartheid.html | A Novelist Confronts 'Mental Apartheid' | False | By Carol Strickland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/mutual-funds-they-re-like-bonds-but-riskier.html | Mutual Funds; They're Like Bonds, but Riskier | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/2-are-arrested-in-a-derailment-that-injured-72.html | 2 Are Arrested In a Derailment That Injured 72 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-david-geffen-still-hungry-306493.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/constables-use-of-weapons-is-challenged.html | Constables' Use of Weapons Is Challenged | False | By Stewart Ain | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/cocaine-cowboys.html | Cocaine Cowboys | False | By Robert Stone | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/suffolk-budget-panel-warns-on-debt.html | Suffolk Budget Panel Warns on Debt | False | By John Rather | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/cuttings-prune-shrubs-not-your-books.html | CUTTINGS; Prune Shrubs, Not Your Books | False | By Anne Raver | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/votes-in-congress-064393.html | Votes in Congress | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/music-getting-instrumentalists-and-earth-in-tune.html | MUSIC; Getting Instrumentalists And Earth in Tune | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/despite-malcolm-trial-editors-elsewhere-vouch-for-accuracy-of-their-work.html | Despite Malcolm Trial, Editors Elsewhere Vouch for Accuracy of-their work | False | By Deirdre Carmody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/serbian-barbarism-and-ours.html | Serbian Barbarism -- and Ours | False | By Peter Schneider | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/in-the-region-new-jersey-recent-sales-314593.html | In the Region: New Jersey; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/retirement-and-warning-from-new-haven-mayor.html | Retirement and Warning From New Haven Mayor | False | By Paul Bass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/tentative-pact-in-supermarket-strike.html | Tentative Pact in Supermarket Strike | False | By Robert Hanley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/trouble-for-new-york-s-concrete-venture.html | Trouble for New York's Concrete Venture | False | By Selwyn Raab | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/l-letters-to-the-editor-road-project-could-help-marsh-510093.html | LETTERS TO THE EDITOR; Road Project Could Help Marsh | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/opinion/l-in-nuclear-tests-we-all-live-downwind-treaty-in-peril-392893.html | In Nuclear Tests, We All Live Downwind; Treaty in Peril | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/tennis-teen-ager-has-time-to-win-and-wink.html | TENNIS; Teen-Ager Has Time to Win and Wink | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/bridge-how-big-is-epson-it-s-time-to-find-out.html | BRIDGE; How Big Is Epson? It's Time to Find Out | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/man-in-the-news-a-master-of-the-image-david-richmond-gergen.html | Man in the News; A Master of the Image: David Richmond Gergen | False | By Michael Kelly | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-the-founding-mother-300593.html | THE FOUNDING MOTHER | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/westchester-qa-anne-marx-finding-the-poetry-in-all-of-life-s-events.html | Westchester Q&A;: Anne Marx; Finding the Poetry in All of Life's Events | False | By Donna Greene | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/the-executive-life-working-cannes-on-a-wing-and-a-script.html | The Executive Life; Working Cannes, On a Wing and a Script | False | By Neal Koch | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/about-cars-new-coupe-completes-civic-s-line.html | ABOUT CARS; New Coupe Completes Civic's Line | False | By Marshall Schuon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/world-markets-valuing-argentina-s-crown-jewel.html | World Markets; Valuing Argentina's Crown Jewel | False | By Nathaniel C. Nash | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/engagements-erik-orm-autor-and-ariadne-m-allan.html | ENGAGEMENTS; Erik Orm Autor and Ariadne M. Allan | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-world-central-americans-turn-once-more-to-the-army.html | THE WORLD; Central Americans Turn Once More to the Army | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-charity-appell-and-w-h-wheelock-jr.html | WEDDINGS; Charity Appell and W. H. Wheelock Jr. | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/northeast-notebook-old-orchard-beach-me-a-new-image-for-downtown.html | NORTHEAST NOTEBOOK: Old Orchard Beach, Me.; A New Image For Downtown | False | By Christine Kukka | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/long-days-short-life-medical-student-relatives-say-fatigue-may-have-had-role-car.html | The Long Days and Short Life of a Medical Student; Relatives Say Fatigue May Have Had a Role in the Car Crash That Killed Frank Ingulli | False | By Joseph Berger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/1-an-industrial-policy-is-not-outdated-362693.html | An Industrial Policy Is Not Outdated | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/helping-children-live-with-disabilities.html | Helping Children Live With Disabilities | False | By Anne Longley | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/tv-sports-the-sad-realization-of-regionalization.html | TV SPORTS; The Sad Realization Of Regionalization | False | By Richard Sandomir | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/obituaries/john-tuzo-wilson-84-is-dead-early-backer-of-continental-drift.html | John Tuzo Wilson, 84, Is Dead; Early Backer of Continental Drift | False | By Walter Sullivan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-world-fear-of-the-serbs-spreads-in-the-south.html | THE WORLD; Fear of the Serbs Spreads in the South | False | By Roger Cohen | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/political-memo-the-art-of-ticket-splicing-experiences-a-90s-revival.html | POLITICAL MEMO; The Art of Ticket Splicing Experiences a 90's Revival | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-nonfiction-a-gospel-of-pain.html | IN SHORT: NONFICTION; A Gospel of Pain | False | By Siri Huntoon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/rebels-with-a-checkbook-the-graying-and-greening-of-the-hot-rod-culture.html | Rebels With a Checkbook: The Graying (and Greening) of the Hot-Rod Culture | False | By Preston Lerner | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/recent-sales-576393.html | Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/condemned-to-life.html | Condemned to Life | False | By Susan Lowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/food-a-summer-drizzle.html | FOOD; A SUMMER DRIZZLE | False | By Molly O'Neill | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/may-23-29-ambush-and-error-a-cardinal-falls-victim-to-mexico-s-drug-trade.html | MAY 23-29: Ambush and Error; A Cardinal Falls Victim To Mexico's Drug Trade | False | By Anthony Depalma | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/c-corrections-356193.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-lisa-d-bing-c-kenneth-ewell.html | WEDDINGS; Lisa D. Bing, C. Kenneth Ewell | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/a-trail-of-35000-lost-lives-and-a-grave-every-80-yards.html | A Trail of 35,000 Lost Lives and a Grave Every 80 Yards | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/music-modern-pieces-for-organ-share-the-spotlight-at-grace-church.html | MUSIC; Modern Pieces for Organ Share the Spotlight at Grace Church | False | By Robert Sherman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/the-poodle-in-the-microwave.html | The Poodle in the Microwave | False | By Gahan Wilson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-sara-rae-b-k-griggs.html | WEDDINGS; Sara Rae, B. K. Griggs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/q-and-a-997493.html | Q and A | False | By John Brannon Albright | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/garbo-by-any-other-name.html | Garbo, by Any Other Name | False | By Robert Plunket | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/your-home-tax-appeals-the-group-challenge-in-a-condo.html | Your Home: Tax Appeals; The Group Challenge In a Condo | False | By Andree Brooks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/weekinreview/the-nation-cap-gown-and-gag-the-struggle-for-control.html | THE NATION; Cap, Gown and Gag: The Struggle for Control | False | By Richard Bernstein | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/travel/c-correction-164293.html | Correction | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-people-football-arena-league-player-suffers-spinal-injury.html | SPORTS PEOPLE: FOOTBALL; Arena-League Player Suffers Spinal Injury | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/faa-says-attendant-was-in-pilot-s-seat.html | F.A.A. Says Attendant Was in Pilot's Seat | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/the-career-and-the-kimono.html | The Career and the Kimono | False | By David E. Sanger | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/baseball-notebook-futility-500-mets-are-easy-pole-sitters-this-memorial-day.html | BASEBALL: NOTEBOOK; In the Futility 500, Mets Are Easy Pole-Sitters This Memorial Day | False | By Murray Chass | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/world/cuts-force-review-of-war-strategies.html | Cuts Force Review of War Strategies | False | By Michael R. Gordon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/in-the-region-westchester-meeting-needs-in-understored-areas.html | In the Region: Westchester; Meeting Needs in 'Understored' Areas | False | By Mary McAleer Vizard | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/movies/film-bucks-and-blondes-joe-eszterhas-lives-the-big-dream.html | FILM; Bucks and Blondes: Joe Eszterhas Lives The Big Dream | False | By Maureen Dowd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/realestate/in-the-region-long-island-recent-sales-575593.html | In the Region: Long Island; Recent Sales | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/notebook-codys-key-strikes-a-66-note-in-roseben.html | NOTEBOOK; Codys Key Strikes a S66 Note In Roseben | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/long-island-journal-168693.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/children-s-books-bookshelf-916593.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-caroline-m-minter-and-blair-g-hoxby.html | WEDDINGS; Caroline M. Minter and Blair G. Hoxby | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/a-new-effort-aims-to-raise-housing-aid.html | A New Effort Aims to Raise Housing Aid | False | By Celia W. Dugger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/us/tension-surrenders-to-relief-as-miami-reacts-to-verdict.html | Tension Surrenders to Relief As Miami Reacts to Verdict | False | By Larry Rohter | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/auto-racing-aj-and-the-rookie-ride-out-the-bumps.html | AUTO RACING; A.J. and the Rookie Ride Out the Bumps | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/currency.html | Currency | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/manager-s-profile-keith-anderson.html | Manager's Profile; Keith Anderson | False | By Carole Gould | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/l-dear-mr-lipsyte-a-high-school-class-responds-on-glen-ridge-390193.html | Dear Mr. Lipsyte: A High School Class Responds on Glen Ridge | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/dining-out-it-s-french-with-an-italian-connection.html | DINING OUT; It's French, With an Italian Connection | False | By Joanne Starkey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/connecticut-guide-047793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/books/in-short-fiction-293993.html | IN SHORT: FICTION | False | By Philip Gambone | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/business/business-diary.html | Business Diary | False | By Frederik Eliasson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/nyregion/chamber-music-series-appeals-to-younger-set.html | Chamber Music Series Appeals to Younger Set | False | By Roberta Hershenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/sports-of-the-times-jordan-cool-but-starks-overheats.html | Sports of The Times; Jordan Cool, But Starks Overheats | False | By George Vecsey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/magazine/l-david-geffen-still-hungry-305693.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/style/weddings-e-a-gibbens-mark-j-epley.html | WEDDINGS; E. A. Gibbens, Mark J. Epley | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-30 | 1993-05-30 | https://www.nytimes.com/1993/05/30/sports/pro-basketball-clippers-not-keen-on-magic.html | PRO BASKETBALL; Clippers Not Keen on Magic | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/yanks-able-to-turn-messy-situation-into-clean-sweep.html | Yanks Able to Turn Messy Situation Into Clean Sweep | False | By Jack Curry | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/media-business-television-timing-can-be-everything-for-show-s-success-networks.html | THE MEDIA BUSINESS: Television; Timing can be everything for a show's success as networks tailor schedules to hold onto audiences. | False | By Elizabeth Kolbert | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/metro-matters-with-mayoral-election-more-meanings-for-race.html | METRO MATTERS; With Mayoral Election, More Meanings for Race | False | By Sam Roberts | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/travel-industry-looks-at-approach-of-summer-and-smiles.html | Travel Industry Looks at Approach of Summer, and Smiles | False | By Edwin McDowell | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/seized-property-in-crime-cases-causes-concern.html | Seized Property In Crime Cases Causes Concern | False | By Stephen Labaton | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-robyn-kundin-hillel-kuttler.html | WEDDINGS; Robyn Kundin, Hillel Kuttler | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/IHT-in-our-pages-100-75-and-50-years-ago-931898908885.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-margaret-c-long-d-mark-gooding.html | WEDDINGS; Margaret C. Long, D. Mark Gooding | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-karyn-wienski-l-v-calcano.html | WEDDINGS; Karyn Wienski, L. V. Calcano | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-polly-j-derow-and-jon-d-litner.html | WEDDINGS; Polly J. Derow and Jon D. Litner | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-alison-winer-david-dinerstein.html | WEDDINGS; Alison Winer, David Dinerstein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/c-corrections-951993.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/albania-chief-urges-west-to-send-troops-to-kosovo-to-prevent-war.html | Albania Chief Urges West to Send Troops to Kosovo to Prevent War | False | By Henry Kamm | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/tennis-graf-sees-the-future-and-she-s-15-years-old.html | TENNIS; Graf Sees the Future and She's 15 Years Old | False | By Robin Finn | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/the-media-business-mcdonald-s-joins-the-ranks-of-the-videocassette-giants.html | THE MEDIA BUSINESS; McDonald's Joins the Ranks Of the Videocassette Giants | False | By Peter M. Nichols | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-barbara-kramer-david-rosenfeld.html | WEDDINGS; Barbara Kramer, David Rosenfeld | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/big-city-budget-reality.html | Big City Budget Reality | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-julie-b-orent-scott-g-luchs.html | WEDDINGS; Julie B. Orent, Scott G. Luchs | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-rosalin-hermes-marc-a-landis.html | WEDDINGS; Rosalin Hermes, Marc A. Landis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/IHT-qatoo-much-tolerance-of-separatism-gorbachev-says.html | Q&A:Too Much Tolerance of Separatism, Gorbachev Says | False | By Joseph Fitchett, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/pressure-mounting-on-guatemalan-in-power-grab.html | Pressure Mounting on Guatemalan in Power Grab | False | By Tim Golden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-marla-krell-steven-cohen.html | WEDDINGS; Marla Krell, Steven Cohen | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/IHT-american-topics-florida-reconsiders-mandatory-sentences.html | American Topics : Florida Reconsiders Mandatory Sentences | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/lord-gormley-british-miners-leader-75.html | Lord Gormley; British Miners' Leader, 75 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/patents-809193.html | Patents | False | By Teresa Riordan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/metro-digest-717693.html | METRO DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-television-praises-for-bluegrass-s-grand-ole-operator.html | Review/Television; Praises for Bluegrass's Grand Ole Operator | False | By John J. O'Connor | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/ukraine-asks-russia-for-talks-on-black-sea-fleet.html | Ukraine Asks Russia for Talks on Black Sea Fleet | False | By Steven Erlanger | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-vatican-under-attack-along-with-nominee-052593.html | Vatican Under Attack Along With Nominee | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-central-park-reservoir-some-young-thoughts-058493.html | Central Park Reservoir: Some Young Thoughts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/news-summary-453393.html | NEWS SUMMARY | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-d-l-freedman-steven-shapiro.html | WEDDINGS; D. L. Freedman, Steven Shapiro | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle-038093.html | CHRONICLE | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/c-corrections-957893.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/the-media-business-newspapers-adoption-of-color-nearly-complete.html | THE MEDIA BUSINESS; Newspapers' Adoption of Color Nearly Complete | False | By William Glaberson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-jennifer-rosenfeld-and-d-c-frankel.html | WEDDINGS; Jennifer Rosenfeld And D. C. Frankel | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-joshua-hornick-and-lisa-abend.html | WEDDINGS; Joshua Hornick and Lisa Abend | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-e-w-blackmon-r-j-woodcock-jr-1.html | WEDDINGS; E. W. Blackmon, R. J. Woodcock Jr.1 | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-let-tobacco-companies-bear-the-burden-053393.html | Let Tobacco Companies Bear the Burden | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-concert-chamber-ensemble-vs-noise-music-wins.html | Review/Concert; Chamber Ensemble vs. Noise: Music Wins | False | By Bernard Holland | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/mysteriously-arson-takes-its-toll-on-new-hampshires-treasured-covered.html | Mysteriously, Arson Takes Its Toll on New Hampshire's Treasured Covered Bridges | False | By Kim McLarin, | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-mr-buchanan-and-ms-kid.html | WEDDINGS; Mr. Buchanan and Ms. Kid | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-k-r-kaufman-michael-narotsky.html | WEDDINGS; K. R. Kaufman, Michael Narotsky | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/germany-links-iran-to-kurds-killing.html | Germany Links Iran to Kurds' Killing | False | By Stephen Kinzer | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-leigh-finer-daniel-waxman.html | WEDDINGS; Leigh Finer, Daniel Waxman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/worldbusiness/IHT-capital-markets-marks-surprise-rebound-defies-the.html | CAPITAL MARKETS : Mark's Surprise Rebound Defies the Fundamentals | False | By Carl Gewirtz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/abroad-at-home-a-part-of-the-main.html | Abroad at Home; 'A Part Of the Main' | False | By Anthony Lewis | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-sonics-win-one-at-close-range.html | PRO BASKETBALL; Sonics Win One At Close Range | False | By Tom Friend | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/auto-racing-heady-fittipaldi-picks-right-time-to-step-on-it.html | AUTO RACING; Heady Fittipaldi Picks Right Time to Step on It | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-katherine-barker-c-a-swindell.html | WEDDINGS; Katherine Barker, C. A. Swindell | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/2-questioned-in-german-arson-deaths.html | 2 Questioned in German Arson Deaths | False | By Craig R. Whitney | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-football-jets-lageman-a-willing-slave-to-the-stairmaster.html | PRO FOOTBALL; Jets' Lageman a Willing Slave to the Stairmaster | False | By Timothy W. Smith | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-patricia-dowell-michael-scimeca.html | WEDDINGS; Patricia Dowell, Michael Scimeca | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/sheik-adi-journal-satan-s-alive-and-well-but-the-sect-may-be-dying.html | Sheik Adi Journal; Satan's Alive and Well, but the Sect May Be Dying | False | By Chris Hedges | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/worldbusiness/IHT-taipei-notebook-aerospace-back-to-earth.html | Taipei Notebook : Aerospace Back to Earth | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-public-access-tv-gets-communities-involved-551893.html | Public Access TV Gets Communities Involved | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/the-media-business-selling-magazines-by-the-causes-they-sponsor.html | THE MEDIA BUSINESS; Selling Magazines by the Causes They Sponsor | False | By Deirdre Carmody | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-robyn-levy-james-weisz.html | WEDDINGS; Robyn Levy, James Weisz | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-music-anthrax-brings-the-noise-but-now-with-melody.html | Review/Music; Anthrax Brings the Noise, but Now With Melody | False | By Jon Pareles | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/IHT-prpic-beats-stich-costa-eliminated-graf-fernandez-and-sanchez.html | Prpic Beats Stich, Costa Eliminated : Graf, Fernandez and SÃjnchez Battle Into the Quarterfinals | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/markets-closed.html | Markets Closed | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/IHT-what-theyre-reading.html | What they're reading | False | By Linda Cady, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-041093.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/low-rates-a-limited-blessing.html | Low Rates: A Limited Blessing | False | By Louis Uchitelle | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/weddings-suzanne-rosencrans-michael-novicoff.html | WEDDINGS; Suzanne Rosencrans, Michael Novicoff | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/taking-the-challenge-as-city-college-chief.html | Taking the Challenge As City College Chief | False | By Seth Mydans | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-jennifer-corwin-and-david-glick.html | WEDDINGS; Jennifer Corwin And David Glick | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/a-few-less-words-of-thanks-for-the-tonys.html | A Few Less Words Of Thanks for the Tonys | False | By Glenn Collins | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/rivera-and-cilento-win-astaire-dance-awards.html | Rivera and Cilento Win Astaire Dance Awards | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/roger-macdougall-a-screenwriter-82-and-a-playwright.html | Roger MacDougall, A Screenwriter, 82, And a Playwright | False | By Eric Pace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/police-arrest-man-accused-of-killing-boy.html | Police Arrest Man Accused Of Killing Boy | False | By Lynda Richardson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-deborah-epstein-gordon-m-henry.html | WEDDINGS; Deborah Epstein, Gordon M. Henry | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/transactions-956093.html | TRANSACTIONS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/inside-495993.html | INSIDE | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/when-discrimination-means-despair.html | When Discrimination Means Despair | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/weddings-ms-boghossian-mr-staples.html | WEDDINGS; Ms. Boghossian, Mr. Staples | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/bronx-church-protests-ouster-of-its-leader-canceling-mass.html | Bronx Church Protests Ouster Of Its Leader, Canceling Mass | False | By Garry Pierre-Pierre | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-sharon-s-witherell-thomas-hager.html | WEDDINGS; Sharon S. Witherell, Thomas Hager | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-judith-brous-joffrey-poss.html | WEDDINGS; Judith Brous, Joffrey Poss | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-liran-gordon-and-karen-appelbaum.html | WEDDINGS; Liran Gordon and Karen Appelbaum | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/IHT-clinton-dips-into-ranks-of-reagan-aides-to-right-ship.html | Clinton Dips Into Ranks of Reagan Aides To Right Ship | False | By Paul F. Horvitz, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/on-pro-basketball-jordan-turns-silence-into-rallying-cry.html | ON PRO BASKETBALL; Jordan Turns Silence Into Rallying Cry | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-a-jump-ball-on-starks-s-next-move.html | PRO BASKETBALL; A Jump Ball on Starks's Next Move | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-diane-rosenthal-mark-wood.html | WEDDINGS; Diane Rosenthal, Mark Wood | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/horse-racing-alydeed-at-stage-center-in-metropolitan.html | HORSE RACING; Alydeed at Stage Center in Metropolitan | False | By Joseph Durso | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle-037193.html | CHRONICLE | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-caroline-griffin-douglas-h-ellis.html | WEDDINGS; Caroline Griffin, Douglas H. Ellis | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/s-r-bernstein-86-former-editor-and-publisher-of-advertising-age.html | S. R. Bernstein, 86, Former Editor And Publisher of Advertising Age | False | By Wolfgang Saxon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/forbidden-city-no-longer-vladivostok-is-wide-open.html | Forbidden City No Longer, Vladivostok Is Wide Open | False | By Serge Schmemann | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-stacy-kramer-david-m-kramer.html | WEDDINGS; Stacy Kramer, David M. Kramer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-stacy-l-levy-henry-d-jackson.html | WEDDINGS; Stacy L. Levy, Henry D. Jackson | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-stephanie-jones-matthew-buckley.html | WEDDINGS; Stephanie Jones, Matthew Buckley | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/review-performance-art-chaplin-daughter-stars-in-a-zany-family-circus.html | Review/Performance Art; Chaplin Daughter Stars In a Zany Family Circus | False | By Mel Gussow | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/telephone-race-is-on-in-europe.html | Telephone Race Is on In Europe | False | By Richard W. Stevenson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-board-of-education-must-now-move-ahead-054193.html | Board of Education Must Now Move Ahead | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/c-corrections-961693.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/roger-w-jones-85-a-deputy-secretary-of-state-for-kennedy.html | Roger W. Jones, 85, A Deputy Secretary Of State for Kennedy | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/harold-b-gores-83-headed-nonprofit-lab.html | Harold B. Gores, 83; Headed Nonprofit Lab | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/sports-of-the-times-the-squad-that-wins-is-called-team-jordan.html | Sports of The Times; The Squad That Wins Is Called Team Jordan | False | By Ira Berkow | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/memorial-day.html | Memorial Day | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/one-man-s-endless-summer-five-decades-as-a-lifeguard.html | One Man's Endless Summer: Five Decades as a Lifeguard | False | By Peter Marks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/key-foe-of-budget-suggests-optimism-over-a-compromise.html | KEY FOE OF BUDGET SUGGESTS OPTIMISM OVER A COMPROMISE | False | By David E. Rosenbaum | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/benefit-for-joyce-theater.html | Benefit for Joyce Theater | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-kristin-marting-gerhard-skutsch.html | WEDDINGS; Kristin Marting, Gerhard Skutsch | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/worldbusiness/IHT-taipei-notebook-uncle-sams-scapegoat.html | Taipei Notebook: Uncle Sam's Scapegoat? | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-kenneth-kennerly-kelly-mckenna.html | WEDDINGS; Kenneth Kennerly, Kelly McKenna | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/in-bonn-less-room-at-the-inn.html | In Bonn, Less Room at the Inn | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/surge-in-sarajevo-combat-kills-20-and-wounds-150.html | Surge in Sarajevo Combat Kills 20 and Wounds 150 | False | By Chuck Sudetic | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/essay-return-of-the-old-clinton.html | Essay; Return of The Old Clinton? | False | By William Safire | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-genevieve-spielberg-armin-frey.html | WEDDINGS; Genevieve Spielberg, Armin Frey | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/business-digest-537893.html | BUSINESS DIGEST | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/books/books-of-the-times-comic-novellas-on-metamorphoses.html | Books of The Times; Comic Novellas on Metamorphoses | False | By Michiko Kakutani | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-game-3-peat-the-knicks-hope-not.html | PRO BASKETBALL; Game 3-Peat? The Knicks Hope Not | False | By Clifton Brown | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-nancy-kolodny-ralph-lieberman.html | WEDDINGS; Nancy Kolodny, Ralph Lieberman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-alice-kriz-mitchell-warren.html | WEDDINGS; Alice Kriz, Mitchell Warren | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/it-s-going-to-be-a-long-season.html | It's Going to Be a Long Season | False | By Steven Lee Myers | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/driver-s-license-gives-veterans-lease-on-life.html | Driver's License Gives Veterans Lease on Life | False | By Kirk Johnson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-042893.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/bridge-781893.html | Bridge | False | By Alan Truscott | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-richard-briffault-and-sherry-glied.html | WEDDINGS; Richard Briffault And Sherry Glied | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/results-plus-952793.html | RESULTS PLUS | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-lori-roth-kenneth-egol.html | WEDDINGS; Lori Roth, Kenneth Egol | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-cameron-snell-edward-boyle.html | WEDDINGS; Cameron Snell, Edward Boyle | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/IHT-american-topics-94096321984.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/auto-racing-mansell-takes-on-the-indy-wall-and-wins.html | AUTO RACING; Mansell Takes On the Indy Wall and Wins | False | By Joseph Siano | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/IHT-pierces-father-is-facing-ban-from-womens-tour.html | Pierce's Father Is Facing Ban From Women's Tour | False | By Nick Stout, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-045293.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle.html | CHRONICLE | False | By Clifford J. Jevy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/no-headline-487893.html | No Headline | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/new-proxy-rules-embolden-shareholders.html | New Proxy Rules Embolden Shareholders | False | By Leslie Wayne | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/the-war-in-pictures.html | The War in Pictures | False | By George H. Roeder | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/baseball-bonilla-s-hot-hand-loses-to-a-full-glove.html | BASEBALL; Bonilla's Hot Hand Loses to a Full Glove | False | By Jennifer Frey | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/IHT-americas-allies-can-help-keep-it-on-the-front-lines.html | America's Allies Can Help Keep It on the Front Lines | False | By Brian Beedham, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/mystery-illness-takes-10th-life-in-the-southwest.html | Mystery Illness Takes 10th Life In the Southwest | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/worldbusiness/IHT-taipei-notebook-party-weighs-end-to-business.html | Taipei Notebook : Party Weighs End to Business Empire | False | By Kevin Murphy, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/even-women-at-top-still-have-floors-to-do.html | Even Women at Top Still Have Floors to Do | False | By Marian Burros | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-central-park-reservoir-some-young-thoughts-057693.html | Central Park Reservoir: Some Young Thoughts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-jennifer-wolsk-james-a-bain.html | WEDDINGS; Jennifer Wolsk, James A. Bain | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/books/an-expert-on-cities-at-home-in-the-world.html | An Expert on Cities, at Home in the World | False | By Michael Kimmelman | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/theater/dance-in-review-043693.html | Dance in Review | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-central-park-reservoir-some-young-thoughts-056893.html | Central Park Reservoir: Some Young Thoughts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/chronicle-777093.html | CHRONICLE | False | By Clifford J. Levy | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-cabaret-vincent-minnelli-s-work-through-story-and-song.html | Review/Cabaret; Vincent Minnelli's Work, Through Story and Song | False | By Stephen Holden | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-jodi-beth-riffkin-robert-b-klass.html | WEDDINGS; Jodi Beth Riffkin, Robert B. Klass | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-miriam-gross-ronald-schulman.html | WEDDINGS; Miriam Gross, Ronald Schulman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/c-corrections-946293.html | Corrections | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/golf-trevino-has-stomach-for-victory.html | GOLF; Trevino Has Stomach for Victory | False | By Jaime Diaz | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/obituaries/sun-ra-79-versatile-jazz-artist-a-pioneer-with-a-surrealist-bent.html | Sun Ra, 79, Versatile Jazz Artist; A Pioneer With a Surrealist Bent | False | By Peter Watrous | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-central-park-reservoir-some-young-thoughts-055093.html | Central Park Reservoir: Some Young Thoughts | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-044493.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-dance-ballet-theater-tries-the-theatrical-manon.html | Review/Dance; Ballet Theater Tries the Theatrical 'Manon' | False | By Anna Kisselgoff | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/dance-in-review-040193.html | Dance in Review | False | By Jennifer Dunning | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-susan-hunter-gary-garyfallou.html | WEDDINGS; Susan Hunter, Gary Garyfallou | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-stephanie-singer-stephen-fischer.html | WEDDINGS; Stephanie Singer, Stephen Fischer | False | | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/weddings-julie-kim-s-p-desjardins.html | WEDDINGS; Julie Kim, S. P. DesJardins | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/boating-rose-goes-from-charlie-hustle-to-charlie-horsepower.html | BOATING; Rose Goes From Charlie Hustle to Charlie Horsepower | False | By Barbara Lloyd | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92563516282.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/offspring-of-indians-and-settlers-edit-histories-of-the-oregon-trail.html | Offspring of Indians and Settlers Edit Histories of the Oregon Trail | False | By Timothy Egan | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-k-r-macdonald-d-g-wasserman.html | WEDDINGS; K. R. MacDonald, D. G. Wasserman | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/ukraine-acts-on-naval-dispute.html | Ukraine Acts on Naval Dispute | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/arrest-in-shooting-of-off-duty-officer.html | Arrest in Shooting Of Off-Duty Officer | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/pro-basketball-bulls-silence-is-golden-in-form-of-25000-fine.html | PRO BASKETBALL; Bulls' Silence Is Golden, In Form of $25,000 Fine | False | By Harvey Araton | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/in-politics-residency-prompts-scrutiny.html | In Politics, Residency Prompts Scrutiny | False | By Jonathan P. Hicks | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/IHT-american-topics-92757517219.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/sports/lacrosse-hobart-s-9-goal-run-at-end-wins-division-iii.html | LACROSSE; Hobart's 9-Goal Run at End Wins Division III | False | By William N. Wallace | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-s-c-dangelmajer-s-c-rubenstein.html | WEDDINGS; S. C. Dangelmajer, S. C. Rubenstein | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-do-something-about-superfund-050993.html | Do Something About Superfund | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/l-why-can-t-english-straighten-up-051793.html | Why Can't English Straighten Up? | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/ithaca-journal-an-alternative-to-cash-beyond-banks-or-barter.html | ITHACA JOURNAL; An Alternative to Cash, Beyond Banks or Barter | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/IHT-north-korea-trouble-ahead-for-a-state-outside-the-real-world.html | North Korea: Trouble Ahead for a State Outside the Real World | False | By David O'Rear, International Herald Tribune | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-martha-winnick-jeffrey-blue.html | WEDDINGS; Martha Winnick, Jeffrey Blue | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/commencements-graduates-cornell-university-are-encouraged-to-live-life-fullest.html | COMMENCEMENTS; Graduates at Cornell University Are Encouraged to Live Life to the Fullest | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-sandra-gail-fine-dan-l-rosenbaum.html | WEDDINGS; Sandra Gail Fine, Dan L. Rosenbaum | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/china-is-trying-to-stifle-scandal-over-reused-hypodermic-needles.html | China Is Trying to Stifle Scandal Over Reused Hypodermic Needles | False | By Nicholas D. Kristof | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-michelle-brause-steven-e-litt.html | WEDDINGS; Michelle Brause, Steven E. Litt | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/weddings-lauren-abelson-brian-goldenberg.html | WEDDINGS; Lauren Abelson, Brian Goldenberg | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/business/for-a-broker-tokyo-is-now-passe.html | For a Broker, Tokyo Is Now Passe | False | By James Sterngold | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/opinion/mr-marino-trips.html | Mr. Marino Trips | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/style/stephen-nettler-and-gayle-abrams.html | Stephen Nettler and Gayle Abrams | False | | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/us/an-offering-to-the-wolves.html | An Offering To the Wolves | False | By R. W. Apple Jr. | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/world/sihanouk-role-seems-crucial-to-cambodia-s-fate.html | Sihanouk Role Seems Crucial to Cambodia's Fate | False | By Philip Shenon | 1993-07-07 | TX 3-629-538 | | |
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/nyregion/political-memo-handicapping-a-gop-primary-by-the-ads.html | POLITICAL MEMO; Handicapping a G.O.P. Primary by the Ads | False | By Jon Nordheimer | 1993-07-07 | TX 3-629-538 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-05-31 | 1993-05-31 | https://www.nytimes.com/1993/05/31/arts/review-dance-a-storm-via-stravinsky-and-etiquette-via-japan.html | Review/Dance; A Storm via Stravinsky And Etiquette via Japan | False | By Jack Anderson | 1993-07-07 | TX 3-629-538 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/hockey-brooks-takes-a-walk-as-devils-jog-in-place.html | HOCKEY; Brooks Takes a Walk As Devils Jog in Place | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/q-a-404093.html | Q&A | False | By C. Claiborne Ray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/evidence-for-planet-x-evaporates-in-spotlight-of-new-research.html | Evidence for Planet X Evaporates in Spotlight of New Research | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/on-pro-basketball-the-knicks-just-needed-to-reach-for-it.html | ON PRO BASKETBALL; The Knicks Just Needed to Reach for It | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/drama-in-review-340093.html | Drama in Review | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/limits-seen-on-human-existence.html | Limits Seen On Human Existence | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-how-new-york-city-confronts-the-problem-of-tb-in-its-jails-618393.html | How New York City Confronts the Problem of TB in Its Jails | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/lighten-up-on-ukraine.html | Lighten Up on Ukraine | False | By Bruce G. Blair | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-letters-to-the-editor-90518464424.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/pressure-on-bentsen-mounts-as-senate-faces-budget.html | Pressure on Bentsen Mounts as Senate Faces Budget | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/forsaken-frontier-revisiting-oregon-trail-last-three-articles-150-years-later.html | Forsaken Frontier: Revisiting the Oregon Trail -- Last of three articles.; 150 Years Later, Indians Bitterly Cope With Results of Whites' Arrival | False | By Timothy Egan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/gop-showdown-on-gay-rights.html | G.O.P. Showdown on Gay Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/cyclist-hit-twice-and-dragged-by-drunken-driver-police-say.html | Cyclist Hit Twice and Dragged By Drunken Driver, Police Say | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/longtime-african-dictator-s-grip-loosening.html | Longtime African Dictator's Grip Loosening | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/commencements-swarthmore-confers-degrees.html | COMMENCEMENTS; Swarthmore Confers Degrees | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/tennis-courier-cracks-mirror-image-at-french.html | TENNIS; Courier Cracks Mirror Image at French | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-letters-to-the-editor-90275233245.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/seeking-a-czech-version-of-the-chrysler-rebound.html | Seeking a Czech Version of the Chrysler Rebound | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/in-need-of-public-support-doctors-try-image-transplant.html | In Need of Public Support, Doctors Try Image Transplant | False | By Lisa Belkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/drama-in-review-552793.html | Drama in Review | False | By D.j.r. Bruckner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/books/books-of-the-times-the-way-universities-profit-by-war-research.html | Books of The Times; The Way Universities Profit by War Research | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/news-summary-577293.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/auto-racing-master-of-the-fastest-course.html | AUTO RACING; Master of the Fastest Course. | False | By Joseph Siano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/science-watch-marijuana-medication.html | SCIENCE WATCH; marijuana-medication.html | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-new-medical-technology-could-do-you-harm-a-dream-of-an-hmo-620593.html | New Medical Technology Could Do You Harm; A Dream of an H.M.O. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/new-haven-s-task-tying-city-to-region-to-promote-growth.html | New Haven's Task: Tying City to Region To Promote Growth | False | By George Judson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/despite-heat-christopher-has-the-time-of-my-life.html | Despite Heat, Christopher Has 'the Time of My Life' | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-china-makes-population-control-an-ism-617593.html | China Makes Population Control an Ism | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/sports-people-soccer-a-few-players-missing.html | SPORTS PEOPLE: SOCCER; A Few Players Missing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/germany-arrests-young-suspect-in-bombing-that-killed-5-turks.html | Germany Arrests Young Suspect In Bombing That Killed 5 Turks | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/week-s-treasury-auctions-will-be-confined-to-bills.html | Week's Treasury Auctions Will Be Confined to Bills | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-new-medical-technology-could-do-you-harm-616793.html | New Medical Technology Could Do You Harm | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/news/beene-takes-a-playful-look-beyond-clothes.html | Beene Takes A Playful Look Beyond Clothes | False | By Bernadine Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/animals-that-are-peerless-athletes.html | Animals That Are Peerless Athletes | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/patients-cite-bias-in-aids-coverage-by-health-plans.html | PATIENTS CITE BIAS IN AIDS COVERAGE BY HEALTH PLANS | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/rabin-shuffles-his-cabinet-but-critics-aren-t-appeased.html | Rabin Shuffles His Cabinet But Critics Aren't Appeased | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/archives/sharp-decline-found-in-arctic-air-pollution.html | Sharp Decline Found In Arctic Air Pollution | True | By Jon R. Luoma | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/media-business-advertising-hollywood-s-take-industry-s-excesses-1949-movie-still.html | THE MEDIA BUSINESS: ADVERTISING; Hollywood's Take on the Industry's Excesses in a 1949 Movie Still Applies. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/make-health-reform-work-draft-doctors.html | Make Health Reform Work. Draft Doctors. | False | By Richard C. Reynolds | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/news/patterns-274993.html | Patterns | False | By Amy M. Spindler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/IHT-protection-now-seen-as-legitimate-growing-competition-weakens-free-trade.html | Protection Now Seen as Legitimate : Growing Competition Weakens Free Trade | False | By Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/credit-markets-uncertainty-is-around-the-corner.html | CREDIT MARKETS; Uncertainty Is Around the Corner | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/hohenau-journal-sure-mengele-was-at-home-here-but-bormann.html | Hohenau Journal; Sure, Mengele Was at Home Here, but Bormann? | False | By James Brooke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/robbery-suspect-is-killed.html | Robbery Suspect Is Killed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/worldbusiness/IHT-thinking-ahead-raise-the-freetrade-flag-now.html | Thinking Ahead : Raise the Free-Trade Flag Now | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/IHT-medvedev-beats-goellner-fun-ends.html | Medvedev Beats Goellner, Fun Ends | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/transactions-253693.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/gentler-china-special-report-4-years-after-tiananmen-hard-line-cracking.html | A Gentler China: A special report.; 4 Years After Tiananmen, The Hard Line Is Cracking | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/news/wildlife-park-in-india-is-stalled-as-herders-fight-to-stay-in-homes.html | Wildlife Park in India Is Stalled as Herders Fight to Stay in Homes | False | By Sanjoy Hazarika | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/to-the-spider-woman-broadway-is-home.html | To the Spider Woman, Broadway Is Home | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/murder-suspect-is-returned.html | Murder Suspect Is Returned | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/movies/review-television-limits-of-tame-and-wild-at-the-zoo.html | Review/Television; Limits of Tame and Wild at the Zoo | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/american-airlines-to-lay-off-nearly-4-of-pilots-by-aug-31.html | American Airlines to Lay Off Nearly 4% of Pilots by Aug. 31 | False | By Dean Baquet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/technology/scanner-pinpoints-sites-of-thought-as-people-see-or-speak.html | Scanner Pinpoints Sites of Thought as People See or Speak | False | By Sandra Blakeslee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-media-business-advertising-addenda-ammirati-resigns-schweppes-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Resigns Schweppes Account | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/mr-colon-call-home.html | Mr. Colon, Call Home | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/c-corrections-594293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/hockey-lights-camera-cup-gretzky-is-ready.html | HOCKEY; Lights, Camera, Cup? Gretzky Is Ready | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/sports-of-the-times-grim-reaper-cuts-down-the-knicks.html | Sports of The Times; Grim Reaper Cuts Down The Knicks | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/economic-calendar.html | Economic Calendar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-letters-to-the-editor-93778338429.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/japan-buying-more-us-parts.html | Japan Buying More U.S. Parts | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/metro-digest-088693.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/business-digest-082793.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/perot-s-organization-shows-fissures-and-sagging-morale.html | Perot's Organization Shows Fissures and Sagging Morale | False | By Stephen Engelberg With B. Drummond Ayres Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/a-churchill-draws-fire-with-remark-on-race.html | A Churchill Draws Fire With Remark on Race | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/never-to-be-wedding-brings-tears-at-funeral.html | Never-to-Be Wedding Brings Tears at Funeral | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/pro-basketball-all-jordan-all-even-chicago-takes-game-4.html | PRO BASKETBALL; All Jordan, All Even: Chicago Takes Game 4 | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/chronicle-149193.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/chronicle-456393.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/theater/drama-in-review-551993.html | Drama in Review | False | By D.j.r. Bruckner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/maryland-uses-new-tack-with-young-delinquents.html | Maryland Uses New Tack With Young Delinquents | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/c-corrections-593493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/chess-203093.html | Chess | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/our-towns-image-of-old-hoboken-recorded-by-an-invader.html | OUR TOWNS; Image of Old Hoboken Recorded by an Invader | False | By Evelyn Nieves | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/market-place-if-construction-revives-so-might-usg-as-a-growth-stock.html | Market Place; If Construction Revives, So Might USG as a Growth Stock. | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/news/by-design-summer-evening-dress.html | By Design; Summer Evening Dress | False | By Carrie Donovan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/equity-issues.html | Equity Issues | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-kukoc-passes-bulls-physical.html | BASEBALL; Kukoc Passes Bulls' Physical | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-russia-s-elite-schools-622193.html | Russia's Elite Schools | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/science-watch-insects-castes.html | SCIENCE WATCH; Insects Castes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/review-dance-from-italy-to-balanchine-via-petipa.html | Review/Dance; From Italy to Balanchine, via Petipa | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/plan-limits-development-in-lincoln-center-area.html | Plan Limits Development In Lincoln Center Area | False | By Shawn G. Kennedy | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/clinton-saluting-vietnam-dead-finds-old-wound-is-slow-to-heal.html | Clinton, Saluting Vietnam Dead, Finds Old Wound Is Slow to Heal | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/marian-anderson-tribute.html | Marian Anderson Tribute | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/in-an-overture-to-an-enemy-libyan-pilgrims-visit-israel.html | In an Overture to an Enemy, Libyan Pilgrims Visit Israel | False | By Joel Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/purity-pederasty-and-a-fallen-heroine.html | Purity, Pederasty And a Fallen Heroine | False | By James R. Kincaid | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/c-corrections-553593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-letters-to-the-editor-93502131988.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/personal-computers-big-noise-about-sound-and-motion.html | PERSONAL COMPUTERS; Big Noise About Sound and Motion | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/guatemalan-leader-is-pressed-to-yield-power.html | Guatemalan Leader Is Pressed to Yield Power | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/world/un-gets-protest-on-cambodia-vote.html | U.N. GETS PROTEST ON CAMBODIA VOTE | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-media-business-advertising-addenda-accounts-224293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/style/IHT-what-theyre-reading.html | What they're reading | False | By Suzy Menkes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/fraud-sleuth-on-a-fast-over-a-halt-to-inquiries.html | Fraud Sleuth On a Fast Over a Halt To Inquiries | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/review-dance-running-the-full-gamut-of-balanchine-s-ballet.html | Review/Dance; Running the Full Gamut Of Balanchine's Ballet | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/bridge-202193.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/dividend-meetings-236693.html | Dividend Meetings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-koreas-menace-uncertainty-and-a-ray-of-hope.html | Koreas: Menace, Uncertainty and a Ray of Hope | False | By Clare Hollingsworth, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-media-business-advertising-addenda-foote-cone-given-additional-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Foote, Cone Given Additional Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-yanks-and-perez-get-a-picnic-on-the-grass.html | BASEBALL; Yanks and Perez Get A Picnic on the Grass | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/science-watch-string-of-pearls-comet-headed-toward-a-crash.html | SCIENCE WATCH; String-of-Pearls Comet Headed Toward a Crash | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/nuclear-peace-for-pyongyang.html | Nuclear Peace for Pyongyang? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/a-recital-and-a-debut-merge-to-a-degree.html | A Recital and a Debut Merge, to a Degree | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/sports-people-golf-nicklaus-s-travel-plans.html | SPORTS PEOPLE: GOLF; Nicklaus's Travel Plans | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91258560404.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/horse-racing-ban-keeps-day-from-belmont.html | HORSE RACING; Ban Keeps Day From Belmont | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-letters-to-the-editor-92434234642.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/observer-tonsorialitis.html | Observer; Tonsorialitis | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/lacrosse-riter-one-on-one-makes-orange-no.1.html | LACROSSE; Riter, One-on-One, Makes Orange No.1 | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/miles-from-anywhere-flocks-of-tourists-descend.html | Miles From Anywhere, Flocks of Tourists Descend | False | By Peter Applebome | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/on-my-mind-the-constant-hearts.html | On My Mind; The Constant Hearts | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/obituaries/philip-dorf-dead-at-72-public-relations-chief.html | Philip Dorf Dead at 72; Public-Relations Chief | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/reviews-organ-the-art-of-improvisation.html | Reviews/Organ; The Art of Improvisation | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/results-plus-326593.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-mets-hail-the-victor-on-return-from-exile.html | BASEBALL; Mets Hail The Victor On Return From Exile | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/worldbusiness/IHT-economy-picks-up-but-prices-are-well-below-peak.html | Economy Picks Up, but Prices Are Well Below Peak : Happier Days for Jakarta Stocks | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/science/peripherals-effective-publicity-examples-on-a-disk.html | PERIPHERALS; Effective Publicity Examples On a Disk | False | By L. R. Shannon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-new-medical-technology-could-do-you-harm-health-savings-account-621393.html | New Medical Technology Could Do You Harm; Health Savings Account | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92073418670.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/courts-plan-seeks-to-add-appeals-unit.html | Courts Plan Seeks to Add Appeals Unit | False | By Joseph P. Fried | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/the-federal-reserve-prepares-for-a-rate-war.html | The Federal Reserve Prepares for a Rate War | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/arts/the-93-cliburn-competition-pianissimo.html | The '93 Cliburn Competition: Pianissimo | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/clinton-considers-tax-on-hospitals.html | CLINTON CONSIDERS TAX ON HOSPITALS | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/bronx-school-struggles-despite-praise-and-fame.html | Bronx School Struggles Despite Praise and Fame | False | By Felicia R. Lee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/baseball-perkins-wakes-up-and-smells-a-title.html | BASEBALL; Perkins Wakes Up and Smells a Title | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/no-headline-573093.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/mutual-banks-moving-to-shareholder-owners.html | Mutual Banks Moving To Shareholder Owners | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/pro-basketball-today-the-questions-are-about-the-knicks.html | PRO BASKETBALL; Today the Questions Are About the Knicks | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/obituaries/edouard-morot-sir-is-dead-at-83-ex-french-diplomat-also-taught.html | Edouard Morot-Sir Is Dead at 83; Ex-French Diplomat Also Taught | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/a-retirement-spurs-race-for-district-attorney.html | A Retirement Spurs Race for District Attorney | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/horse-racing-made-for-a-mile-ibero-sizzles-in-the-metropolitan.html | HORSE RACING; 'Made for a Mile,' Ibero Sizzles in the Metropolitan | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/mayor-race-focuses-on-word.html | Mayor Race Focuses on Word | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/IHT-spain-reawakened-voters-watch-the-hair-cream-fly.html | Spain: Reawakened Voters Watch the Hair Cream Fly | False | By Karina Robinson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/inside-562493.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/janet-reno-s-independent-stand.html | Janet Reno's Independent Stand | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/markets-closed.html | Markets Closed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/nyregion/for-veterans-time-for-memories-hospital-s-small-celebration-turns-into-day-for.html | For Veterans, a Time for Memories; A Hospital's Small Celebration Turns Into a Day for Sharing | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/opinion/l-no-closer-brothers-than-the-jameses-619193.html | No Closer Brothers Than the Jameses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/sports/sports-people-pro-football-derrick-thomas-recalls-his-father-at-memorial.html | SPORTS PEOPLE: PRO FOOTBALL; Derrick Thomas Recalls His Father at Memorial | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/us/operators-of-nuclear-plants-are-warned-of-a-safety-risk.html | Operators of Nuclear Plants Are Warned of a Safety Risk | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-01 | 1993-06-01 | https://www.nytimes.com/1993/06/01/business/worldbusiness/IHT-ec-weighs-more-labor-protection.html | EC Weighs More Labor Protection | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/volunteer-at-white-house-said-to-have-received-fee.html | Volunteer at White House Said to Have Received Fee | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-advertising-addenda-club-med-narrows-its-agency-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Club Med Narrows Its Agency Review | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/no-headline-034293.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/c-corrections-615493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-football-houston-signs-contract-with-jets.html | SPORTS PEOPLE: FOOTBALL; Houston Signs Contract With Jets | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-suns-win-behind-barkley-majerle.html | PRO BASKETBALL; Suns Win Behind Barkley, Majerle | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/horse-racing-trainer-disappointed-by-day-s-reasoning.html | HORSE RACING; Trainer Disappointed By Day's Reasoning | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago-92099729210.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/for-now-it-s-a-return-to-plodding.html | For Now, It's a Return to Plodding | False | By Sylvia Nasar | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/baseball-yankee-pitching-staff-picked-apart-by-tribe.html | BASEBALL; Yankee Pitching Staff Picked Apart by Tribe | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/rieslings-that-recall-a-region-s-past-glory.html | Rieslings That Recall A Region's Past Glory | False | By Howard G. Goldberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-its-their-balkan-quarrel.html | It's Their Balkan Quarrel | False | By José Cutileiro, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/health/personal-health-453493.html | Personal Health | False | Jane E. Brody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-bristol-myers-squibb-in-alliance-to-develop-heart-drugs.html | COMPANY NEWS; Bristol-Myers Squibb in Alliance to Develop Heart Drugs | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/obituaries/k-s-dannenhauer-baptist-minister-73.html | K. S. Dannenhauer, Baptist Minister, 73 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/falcon-products-nms-reports-earnings-for-qtr-to-may-1.html | Falcon Products (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/lawyer-takes-plea-deal-in-real-estate-schemes.html | Lawyer Takes Plea Deal In Real-Estate Schemes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-football-paige-retires-from-dolphins.html | SPORTS PEOPLE: FOOTBALL; Paige Retires From Dolphins | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/town-country-reports-earnings-for-year-to-feb28.html | Town & Country reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/business-technology-ambition-vs-practicality-in-cable-phone-link.html | BUSINESS TECHNOLOGY; Ambition vs. Practicality in Cable-Phone Link | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/public-private-a-fragile-truce.html | Public & Private; A Fragile Truce | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/skeptics-and-lobbyists-besiege-student-loan-plan.html | Skeptics and Lobbyists Besiege Student Loan Plan | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/btg-inc-reports-earnings-for-year-to-march-31.html | BTG Inc. reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/badillo-urges-state-to-study-city-budget.html | Badillo Urges State to Study City Budget | False | JAMES C. McKINLEY Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/worldbusiness/IHT-pounds-independence-from-ec-hailed-britian-claims.html | Pound's Independence From EC Hailed : Britian Claims Success | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/hockey-devils-renew-an-unwanted-and-unwelcome-ritual.html | HOCKEY; Devils Renew an Unwanted and Unwelcome Ritual | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/foes-of-execution-contest-a-texas-case.html | Foes of Execution Contest a Texas Case | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/us-encourages-reporting-of-adverse-medical-reactions.html | U.S. Encourages Reporting Of Adverse Medical Reactions | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/rada-electronic-industries-reports-earnings-for-qtr-to-march-31.html | Rada Electronic Industries reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/obituaries/harold-zintel-80-ex-chief-of-surgery-who-was-teacher.html | Harold Zintel, 80, Ex-Chief of Surgery Who Was Teacher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-raytheon-will-acquire-jet-business.html | COMPANY NEWS; Raytheon Will Acquire Jet Business | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/the-perfect-foil.html | The Perfect Foil | False | FLORENCE FABRICANT | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/60-minute-gourmet-477193.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/sabine-royalty-trust-reports-earnings-for-qtr-to-march-31.html | Sabine Royalty Trust reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/coney-island-wonder-wheel-won-t-rest-on-golden-arches.html | Coney Island Wonder Wheel Won't Rest on Golden Arches | False | By David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-movies-discover-black-cowboys-and-cavalry-burial-grounds-655393.html | Movies Discover Black Cowboys and Cavalry; Burial Grounds | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics-90902146813.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics-94180096669.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-letters-to-the-editor-93752353893.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/man-admits-to-robberies-using-a-syringe.html | Man Admits to Robberies Using a Syringe | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/injustice-in-texas.html | Injustice in Texas | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/inside-030093.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/aep-industries-nms-reports-earnings-for-qtr-to-april-30.html | AEP Industries (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/royal-bank-of-canada-reports-earnings-for-qtr-to-april-30.html | Royal Bank of Canada reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/review-television-a-tv-host-as-a-tv-host-familiar.html | Review/Television; A TV Host as a TV Host. Familiar? | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/obituaries/abraham-nowick-cpa-68-is-dead-adviser-to-dinkins.html | Abraham Nowick, C.P.A., 68, Is Dead; Adviser to Dinkins | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/news/campus-journal-georgetown-of-clinton-meet-georgetown-today.html | Campus Journal; Georgetown of Clinton, Meet Georgetown Today | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/executive-telecard-ltd-nms-reports-earnings-for-year-to-march-31.html | Executive Telecard Ltd. (NMS) reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/cambodia-a-vote-worth-defending.html | Cambodia: A Vote Worth Defending | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-hockey-panthers-expected-to-name-neilson-coach.html | SPORTS PEOPLE: HOCKEY; Panthers Expected to Name Neilson Coach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-maybe-the-lakers-magic-wants-a-team-to-coach-and-own.html | PRO BASKETBALL; Maybe the Lakers: Magic Wants a Team to Coach and Own | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-auto-racing-fittipaldi-didn-t-know-it-was-a-milk-run.html | SPORTS PEOPLE: AUTO RACING; Fittipaldi Didn't Know It Was a Milk Run | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/issue-of-outsiders-kills-town-s-housing-plan.html | Issue of Outsiders Kills Town's Housing Plan | False | By Melinda Henneberger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/in-shift-white-house-will-stress-aiding-foreign-concerns-in-us.html | In Shift, White House Will Stress Aiding Foreign Concerns in U.S. | False | By Keith Bradsher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/style/chronicle-159493.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/metro-digest-178093.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-advertising-addenda-wieden-kennedy-co-founder-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Co-Founder Resigns | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/supreme-court-roundup-high-court-defines-one-error-judges-it-will-not-tolerate.html | Supreme Court Roundup; High Court Defines One Error by Judges It Will Not Tolerate | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/pogorelovka-journal-the-russians-follow-their-hearts-back-to-russia.html | Pogorelovka Journal; The Russians Follow Their Hearts, Back to Russia | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-basketball-wilkens-chosen-to-coach-hawks.html | SPORTS PEOPLE: BASKETBALL; Wilkens Chosen to Coach Hawks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/health-management-systems-inc-nms-reports-earnings-for-qtr-to-april-30.html | Health Management Systems Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/navajos-are-asked-to-aid-effort-to-contain-an-illness.html | Navajos Are Asked to Aid Effort to Contain an Illness | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-genetically-altered-foods-need-regulating-659693.html | Genetically Altered Foods Need Regulating | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/germany-pressed-to-curb-violence.html | GERMANY PRESSED TO CURB VIOLENCE | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/tennis-fernandez-turns-rout-into-rousing-comeback.html | TENNIS; Fernandez Turns Rout Into Rousing Comeback | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/guatemalan-who-grabbed-power-is-out.html | Guatemalan Who Grabbed Power is Out | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/books/pen-fights-censoring-of-gay-writers.html | PEN Fights Censoring Of Gay Writers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/3-year-old-bronx-girl-wounded-by-bullet.html | 3-Year-Old Bronx Girl Wounded by Bullet | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/tommy-hilfiger-corp-reports-earnings-for-qtr-to-march-31.html | Tommy Hilfiger Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/o-connor-reflects-on-role-in-eye-of-moral-tempests.html | O'Connor Reflects on Role In Eye of Moral Tempests | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-650293.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/holopak-technologies-inc-nms-reports-earnings-for-qtr-to-march-31.html | Holopak Technologies Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/custom-chrome-nms-reports-earnings-for-qtr-to-april-30.html | Custom Chrome (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-advertising-addenda-accounts-652993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/worldbusiness/IHT-brussels-disavows-support-for-pullout.html | Brussels Disavows Support for Pullout | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-football-mcelroy-signs-with-chiefs.html | SPORTS PEOPLE: FOOTBALL; McElroy Signs With Chiefs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/obituaries/anthony-g-delorenzo-general-motors-spokesman-78.html | Anthony G. DeLorenzo; General Motors Spokesman, 78 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-letters-to-the-editor-91663372894.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/shandlings-s-blend-of-fact-and-parody.html | Shandling's Blend of Fact and Parody | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/obituaries/margaret-bush-clement-bush-s-aunt-93.html | Margaret Bush Clement; Bush's Aunt, 93 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/bct-international-inc-nsc-reports-earnings-for-year-to-feb-28.html | BCT International Inc. (NSC) reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/pca-international-nms-reports-earnings-for-qtr-to-may-2.html | PCA International (NMS) reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91396245647.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-judge-finds-against-apple-in-its-copyright-suit.html | COMPANY NEWS; Judge Finds Against Apple in Its Copyright Suit | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/health/new-therapies-are-helping-men-to-overcome-impotence.html | New Therapies Are Helping Men to Overcome Impotence | False | By Sandra Blakeslee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/traditional-arabs-now-seek-advice-from-the-left.html | Traditional Arabs Now Seek Advice From the Left | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/cambodian-rulers-ask-for-new-vote.html | CAMBODIAN RULERS ASK FOR NEW VOTE | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-letters-to-the-editor-93602207745.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/clinton-s-order-on-mia-data-a-small-shift.html | Clinton's Order on M.I.A. Data a Small Shift | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/5-cubans-in-search-of-a-club.html | 5 Cubans In Search of a Club | False | By Charlie Nobles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/clinton-idea-used-to-limit-welfare.html | CLINTON IDEA USED TO LIMIT WELFARE | False | By Jason Deparle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/plain-and-simple-out-of-the-woods-and-into-the-risotto.html | PLAIN AND SIMPLE; Out of the Woods and Into the Risotto | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/riding-salsa-s-coast-to-coast-wave-of-popularity.html | Riding Salsa's Coast-to-Coast Wave of Popularity | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/the-in-basket-is-a-posh-sofa-the-secretary-a-bellhop.html | The In-Basket Is a Posh Sofa, The Secretary A Bellhop | False | By Enid Nemy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics-90720359200.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/safecard-services-reports-earnings-for-qtr-to-april-30.html | Safecard Services reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/results-plus-536093.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/abrams-industries-nms-reports-earnings-for-qtr-to-april-30.html | Abrams Industries (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/perot-plans-to-address-rally-in-wall-on-saturday.html | Perot Plans To Address Rally in Wall On Saturday | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-oecd-sees-36-million-unemployed-by-end-of-year-amid-stagnation-economies.html | OECD Sees 36 Million Unemployed by End of Year Amid Stagnation : Economies Are Facing 'Alarming' Jobless Rise | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/style/IHT-noel-cowardthe-other-side-of-the-fence.html | NoÃ«l Coward:The Other Side of the Fence | False | By Sheridan Morley, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-game-5-looks-a-lot-like-game-7-for-knicks.html | PRO BASKETBALL; Game 5 Looks a Lot Like Game 7 for Knicks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/horse-racing-cuomo-to-get-racing-report.html | HORSE RACING; Cuomo to Get Racing Report | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/the-media-business-spanish-tv-news-service-is-discussed.html | THE MEDIA BUSINESS; Spanish TV News Service Is Discussed | False | By Saul Hansell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/catherines-stores-corp-nms-reports-earnings-for-qtr-to-may-1.html | Catherines Stores Corp. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/hockey-wayne-s-whirl-as-the-kings-win-game-1.html | HOCKEY; Wayne's Whirl As the Kings Win Game 1 | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-people-track-and-field-slaney-is-off-and-convalescing.html | SPORTS PEOPLE: TRACK AND FIELD; Slaney Is Off and Convalescing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/movies/the-talk-of-hollywood-women-criticizing-women-s-film-roles.html | The Talk of Hollywood; Women Criticizing Women's Film Roles | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/style/chronicle-605793.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/finally-italy-revolts.html | Finally, Italy Revolts | False | By Gianni Vattimo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/at-breakfast-with-t-coraghessan-boyle-biting-the-hand-that-once-fed-battle-creek.html | AT BREAKFAST WITH: T. Coraghessan Boyle; Biting the Hand That Once Fed Battle Creek | False | By Molly O'Neill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/3-youths-go-on-trial-in-shooting-death-of-brooklyn-principal.html | 3 Youths Go on Trial in Shooting Death of Brooklyn Principal | False | By Joseph P. Fried | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/news-summary-995693.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/market-place-enthusiasm-builds-strongly-for-allstate-public-offering.html | Market Place; Enthusiasm Builds Strongly For Allstate Public Offering | False | By Peter Kerr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/education/school-hallways-as-gantlets-of-sexual-taunts.html | School Hallways as Gantlets of Sexual Taunts | False | By Felicity Barringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-college-overstepped-in-removing-jeffries-660093.html | College Overstepped In Removing Jeffries | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-gm-delays-remote-door-mini-van.html | COMPANY NEWS; G.M. Delays Remote-Door Mini-Van | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/jan-bell-marketing-reports-earnings-for-qtr-to-march-31.html | Jan Bell Marketing reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/whittaker-corp-reports-earnings-for-qtr-to-april-30.html | Whittaker Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/a-corrections-614693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/a-history-of-gergenism.html | A History of Gergenism | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/media-business-advertising-campaign-breathes-life-into-carol-wright-fictional.html | THE MEDIA BUSINESS: ADVERTISING; A Campaign Breathes Life into Carol Wright, Fictional Coupon Queen. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-after-jordan-does-damage-riley-finds-another-target.html | PRO BASKETBALL; After Jordan Does Damage, Riley Finds Another Target | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/style/IHT-a-japanese-gig-for-60s-jazz.html | A Japanese Gig for '60s Jazz | False | By Steven Brull, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/mitchell-energy-development-reports-earnings-for-qtr-to-april-30.html | Mitchell Energy & Development reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-cubans-tired-of-castro-si-fear-him-no-657093.html | Cubans Tired of Castro, Si. Fear Him? No. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/key-rates-380593.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/diagnostic-retrieval-systems-inc-reports-earnings-for-qtr-to-march-31.html | Diagnostic/Retrieval Systems Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/3000-subway-riders-cards-in-hand-test-new-fare-system.html | 3,000 Subway Riders, Cards in Hand, Test New Fare System | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/clinton-admits-big-changes-in-budget-plan-are-needed.html | Clinton Admits Big Changes In Budget Plan Are Needed | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/reflections-quarter-century-behind-bars-can-restricted-life-inside-offer-lessons.html | Reflections on a Quarter-Century Behind Bars; Can the Restricted Life on the Inside Offer Lessons for the Free Life on the Outside? | False | By Francis X. Clines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/hostos-commencement.html | Hostos Commencement | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/guatemalan-ousted.html | Guatemalan Ousted | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/libyans-cut-short-a-visit-to-israel.html | LIBYANS CUT SHORT A VISIT TO ISRAEL | False | By Joel Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/belgrade-riots-follow-president-s-ouster.html | Belgrade Riots Follow President's Ouster | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/the-pop-life-489593.html | The Pop Life | False | By Sheila Rule | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/sports-of-the-times-overrated-overpaid-not-these-3.html | Sports of The Times; Overrated? Overpaid? Not These 3 | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/stony-brook-president-plans-to-step-down.html | Stony Brook President Plans to Step Down | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/news/six-fasting-to-press-for-a-chicano-studies-department-at-ucla.html | Six Fasting to Press for a Chicano Studies Department at U.C.L.A. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/leader-s-edge-in-debate-cheers-spain-s-socialists.html | Leader's Edge in Debate Cheers Spain's Socialists | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/merger-windfall.html | Merger Windfall | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/IHT-the-week-well-marred.html | The Week Well Marred | False | By Rob Hughs, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/bridge-354693.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/too-many-musicians-overhaul-juilliard-special-report-new-juilliard-for-more.html | Too Many Musicians? An Overhaul at Juilliard -- A special report.; A New Juilliard for a More Challenging Era | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/wreaking-havoc-and-selling-sneaks.html | Wreaking Havoc -- and Selling Sneaks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/books/books-of-the-times-the-disabled-come-out-fighting.html | Books of The Times; The Disabled Come Out Fighting | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-movies-discover-black-cowboys-and-cavalry-654593.html | Movies Discover Black Cowboys and Cavalry | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/dow-advances-24.91-in-a-broad-rally.html | Dow Advances 24.91 in a Broad Rally | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/black-mediator-serves-as-a-bridge-to-koreans.html | Black Mediator Serves As a Bridge to Koreans | False | By Isabel Wilkerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/court-counts-the-ways-guns-can-be-used.html | Court Counts the Ways Guns Can Be Used | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/business-digest-065293.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/congress-s-twists-and-turns-reshape-bill-on-energy-tax.html | Congress's Twists and Turns Reshape Bill on Energy Tax | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-letters-to-the-editor-94210110247.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/metropolitan-diary-520493.html | Metropolitan Diary | False | By Ron Alexander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/baseball-don-t-pin-this-loss-on-young.html | BASEBALL; Don't Pin This Loss On Young | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/critic-s-notebook-hunting-for-the-musical-thread.html | Critic's Notebook; Hunting for the Musical Thread | False | By Edward Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/mortar-fire-kills-12-at-soccer-game-in-bosnian-capital.html | MORTAR FIRE KILLS 12 AT SOCCER GAME IN BOSNIAN CAPITAL | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/macy-to-start-cable-tv-channel-taking-stores-into-living-rooms.html | Macy to Start Cable TV Channel, Taking Stores Into Living Rooms | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/critic-s-notebook-connie-chung-at-the-anchor-desk.html | Critic's Notebook; Connie Chung at the Anchor Desk | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/duty-free-international-reports-earnings-for-qtr-to-april-30.html | Duty Free International reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/business-technology-market-test-of-new-video-technology.html | BUSINESS TECHNOLOGY; Market Test Of New Video Technology | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics-crossbreeding-isnt-making-those-killer-bees-any-nicer.html | American Topics : Cross-Breeding Isn't Making Those 'Killer Bees' Any Nicer | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-graduates-and-voters-658893.html | Graduates and Voters | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/headache-for-japanese-investors.html | Headache for Japanese Investors | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/wine-talk-452693.html | Wine Talk | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics-91710324101.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/IHT-a-newly-excellent-german-politics-please.html | A Newly Excellent German Politics, Please | False | By John Vinocur, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/pro-basketball-once-limping-bulls-steeled-to-march-east.html | PRO BASKETBALL; Once-Limping Bulls Steeled to March East | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/national-home-centers-inc-nms-reports-earnings-for-qtr-to-april-30.html | National Home Centers Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/bonds-rise-on-loss-by-gold.html | Bonds Rise On Loss By Gold | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/IHT-neither-brace-shorter-hair-nor-door-save-underdogs-fernandez.html | Neither Brace, Shorter Hair Nor Door Save Underdogs : Fernandez Defeats Sabatini to Gain Semis, Courier Storms by Prpic | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/as-4-year-old-is-buried-accused-killer-is-arraigned.html | As 4-Year-Old Is Buried, Accused Killer Is Arraigned | False | By Lynda Richardson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/cyclist-shot-to-death-in-brooklyn-s-prospect-park.html | Cyclist Shot to Death in Brooklyn's Prospect Park | False | By Craig Wolff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/real-estate-office-site-snares-new-sole-tenant.html | Real Estate; Office Site Snares New Sole Tenant | False | By Rachelle Garbarine, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/food-notes-472093.html | FOOD NOTES | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/about-new-york-the-music-and-traffic-go-round-with-a-beat.html | ABOUT NEW YORK; The Music (and Traffic) Go Round With a Beat | False | By David Gonzalez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/news/yale-plans-to-build-environmental-center.html | Yale Plans to Build Environmental Center | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/death-row-usa.html | Death Row, U.S.A. | False | By Jack Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/nyregion/helping-mentally-ill-find-a-niche-to-the-admiration-of-japanese.html | Helping Mentally Ill Find a Niche, to the Admiration of Japanese | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/finance-briefs-379193.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/company-news-cray-computer-in-effort-to-raise-over-23-million.html | COMPANY NEWS; Cray Computer in Effort To Raise Over $23 Million | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-mannesmann-hopes-hightech-parts-can-transform-cars-and-its-profit.html | Mannesmann Hopes High-Tech Parts Can Transform Cars, and Its Profit : Europe's Auto Industry Tries to Turn a Corner | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/arts/review-television-sex-and-the-talk-shows-con-and-pro.html | Review/Television; Sex and the Talk Shows: Con and Pro | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-may-2.html | Phillips-Van Heusen Corp. reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/world/attack-on-yeltsin-stepped-up-by-foe.html | ATTACK ON YELTSIN STEPPED UP BY FOE | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/bob-evans-farms-nms-reports-earnings-for-qtr-to-april-30.html | Bob Evans Farms (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/organ-shortage-leads-to-nontraditional-transplants-and-ethical-concerns.html | Organ Shortage Leads to Nontraditional Transplants, and Ethical Concerns | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/style/chronicle-604993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-renault-wipes-out-years-of-deficits-with-a-new-ideaplease-the-customer.html | Renault Wipes Out Years of Deficits With a New Idea:Please the Customer : Europe's Auto Industry Tries to Turn a Corner | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/sports/transactions-533693.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/business/newbridge-networks-nms-reports-earnings-for-qtr-to-april-30.html | Newbridge Networks (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/us/senate-democrats-urge-withdrawal-of-rights-nominee.html | SENATE DEMOCRATS URGE WITHDRAWAL OF RIGHTS NOMINEE | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/opinion/l-time-to-reform-law-on-assisted-suicide-656193.html | Time to Reform Law On Assisted Suicide | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/IHT-american-topics-94111670084.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/02/garden/chinese-restaurants-are-adding-herbs-for-flavor-and-health.html | Chinese Restaurants Are Adding Herbs for Flavor and Health | False | By Nina Simonds | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-02 | 1993-06-02 | https://www.nytimes.com/1993/06/03/opinion/l-in-marshall-papers-case-library-abuses-trust-531593.html | In Marshall Papers Case, Library Abuses Trust | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/cabot-medical-corp-nms-reports-earnings-for-qtr-to-may-1.html | Cabot Medical Corp. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/l-schools-can-t-segregate-handicapped-children-540493.html | Schools Can't Segregate Handicapped Children | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/news-summary-802593.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/score-board-inc-nms-reports-earnings-for-qtr-to-april-30.html | Score Board Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/at-the-cliburn-contest-a-note-of-discord-intrudes.html | At the Cliburn Contest, a Note of Discord Intrudes | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/delta-computec-reports-earnings-for-qtr-to-april-30.html | Delta Computec reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/westwood-corp-nsc-reports-earnings-for-qtr-to-march-31.html | Westwood Corp. (NSC) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/mr-bulb-reports-earnings-for-qtr-to-march-31.html | Mr. Bulb reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/c-corrections-495593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-1943-fanny-patriots-in-our-pages100-75-and-50-years-ago.html | 1943: 'Fanny Patriots' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/frederick-glass-79-transportation-official-dies.html | Frederick Glass, 79, Transportation Official, Dies | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/on-pro-basketball-smith-goes-up-but-only-knicks-drop.html | ON PRO BASKETBALL; Smith Goes Up, but Only Knicks Drop | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/mostly-stunts-and-games-in-chicago.html | Mostly Stunts and Games in Chicago | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/e-town-corp-reports-earnings-for-qtr-to-march-31.html | Etown Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/economic-scene-a-cold-war-trade-weapon-isn-t-used-on-china-and-may-never-be.html | Economic Scene; A Cold-war Trade Weapon Isn't Used on China and May Never Be. | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/style/chronicle-535893.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-1893-a-veiled-woman-in-our-pages100-75-and-50-years-ago.html | 1893: A Veiled Woman : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/c-corrections-497193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/guadalajara-journal-where-blast-leveled-the-streets-fear-still-loiters.html | Guadalajara Journal; Where Blast Leveled the Streets, Fear Still Loiters | False | By Anthony Depalma | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/tennis-on-the-surface-no-upset-for-bruguera.html | TENNIS; On the Surface, No Upset for Bruguera | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/executive-changes-191393.html | Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/senator-trails-in-texas-and-slugs-alone.html | Senator Trails in Texas, and Slugs Alone | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/sports-people-basketball-pacers-are-talking-to-brown.html | SPORTS PEOPLE: BASKETBALL; Pacers Are Talking to Brown | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-on-display-a-life-in-aluminum.html | CURRENTS; On Display: A Life In Aluminum | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-well-the-romans-probably-improvised-too.html | CURRENTS; Well, the Romans Probably Improvised, Too | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/douglas-c-watson-design-engineer-73-in-military-aviation.html | Douglas C. Watson, Design Engineer, 73, In Military Aviation | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/c-corrections-496393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-accounts-500593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/through-a-child-s-eyes-history-and-tragedy.html | Through a Child's Eyes, History and Tragedy | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/study-questions-breast-removal.html | STUDY QUESTIONS BREAST REMOVAL | False | By Elisabeth Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/magna-international-reports-earnings-for-qtr-to-april-30.html | Magna International reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/review-ballet-choreographer-of-the-past-breathes-again.html | Review/Ballet; Choreographer of the Past Breathes Again | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/horse-racing-restructuring-report-getting-to-the-wire-late.html | HORSE RACING; Restructuring Report Getting to the Wire Late | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/finance-briefs-196493.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/no-headline-841693.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-cynicism-explained-letters-to-the-editor.html | Cynicism Explained : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-british-will-buy-20-stake-in-mci-in-big-us-foray.html | COMPANY NEWS; BRITISH WILL BUY 20% STAKE IN MCI IN BIG U.S. FORAY | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/video-display-corp-nms-reports-earnings-for-qtr-to-feb-28.html | Video Display Corp. (NMS) reports earnings for Qtr to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/gun-licensees-scrutinized.html | Gun Licensees Scrutinized | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/south-africa-court-suspends-winnie-mandela-s-jail-term.html | South Africa Court Suspends Winnie Mandela's Jail Term | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/in-rough-world-of-american-politics-asian-americans-stand-out-as-rare.html | In Rough World of American Politics, Asian-Americans Stand Out, as Rare | False | By Seth Mydans | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/st-petersburg-is-fearful-that-its-golden-hopes-will-trample-on-its-glories.html | St. Petersburg Is Fearful That Its Golden Hopes Will Trample on Its Glories | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/young-organizers-lead-labor-s-push.html | Young Organizers Lead Labor's Push | False | By Peter T. Kilborn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/airtran-corp-nms-reports-earnings-for-qtr-to-march-31.html | AirTran Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/blackmajority-districts-a-bad-idea.html | Black-Majority Districts: A Bad Idea | False | By Carol M. Swain | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/movies/critic-s-notebook-on-tv-truth-is-more-instant-than-fiction.html | Critic's Notebook; On TV, Truth Is More Instant Than Fiction | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-finals-to-start-wednesday.html | PRO BASKETBALL; Finals to Start Wednesday | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/c-corrections-859993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/restoring-the-bloom-on-sunfaded-furniture.html | Restoring the Bloom on Sun-Faded Furniture | False | By Michael Varese | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/garden-notebook-the-nature-spirits-amid-the-concrete.html | GARDEN NOTEBOOK; The Nature Spirits Amid the Concrete | False | By Anne Raver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/sports-people-baseball-mcgwire-s-foot-placed-in-a-cast.html | SPORTS PEOPLE: BASEBALL; McGwire's Foot Placed in a Cast | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-studying-classics-with-the-lights-on.html | CURRENTS; Studying Classics With the Lights On | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/patrol-of-park-is-intensified-after-slaying.html | Patrol of Park Is Intensified After Slaying | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/essay-sad-state-of-state.html | Essay; Sad State of State | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/republicans-fight-cuomo-on-hospital-funds-plan.html | Republicans Fight Cuomo On Hospital-Funds Plan | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/aides-say-clinton-will-drop-nominee-for-post-on-rights.html | AIDES SAY CLINTON WILL DROP NOMINEE FOR POST ON RIGHTS | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/embracing-urban-life-only-to-meet-with-death.html | Embracing Urban Life Only to Meet With Death | False | By Kimberly J. McLarin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/currents-in-praise-of-those-who-bent-the-rules.html | CURRENTS; In Praise of Those Who Bent the Rules | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/l-changing-roles-030993.html | Changing Roles | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/a-deal-on-the-economic-plan.html | A Deal on the Economic Plan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/huge-drug-tunnel-from-mexico-into-u.s.-is-found.html | Huge Drug Tunnel From Mexico Into U.S. Is Found | False | By Joseph B. Treaster | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/koor-industries-ltd-reports-earnings-for-qtr-to-march-31.html | Koor Industries Ltd. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/pop-and-jazz-in-review-371193.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/richard-failla-memorial.html | Richard Failla Memorial | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/ge-gives-midtown-tower-to-columbia-university.html | G.E. Gives Midtown Tower To Columbia University | False | By David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/editorial-notebook-crown-heights-was-not-iasi.html | Editorial Notebook; Crown Heights Was Not Iasi | False | By Joyce Purnick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-494793.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/creative-learning-products-inc-reports-earnings-for-qtr-to-feb-28.html | Creative Learning Products Inc. reports earnings for Qtr to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/a-visit-with-julia-louis-dreyfus-she-who-gives-seinfeld-estrogen.html | A VISIT WITH: Julia Louis-Dreyfus; She Who Gives 'Seinfeld' Estrogen | False | By Elizabeth Kolbert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/majority-on-board-seeks-new-chancellor-quickly.html | Majority on Board Seeks New Chancellor Quickly | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/baseball-trade-bait-bonilla-s-bat-sizzles.html | BASEBALL; Trade Bait? Bonilla's Bat Sizzles | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-jordan-s-second-half-speaks-volumes.html | PRO BASKETBALL; Jordan's Second Half Speaks Volumes | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/flow-international-corp-nms-reports-earnings-for-qtr-to-april-30.html | Flow International Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/jurors-decide-for-psychoanalyst-but-split-on-award-in-libel-case.html | Jurors Decide for Psychoanalyst But Split on Award in Libel Case | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/un-official-warns-of-tensions-more-threatening-than-bosnia-s.html | U.N. Official Warns of Tensions More Threatening Than Bosnia's | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/inside-798393.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/analysis-technology-inc-nms-reports-earnings-for-qtr-to-march-31.html | Analysis & Technology Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/born-in-secret-baby-is-found-dead-in-trash.html | Born in Secret, Baby Is Found Dead in Trash | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/johnny-mize-home-run-slugger-and-hall-of-famer-is-dead-at-80.html | Johnny Mize, Home Run Slugger And Hall of Famer, Is Dead at 80 | False | By Robert Mcg. Thomas Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/stocks-edge-up-as-dow-nears-a-record.html | Stocks Edge Up as Dow Nears a Record | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/l-in-marshall-papers-case-library-abuses-trust-a-balance-of-rights-538293.html | In Marshall Papers Case, Library Abuses Trust; A Balance of Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/senate-passes-a-civil-rights-bill-to-safeguard-access-to-abortion.html | Senate Passes a Civil-Rights Bill To Safeguard Access to Abortion | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/results-plus-278293.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/in-yugoslavia-a-backlash-is-stinging-serbia-s-leader.html | In Yugoslavia, a Backlash Is Stinging Serbia's Leader | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/market-place-heart-technology-s-alternative-to-angioplasty-gets-a-green-light.html | Market Place; Heart Technology's Alternative to Angioplasty Gets a Green Light. | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/clinton-delays-push-to-increase-minimum-wage.html | Clinton Delays Push to Increase Minimum Wage | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/advocating-vigorous-action-on-clean-water.html | Advocating Vigorous Action on Clean Water | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/texas-court-stays-execution-for-slaying-in-1981.html | Texas Court Stays Execution for Slaying in 1981 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-new-video-previewed-by-makers.html | COMPANY NEWS; New Video Previewed By Makers | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/cuc-international-reports-earnings-for-qtr-to-april-30.html | CUC International reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/biowhittaker-inc-reports-earnings-for-qtr-to-april-30.html | BioWhittaker Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/in-a-shift-stein-will-abide-by-spending-limits.html | In a Shift, Stein Will Abide by Spending Limits | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/wisconsin-southern-gas-nms-reports-earnings-for-qtr-to-march-31.html | Wisconsin Southern Gas (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/worldbusiness/IHT-phone-firms-link-is-only-a-first-move.html | Phone Firms' Link Is Only a First Move | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/apathy-above-terror-below.html | Apathy Above, Terror Below | False | By Igor D. Spassky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-1918-socialist-jailed-in-our-pages100-75-and-50-years-ago.html | 1918: Socialist Jailed : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/what-price-patriotism.html | What Price Patriotism? | False | By Michael S. McPherson and Morton Owen Schapiro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/home-video-429793.html | Home Video | False | By Peter M. Nichols | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/hockey-hrudey-can-t-fail-between-the-pipes-for-kings.html | HOCKEY; Hrudey Can't Fail Between the Pipes for Kings | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/us-filter-reports-earnings-for-qtr-to-march-31.html | U.S. Filter reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/seagram-co-reports-earnings-for-qtr-to-april-30.html | Seagram Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/graphic-industries-nms-reports-earnings-for-qtr-to-april-30.html | Graphic Industries (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-innocence-abroad-letters-to-the-editor.html | Innocence Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-the-twofaced-west-letters-to-the-editor.html | The Two-Faced West : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-witches-and-homosexuals-letters-to-the-editor.html | Witches and Homosexuals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/business-digest-875093.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/italian-blast-dark-force.html | Italian Blast: 'Dark Force?' | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/war-crises-politics-and-3-quick-holes.html | War, Crises, Politics . . . and 3 Quick Holes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/xylogics-inc-nms-reports-earnings-for-qtr-to-may-1.html | Xylogics Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/sierra-on-line-inc-nms-reports-earnings-for-qtr-to-march-31.html | Sierra On-Line Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/president-again-postpones-unveiling-of-a-health-plan.html | President Again Postpones Unveiling of a Health Plan | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/falcon-oil-gas-co-nms-reports-earnings-for-year-to-jan-31.html | Falcon Oil & Gas Co. (NMS) reports earnings for Year to Jan 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/many-antismoking-aids-are-being-banned-by-us.html | Many Antismoking Aids Are Being Banned by U.S. | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/hockey-panthers-name-neilson-coach.html | HOCKEY; Panthers Name Neilson Coach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/airship-international-ltd-reports-earnings-for-year-to-dec-31.html | Airship International Ltd. reports earnings for Year to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-how-borneos-ibans-came-to-work-with-the-park.html | How Borneo's Ibans Came To Work With the Park | False | By Paul Spencer Sochaczewski, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/astro-med-inc-nms-reports-earnings-for-qtr-to-may-1.html | Astro-Med Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/pan-atlantic-inc-reports-earnings-for-qtr-to-march-31.html | Pan Atlantic Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/books/books-of-the-times-lawyer-is-missing-now-the-bad-news.html | Books of The Times; Lawyer Is Missing. Now the Bad News. | False | By Christopher Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/laser-photonics-reports-earnings-for-qtr-to-dec-31.html | Laser Photonics reports earnings for Qtr to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/guatemala-s-counter-coup-a-military-about-face.html | Guatemala's Counter-Coup: A Military About-Face | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/us-and-north-koreans-discuss-nuclear-dispute.html | U.S. and North Koreans Discuss Nuclear Dispute | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/albany-dinkins-s-fiscal-gantlet-mayor-faces-stumbling-blocks-allies-gop.html | In Albany, Dinkins's Fiscal Gantlet; Mayor Faces Stumbling Blocks From Allies and the G.O.P. | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-a-case-for-legalized-drugs-letters-to-the-editor.html | A Case for Legalized Drugs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/hevesi-urges-rivals-to-limit-underwriters-contributions.html | Hevesi Urges Rivals to Limit Underwriters' Contributions | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/concorde-career-colleges-inc-reports-earnings-for-qtr-to-march-31.html | Concorde Career Colleges Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/l-empire-blue-cross-has-to-begin-healing-itself-532393.html | Empire Blue Cross Has to Begin Healing Itself | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/style/chronicle-214693.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/time-running-out-for-whitman-s-republican-rivals.html | Time Running Out for Whitman's Republican Rivals | False | By Wayne King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/ex-official-admits-fraud-in-missouri.html | EX-OFFICIAL ADMITS FRAUD IN MISSOURI | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/on-baseball-tv-contract-spurs-soul-searching.html | ON BASEBALL; TV Contract Spurs Soul-Searching | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/ex-chairman-of-gop-is-indicted.html | Ex-Chairman Of G.O.P. Is Indicted | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/terex-corp-reports-earnings-for-qtr-to-march-31.html | Terex Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/theater/tougher-odds-on-broadway-a-special-report-make-money-on-broadway-break-a-leg.html | Tougher Odds On Broadway: A special report.; Make Money on Broadway? Break a Leg | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/knogo-corp-reports-earnings-for-qtr-to-feb-28.html | Knogo Corp. reports earnings for Qtr to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-1-play-4-lost-chances-knicks-1-step-from-exit.html | PRO BASKETBALL; 1 Play. 4 Lost Chances. Knicks 1 Step From Exit. | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/baseball-scrubs-clean-up-again-for-yankees.html | BASEBALL; Scrubs Clean Up Again for Yankees | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/mulroney-offering-troops-to-help-blockade-haiti.html | Mulroney Offering Troops to Help Blockade Haiti | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/IHT-but-leaner-firm-is-a-fierce-competitor-phone-carriers-success-takes-a.html | But Leaner Firm Is a Fierce Competitor : Phone Carrier's Success Takes a Heavy Toll in Jobs | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/comtech-telecommunications-corp-nms-reports-earnings-for-qtr-to-april-30.html | Comtech Telecommunications Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/b-h-maritime-carriers-reports-earnings-for-qtr-to-march-31.html | B&H Maritime Carriers reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/consumer-rates-money-market-funds-rise-in-yield-in-the-latest-period.html | CONSUMER RATES; Money Market Funds Rise In Yield in the Latest Period | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-balanced-trade-for-all-letters-to-the-editor.html | Balanced Trade for All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/labor-dispute-may-disrupt-a-tournament.html | Labor Dispute May Disrupt A Tournament | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/gish-biomedical-inc-nms-reports-earnings-for-qtr-to-march-31.html | Gish Biomedical Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/lee-coffey-executive-and-philanthropist-93.html | Lee Coffey, Executive And Philanthropist, 93 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/council-panel-weighs-case-against-ruiz.html | Council Panel Weighs Case Against Ruiz | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/commencements-state-comptroller-mccall-honored-at-hunter-college.html | COMMENCEMENTS; State Comptroller McCall Honored at Hunter College | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/worldbusiness/IHT-bundesbank-wary-of-rapid-rate-cuts.html | Bundesbank Wary of Rapid Rate Cuts | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/data-show-an-economy-in-low-gear.html | Data Show An Economy In Low Gear | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/big-nations-optimistic-on-tariffs.html | Big Nations Optimistic On Tariffs | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/house-tour-shows-diversity-of-harlem-s-soul.html | House Tour Shows Diversity of Harlem's Soul | False | By Elaine Louie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/walter-e-mac-donald-a-mobil-executive-67.html | Walter E. Mac Donald, A Mobil Executive, 67 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/IHT-ec-sees-ray-of-hope-that-pact-will-clear-way-for-gatt-accord-trade.html | EC Sees 'Ray of Hope' That Pact Will Clear Way for GATT Accord : Trade Powers Near Deal on Open Markets And Tariffs | False | By Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/IHT-his-eye-on-center-clinton-may-drop-rights-nominee.html | His Eye on Center, Clinton May Drop Rights Nominee | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/a-mini-van-revival-at-renault.html | A Mini-Van Revival at Renault | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/pall-corp-reports-earnings-for-qtr-to-may-1.html | Pall Corp. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/sihanouk-seeking-settlement-by-government-and-royalists.html | Sihanouk Seeking Settlement By Government and Royalists | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/IHT-british-telecom-to-pay-43-billion-for-stake-in-a-venture-with-mci.html | British Telecom to Pay $4.3 Billion for Stake In a Venture With MCI | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-bankruptcy-judge-backs-circle-k-sale.html | COMPANY NEWS; Bankruptcy Judge Backs Circle K Sale | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/yaakov-friedman-95-rabbi-emeritus-dies.html | Yaakov Friedman, 95, Rabbi Emeritus, Dies | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/worldbusiness/IHT-bentsen-signals-truce-in-battle-over-the-yen.html | Bentsen Signals Truce in Battle Over the Yen | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/metro-digest-911093.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/transactions-452193.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/c-s-witkowski-86-jersey-city-ex-mayor.html | C. S. Witkowski, 86, Jersey City Ex-Mayor | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/bridge-175193.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/ballet-theater-revives-with-help-from-friends.html | Ballet Theater Revives, With Help From Friends | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/joan-s-harrison-59-sarah-lawrence-dean.html | Joan S. Harrison, 59, Sarah Lawrence Dean | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/pro-basketball-hot-words-preceded-barkley-s-hot-hand.html | PRO BASKETBALL; Hot Words Preceded Barkley's Hot Hand | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/IHT-wackos-with-firepower-letters-to-the-editor.html | Wackos With Firepower : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/l-attack-on-civil-rights-nominee-is-unfair-539093.html | Attack on Civil Rights Nominee is Unfair | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/arts/review-pop-show-business-ritual-celebrated-by-2-stars.html | Review/Pop; Show-Business Ritual Celebrated by 2 Stars | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/media-business-advertising-television-infomercial-products-are-beginning-show-up.html | THE MEDIA BUSINESS: ADVERTISING; Television Infomercial Products are Beginning to Show Up on Some Well-Known Store Shelves. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/horse-racing-speed-and-intrigue-mark-final-workouts-for-belmont.html | HORSE RACING; Speed and Intrigue Mark Final Workouts for Belmont | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/sports-of-the-times-we-seemed-a-little-bit-tight.html | Sports of The Times; 'We Seemed a Little Bit Tight' | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/tobacco-ban-in-minors.html | Tobacco Ban in Minors | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-gm-dealers-offer-leases-for-some-used-vehicles.html | COMPANY NEWS; G.M. Dealers Offer Leases For Some Used Vehicles | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/golf-smooth-sailing-leaves-norman-out-of-rough.html | GOLF; Smooth Sailing Leaves Norman Out of Rough | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/sports-people-baseball-strawberry-is-a-hit-in-rehab.html | SPORTS PEOPLE: BASEBALL; Strawberry Is a Hit in Rehab | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/guatemala-democracy-recouped.html | Guatemala: Democracy Recouped? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/episcopal-bishop-defends-suspension-of-bronx-priest.html | Episcopal Bishop Defends Suspension of Bronx Priest | False | By David Gonzalez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/washington-at-work-untested-role-for-moynihan-in-budget-fight.html | Washington at Work; Untested Role for Moynihan in Budget Fight | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/a-phone-pickup.html | A Phone Pickup | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/key-rates-197293.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/sports/bulls-defeat-knicks-in-a-tense-game-5.html | Bulls Defeat Knicks In a Tense Game 5 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/mc-shipping-inc-reports-earnings-for-qtr-to-march-31.html | MC Shipping Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-oglvy-mather-plans-a-shift.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Oglvy & Mather Plans a Shift | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/james-a-prevost-58-mental-health-leader.html | James A. Prevost, 58, Mental Health Leader | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/nyregion/d-amato-gets-fbi-protection-following-threats.html | D'Amato Gets F.B.I. Protection Following Threats | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/engle-homes-inc-nms-reports-earnings-for-qtr-to-april-30.html | Engle Homes Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/style/calendar-a-festival-of-roses.html | Calendar: A Festival Of Roses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/urs-corp-reports-earnings-for-qtr-to-april-30.html | URS Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/fda-unit-bars-plan-to-sell-syntex-drug-over-counter.html | F.D.A. Unit Bars Plan to Sell Syntex Drug Over Counter | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/style/chronicle-534093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-2-auto-makers-set-big-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Auto Makers Set Big Campaigns | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/credit-markets-a-lift-for-tax-exempt-municipals.html | CREDIT MARKETS; A Lift for Tax-Exempt Municipals | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/xscribe-corp-reports-earnings-for-qtr-to-march-31.html | Xscribe Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/l-what-makes-kentucky-s-bluegrass-blue-528593.html | What Makes Kentucky's Bluegrass Blue | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/style/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-marion-merrell-plans-deal-with-sepracor.html | COMPANY NEWS; Marion Merrell Plans Deal With Sepracor | False | By Glenn Rifkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/york-research-nms-reports-earnings-for-year-to-feb-28.html | York Research (NMS) reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/archives/with-swing-sets-safety-first.html | With Swing Sets, Safety First | True | By Clare Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/oshap-technologies-ltd-reports-earnings-for-qtr-to-march-31.html | Oshap Technologies Ltd. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/obituaries/marjorie-buell-88-pioneer-cartoonist-of-little-lulu-strip.html | Marjorie Buell, 88, Pioneer Cartoonist Of 'Little Lulu' Strip | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/events-strolling-through-history.html | Events: Strolling Through History | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-allstate-s-share-price-is-set-at-27.html | COMPANY NEWS; Allstate's Share Price Is Set at $27 | False | By Peter Kerr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/l-whose-dream-house-332093.html | Whose Dream House? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/company-news-2-key-appointments-made-by-may-department-stores.html | COMPANY NEWS; 2 Key Appointments Made By May Department Stores | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/us/article-991993-no-title.html | Article 991993 -- No Title | False | By Keith Schneider | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/business/wet-seal-inc-nms-reports-earnings-for-qtr-to-may-1.html | Wet Seal Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/opinion/l-us-and-south-africa-in-different-leagues-529393.html | U.S. and South Africa In Different Leagues | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-03 | 1993-06-03 | https://www.nytimes.com/1993/06/03/world/serbian-forces-said-to-overrun-muslim-villages.html | Serbian Forces Said to Overrun Muslim Villages | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/sotheby-s-challenged-in-selling-declaration.html | Sotheby's Challenged In Selling Declaration | False | By Selwyn Raab | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/style/IHT-dos-and-donts.html | DO'S AND DON'TS | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/genovese-drug-stores-inc-reports-earnings-for-qtr-to-may-21.html | Genovese Drug Stores Inc. reports earnings for Qtr to May 21 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/vehicle-sales-rose-15-in-may.html | Vehicle Sales Rose 15% in May | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-briefs-666093.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/review-piano-undaunted-by-inimitable-predecessor.html | Review/Piano; Undaunted By Inimitable Predecessor | False | By Edward Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/good-with-violins-not-with-people.html | Good With Violins, Not With People | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/soccer-coach-names-squad-for-us-cup-93.html | SOCCER; Coach Names Squad for U.S. Cup '93 | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/lakeland-industries-reports-earnings-for-year-to-jan-31.html | Lakeland Industries reports earnings for Year to Jan 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/c-corrections-646593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-1943a-yangtze-grave-in-our-pages-100-75-and-50-years-ago.html | 1943:A Yangtze Grave : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/south-africa-foes-set-date-for-vote-open-to-all-races.html | SOUTH AFRICA FOES SET DATE FOR VOTE OPEN TO ALL RACES | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/key-rates-086693.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/horse-racing-cherokee-run-draws-rail-for-a-big-belmont.html | HORSE RACING; Cherokee Run Draws Rail for A Big Belmont | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/roper-industries-nms-reports-earnings-for-qtr-to-april-30.html | Roper Industries (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/gay-film-festival-the-personal-and-the-political.html | Gay Film Festival: The Personal and the Political | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/style/IHT-threestar-cooking-for-beginners.html | Three-Star Cooking for Beginners | False | By Alexander Lobrano, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/gunman-kills-a-detective-in-courthouse.html | Gunman Kills A Detective In Courthouse | False | By Charles Strum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/style/IHT-air-milesthe-customers-amex-forgot.html | Air Miles:The Customers Amex Forgot | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/daily-news-to-shift-printing-to-jersey-city.html | Daily News to Shift Printing to Jersey City | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-let-s-introduce-some-common-sense-into-our-drug-policies-717893.html | Let's Introduce Some Common Sense Into Our Drug Policies | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/uniflex-inc-nsc-reports-earnings-for-qtr-to-april-30.html | Uniflex Inc. (NSC) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/bet-holdings-inc-reports-earnings-for-qtr-to-april-30.html | BET Holdings Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT-bentsen-says-weak-economy-may-force-clinton-to-delay-some-tax-rises.html | Bentsen Says Weak Economy May Force Clinton to Delay Some Tax Rises | False | By Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/our-towns-builder-of-parade-floats-puts-world-on-wheels.html | OUR TOWNS; Builder of Parade Floats Puts World on Wheels | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-financial-ad-agency-has-new-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Financial Ad Agency Has New President | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/edison-brothers-stores-reports-earnings-for-qtr-to-may-1.html | Edison Brothers Stores reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/stocks-mostly-lower-with-dow-off-8.58.html | Stocks Mostly Lower, With Dow Off 8.58 | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-knicks-are-somber-subdued-shocked.html | PRO BASKETBALL; Knicks Are Somber, Subdued, Shocked | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/us-and-europeans-planning-un-vote-on-bosnia-havens.html | U.S. and Europeans Planning U.N. Vote on Bosnia Havens | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/some-friends-fret-as-clinton-is-slow-in-choosing-envoys.html | Some Friends Fret as Clinton Is Slow in Choosing Envoys | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/review-art-20th-century-latin-american-works-at-the-modern.html | Review/Art; 20th-Century Latin American Works at the Modern | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/tv-sports-jewels-by-jordan-polish-by-albert.html | TV SPORTS; Jewels by Jordan. Polish By Albert. | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-kurds-and-christians-live-in-harmony-727593.html | Kurds and Christians Live in Harmony | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/questions-rise-over-fate-of-simon-s-art-museum.html | Questions Rise Over Fate Of Simon's Art Museum | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/wyle-laboratories-reports-earnings-for-qtr-to-april-30.html | Wyle Laboratories reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/clinton-and-powell-discover-that-they-need-each-other.html | Clinton and Powell Discover That They Need Each Other | False | By Eric Schmitt With Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-people-903593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/un-told-of-cease-fire-in-muslim-town.html | U.N. Told of Cease-Fire in Muslim Town | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/voice-of-rebel-investor-rejects-wall-st-job.html | Voice of Rebel Investor Rejects Wall St. Job | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/reviews-film-a-former-child-star-managing-stars-to-be.html | Reviews/Film; A Former Child Star Managing Stars-to-Be | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/article-315693-no-title.html | Article 315693 -- No Title | False | By Eric Asimov | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/reviews-film-the-good-the-bad-and-the-beautiful.html | Reviews/ Film; The Good, the Bad and the Beautiful | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/worldbusiness/IHT-thinking-ahead-free-the-bank-of-england.html | Thinking Ahead Free the Bank of England | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/jerusalem-journal-strike-strike-strike-some-arabs-feel-cudgeled.html | Jerusalem Journal; Strike! Strike! Strike! Some Arabs Feel Cudgeled | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/finding-the-rhythm-of-the-road-at-10-miles-an-hour.html | Finding the Rhythm of the Road, at 10 Miles an Hour | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/american-reliance-group-reports-earnings-for-qtr-to-march-31.html | American Reliance Group reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/kohl-s-corp-reports-earnings-for-qtr-to-may-1.html | Kohl's Corp. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/dinkins-plans-more-cuts-to-fill-280-million-gap.html | Dinkins Plans More Cuts To Fill $280 Million Gap | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-optimistic-about-poland-letters-to-the-editor.html | Optimistic About Poland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/business-digest-881093.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-allstate-shares-sell-strongly.html | COMPANY NEWS; Allstate Shares Sell Strongly | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/guatemala-army-names-vice-president-as-leader.html | Guatemala Army Names Vice President as Leader | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-a-referendum-on-guns-letters-to-the-editor.html | A Referendum on Guns : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/four-manhattan-agencies-accused-of-bilking-travelers.html | Four Manhattan Agencies Accused of Bilking Travelers | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-nba-s-latest-serial-superman-vs-the-cult.html | PRO BASKETBALL; N.B.A.'s Latest Serial: Superman vs. the Cult | False | By Robert Lipsyte | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/3-candidates-striving-to-leave-no-republican-unturned.html | 3 Candidates Striving to Leave No Republican Unturned | False | By Joseph F. Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/merry-go-round-enterprises-inc-reports-earnings-for-qtr-to-may-1.html | Merry-Go-Round Enterprises Inc. reports earnings for Qtr to may-1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/topics-of-the-times-a-confusion-happened.html | Topics of The Times; "A Confusion Happened" | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/man-in-the-news-the-mercurial-prince-norodom-sihanouk.html | Man in the News; The Mercurial Prince: Norodom Sihanouk | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/park-ave-car-ban-may-clean-air-but-not-words.html | Park Ave. Car Ban May Clean Air, but Not Words | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-722493.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/comair-holdings-nms-reports-earnings-for-qtr-to-march-31.html | Comair Holdings (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/dole-waves-gop-flag-in-california.html | Dole Waves G.O.P. Flag in California | False | By Seth Mydans | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-pay-too-high-726793.html | Pay Too High? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/c-corrections-678393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/finance-briefs-076993.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/perot-parades-a-republican-but-is-mum-on-endorsement.html | Perot Parades a Republican But Is Mum on Endorsement | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/restaurants-180393.html | Restaurants | False | By Bryan Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/sihanouk-names-a-government-in-cambodia-then-withdraws.html | Sihanouk Names a Government In Cambodia, Then Withdraws | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/the-solingen-tragedy.html | The Solingen Tragedy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/books/the-spoken-word.html | The Spoken Word | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/executive-changes-053093.html | Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/theater/last-chance.html | Last Chance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/musty-academic-speculation-or-blueprint-for-political-action.html | Musty Academic Speculation or Blueprint for Political Action? | False | By David Margolick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/books/books-of-the-times-echoes-of-the-vietnam-war-are-still-resounding.html | Books of The Times; Echoes of the Vietnam War Are Still Resounding | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/etz-lavud-ltd-reports-earnings-for-qtr-to-march-31.html | Etz Lavud Ltd. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT-asian-topics-91814199039.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/clinton-abandons-his-nominee-for-rights-post-amid-opposition.html | Clinton Abandons His Nominee For Rights Post Amid Opposition | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/ain-t-nothing-but-a-draft-pick.html | Ain't Nothing but a Draft Pick | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/credit-markets-treasury-prices-just-a-bit-higher.html | CREDIT MARKETS; Treasury Prices Just a Bit Higher | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/topics-of-the-times-reaching-out-for-love-and-money.html | Topics of The Times; Reaching Out for Love -- and Money | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/walker-o-cain-architect-dies-recipient-of-rome-prize-was-78.html | Walker O. Cain, Architect, Dies; Recipient of Rome Prize Was 78 | False | By William H. Honan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT-its-business-as-usual-for-kohl-in-bonn.html | It's Business As Usual for Kohl in Bonn | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/thousands-of-germans-rally-for-the-slain-turks.html | Thousands of Germans Rally for the Slain Turks | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-people-boxing-tyson-and-cayton-settle.html | SPORTS PEOPLE: BOXING; Tyson and Cayton Settle | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-dental-center-financed-by-mars-settles-lawsuit.html | COMPANY NEWS; DENTAL CENTER FINANCED BY MARS SETTLES LAWSUIT | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/two-bucks-will-finance-health-care-for-10-million.html | Two Bucks Will Finance Health Care for 10 Million | False | By Jeffrey E. Harris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/in-trial-s-wake-rethinking-what-to-put-in-quotes.html | In Trial's Wake, Rethinking What to Put in Quotes | False | By Deirdre Carmody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-times-company-appoints-3-and-adds-managerial-panel.html | THE MEDIA BUSINESS; Times Company Appoints 3 And Adds Managerial Panel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-in-israel-peace-builds-a-consensus-716093.html | In Israel, Peace Builds a Consensus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-a-top-executive-at-ketchum-resigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Top Executive At Ketchum Resigns | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/books/for-children.html | For Children | False | By Dulcie Leimbach | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/article-077793-no-title.html | Article 077793 -- No Title | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/a-legal-thicket-amid-the-redwoods.html | A Legal Thicket Amid the Redwoods | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-719493.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/iq-software-corp-reports-earnings-for-qtr-to-april-30.html | IQ Software Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/with-aid-us-seeks-to-sway-ukraine-on-a-arms.html | With Aid, U.S. Seeks to Sway Ukraine on A-Arms | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/hard-hit-military-contractors-plead-for-loans.html | Hard-Hit Military Contractors Plead for Loans | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT-asian-topics-emperors-daughtercinderella-in-reverse.html | Asian Topics : Emperor's Daughter/Cinderella in Reverse | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/the-media-business-advertising-addenda-accounts-670893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/baseball-need-a-player-got-young-talent-call-trader-al.html | BASEBALL; Need a Player? Got Young Talent? Call Trader Al | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/maneuvering-bombing-inquiry-possible-deal-get-trade-center-suspect-turn-witness.html | Maneuvering in Bombing Inquiry; Possible Deal to Get Trade Center Suspect to Turn Witness | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/backing-away-again-christopher-says-bosnia-is-not-a-vital-interest.html | Backing Away Again, Christopher Says Bosnia Is Not a Vital Interest | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/jack-priestly-is-dead-cinematographer-66.html | Jack Priestly Is Dead; Cinematographer, 66 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/harry-levin-dean-and-researcher-68-led-project-literacy.html | Harry Levin, Dean And Researcher, 68; Led Project Literacy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/20-years-after-foreman-is-again-stalking-a-title.html | 20 Years After, Foreman Is Again Stalking a Title | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-1918our-daily-bread-in-our-pages-100-75-and-50-years-ago.html | 1918:Our Daily Bread : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/tennis-graf-and-fernandez-waste-no-time-in-gaining-final.html | TENNIS; Graf and Fernandez Waste No Time in Gaining Final | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/shoney-s-inc-reports-earnings-for-qtr-to-may-9.html | Shoney's Inc. reports earnings for Qtr to May 9 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/new-president-of-columbia-reportedly-seeks-shake-up-of-deans.html | New President of Columbia Reportedly Seeks Shake-Up of Deans | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/babbitt-a-candidate-for-high-court.html | Babbitt a Candidate for High Court | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-democracy-and-wealth-letters-to-the-editor.html | Democracy and Wealth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/abroad-at-home-anatomy-of-a-smear.html | Abroad at Home; Anatomy Of a Smear | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/golf-love-swings-straight-back-into-1992.html | GOLF; Love Swings Straight Back Into 1992 | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/nch-corp-reports-earnings-for-qtr-to-april-30.html | NCH Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/commencements-exiled-haitian-leader-addresses-liu-brooklyn.html | COMMENCEMENTS; Exiled Haitian Leader Addresses L.I.U.-Brooklyn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/critic-s-notebook-garbo-s-grittier-anna-christie.html | Critic's Notebook; Garbo's Grittier 'Anna Christie' | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-721693.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT--secretary-on-trade-and-the-economy.html | : Secretary on Trade and the Economy | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/canadian-imperial-bank-reports-earnings-for-qtr-to-april-30.html | Canadian Imperial Bank reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/applied-signal-technology-inc-nms-reports-earnings-for-qtr-to-april-30.html | Applied Signal Technology Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/style/chronicle-464093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/news-summary-380693.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/weak-sales-sped-coup-at-tambrands.html | Weak Sales Sped Coup at Tambrands | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/crash-kills-cyclist-on-lower-east-side.html | Crash Kills Cyclist On Lower East Side | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/safety-changes-discussed-for-prospect-park.html | Safety Changes Discussed for Prospect Park | False | By Ronald Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/worldbusiness/IHT-oecd-talks-end-more-in-hope-than-action.html | OECD Talks End More in Hope Than Action | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/metro-digest-898593.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/met-pro-corp-reports-earnings-for-qtr-to-april-30.html | Met-Pro Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/coroner-says-man-died-of-beating-while-in-new-york-police-custody.html | Coroner Says Man Died of Beating While in New York Police Custody | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/bre-properties-reports-earnings-for-qtr-to-march-31.html | BRE Properties reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-stop-the-testing-now-letters-to-the-editor.html | Stop the Testing Now : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/recipe-for-diamond.html | Recipe for Diamond | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/score-board-inc-nms-reports-earnings-for-qtr-to-april-30.html | Score Board Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/tv-weekend-an-uneasy-pair-business-and-politics.html | TV Weekend; An Uneasy Pair: Business and Politics | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/the-pentagon-sheds-a-myth.html | The Pentagon Sheds a Myth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/media-business-advertising-agency-executive-s-move-speaks-volumes-about-growth.html | THE MEDIA BUSINESS: ADVERTISING; An agency executive's move speaks volumes about the growth of marketing in Spanish. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/baseball-draft-starts-at-short-then-stops-on-mound.html | BASEBALL; Draft Starts at Short, Then Stops on Mound | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/critic-s-choice-comedy-new-kind-of-arts-festival-with-laughs.html | Critic's Choice/Comedy; New Kind of Arts Festival, With Laughs | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-limited-names-official-to-vice-chairman-s-post.html | COMPANY NEWS; Limited Names Official To Vice Chairman's Post | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/low-and-moderateincome-housing-singlefamily-project-in-waterbury.html | Low- and Moderate-Income Housing; Single-Family Project in Waterbury | False | By Diana Shaman, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/plastic-goes-in-the-oven-and-diamond-comes-out.html | Plastic Goes in the Oven and Diamond Comes Out | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/worldbusiness/IHT-troubles-abound-at-us-enterprise-fund-for-hungary.html | Troubles Abound at U.S. Enterprise Fund for Hungary | False | By Henry Copeland, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/clinton-s-reversals-president-drops-justice-nominee-many-wonder-what-he-stands.html | Clinton's Reversals; As President Drops Justice Nominee, Many Wonder What He Stands For | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/russian-male-choir.html | Russian Male Choir | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-279693.html | Art in Review | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/spanish-students-rebelling-against-the-left.html | Spanish Students Rebelling Against the Left | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/baseball-leyritz-puts-his-bat-where-his-bravado-is.html | BASEBALL; Leyritz Puts His Bat Where His Bravado Is | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/impasse-over-damages-in-new-yorker-libel-case.html | Impasse Over Damages in New Yorker Libel Case | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-1893a-lethal-round-in-our-pages-100-75-and-50-years-ago.html | 1893:A Lethal Round : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/news/bar-new-york-lawyer-says-his-plan-for-greener-pastures-turn-up-weeds-anti.html | At the Bar; A New York lawyer says his plan for greener pastures turn up weeds of anti-Semitism. | False | By David Margolick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/tennis-edberg-derailed-by-medvedev.html | TENNIS; Edberg Derailed by Medvedev | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/movies/review-film-games-meticulous-and-mean.html | Review/Film; Games Meticulous And Mean | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-manufacturing-job-losses-cripple-the-economy-715193.html | Manufacturing Job Losses Cripple the Economy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/norton-simon-businessman-and-collector-dies-at-86.html | Norton Simon, Businessman and Collector, Dies at 86 | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-people-baseball-gaetti-is-released-by-angels.html | SPORTS PEOPLE: BASEBALL; Gaetti Is Released by Angels | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/japanese-stocks-higher-920593.html | Japanese Stocks Higher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/news/new-round-in-custody-battle-begins.html | New Round in Custody Battle Begins | False | By Isabel Wilkerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/western-german-economy-down-sharply-in-quarter.html | Western German Economy Down Sharply in Quarter | False | By Ferdinand Protzman, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-where-is-kohl-when-the-victims-need-him.html | Where Is Kohl When the Victims Need Him? | False | By Michael Kallenbach, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-of-the-times-nightmare-the-knicks-won-t-forget.html | Sports of The Times; Nightmare The Knicks Won't Forget | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-jordan-ran-up-golf-debts-book-says.html | PRO BASKETBALL; Jordan Ran Up Golf Debts, Book Says | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/sounds-around-town-724093.html | Sounds Around Town | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-manufacturing-job-losses-cripple-the-economy-worst-isn-t-over-728393.html | Manufacturing Job Losses Cripple the Economy; Worst Isn't Over | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/results-plus-252493.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/pro-basketball-sonics-breeze-to-force-game-7.html | PRO BASKETBALL; Sonics Breeze To Force Game 7 | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/IHT-ec-asks-japan-for-added-cuts-in-auto-exports.html | EC Asks Japan For Added Cuts in Auto Exports | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/us-agency-to-review-case-of-scientist-on-hunger-strike.html | U.S. Agency to Review Case Of Scientist on Hunger Strike | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/hockey-curve-too-far-sinks-the-kings.html | HOCKEY; Curve Too Far Sinks the Kings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-artisoft-founder-is-dismissed-as-company-chairman.html | COMPANY NEWS; ARTISOFT FOUNDER IS DISMISSED AS COMPANY CHAIRMAN | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-resignations-weaken-federal-express-stock.html | COMPANY NEWS; Resignations Weaken Federal Express Stock | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/style/chronicle-110293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-723293.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/c-corrections-679193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/a-day-at-bergdorf-s-just-for-the-fun-of-it.html | A Day at Bergdorf's Just for the Fun of It | False | By Alex Witchel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/revenge-on-two-whistle-blowers.html | Revenge on Two Whistle-Blowers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/no-headline-575293.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/three-s-company-guinier-reagan-bush.html | Three's Company: Guinier, Reagn, Bush | False | By William T. Coleman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/gm-to-hold-down-prices-on-its-1993-cars-and-trucks.html | G.M. to Hold Down Prices On Its 1993 Cars and Trucks | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/inside-593093.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-people-boxing-next-title-defense-for-bowe.html | SPORTS PEOPLE: BOXING; Next Title Defense for Bowe? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/company-news-ex-chief-of-sunbeam-files-3.2-billion-suit.html | COMPANY NEWS; Ex-Chief of Sunbeam Files $3.2 Billion Suit | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/l-let-s-introduce-some-common-sense-into-our-drug-policies-ever-present-threat-729193.html | Let's Introduce Some Common Sense Into Our Drug Policies; Ever-Present Threat | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/sholodge-inc-nms-reports-earnings-for-qtr-to-april-18.html | ShoLodge Inc. (NMS) reports earnings for Qtr to April 18 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-people-football-raiders-to-rocket-let-s-talk.html | SPORTS PEOPLE: FOOTBALL; Raiders to Rocket: Let's Talk | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-people-football-oilers-to-marshall-no-deal.html | SPORTS PEOPLE: FOOTBALL; Oilers to Marshall: No Deal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/us/majority-in-poll-back-ban-on-handguns.html | Majority in Poll Back Ban on Handguns | False | By Felicity Barringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/art-in-review-720893.html | Art in Review | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/out-of-fashion.html | Out of Fashion | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/youth-joblessness-is-at-record-high.html | YOUTH JOBLESSNESS IS AT RECORD HIGH | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/golf-laoretti-is-struggling-to-regain-his-stroke.html | GOLF; Laoretti Is Struggling To Regain His Stroke | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-decent-germans-need-more-muscle-and-less-fear.html | Decent Germans Need More Muscle and Less Fear | False | By Robert B. Goldmann, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/harcourt-general-inc-reports-earnings-for-qtr-to-april-30.html | Harcourt General Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/market-place-thermo-electron-bucks-the-slow-growth-in-environment-services.html | Market Place; Thermo Electron bucks the slow growth in environment services. | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/review-art-abstract-expressionism-the-lighter-quieter-side.html | Review/Art; Abstract Expressionism: The Lighter, Quieter Side | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/on-my-min-our-friend-qaddafi.html | On My Min; Our Friend Qaddafi | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/news/a-shortage-of-lawyers-to-help-the-condemned.html | A Shortage of Lawyers to Help the Condemned | False | By Ronald Smothers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/john-j-morrissey-66-advertising-executive.html | John J. Morrissey, 66, Advertising Executive | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/hockey-montreal-gets-desperate-and-then-it-gets-even.html | HOCKEY; Montreal Gets Desperate And Then It Gets Even | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/iwc-resources-corp-reports-earnings-for-qtr-to-march-31.html | IWC Resources Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/animal-laboratory-evacuated-after-power-loss.html | Animal Laboratory Evacuated After Power Loss | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/nyregion/priest-plans-a-hunger-strike-to-force-meeting-with-bishop.html | Priest Plans a Hunger Strike To Force Meeting With Bishop | False | By David Gonzalez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/sounds-around-town-221093.html | Sounds Around Town | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/opinion/IHT-goodbye-red-hello-green-letters-to-the-editor.html | Good-Bye Red, Hello Green : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/r-louise-mcmanus-97-nursing-educator.html | R. Louise McManus, 97, Nursing Educator | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/business/us-and-japan-end-talks-sparring.html | U.S. and Japan End Talks, Sparring | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/russia-finance-chief-tells-of-enemies-within.html | Russia Finance Chief Tells of Enemies Within | False | By Steven Erlanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/gift-of-the-heart.html | Gift of the Heart | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/world/good-life-in-gabon-comes-at-a-heavy-price.html | Good Life in Gabon Comes at a Heavy Price | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/sports/sports-people-basketball-beefier-bradley-ready-for-draft.html | SPORTS PEOPLE: BASKETBALL; Beefier Bradley Ready for Draft | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/rick-saslaw-40-dies-active-in-social-issues.html | Rick Saslaw, 40, Dies; Active in Social Issues | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/obituaries/bob-fitzsimmons-personality-on-tv-and-the-radio-53.html | Bob Fitzsimmons, Personality on TV And the Radio, 53 | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-04 | 1993-06-04 | https://www.nytimes.com/1993/06/04/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-spains-stock-market-wants-a-winner.html | Spain's Stock Market Wants a Winner | False | By Karina Robinson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/conflict-in-the-balkans-un-is-authorizing-allied-air-strikes-against-the-serbs.html | CONFLICT IN THE BALKANS; U.N. IS AUTHORIZING ALLIED AIR STRIKES AGAINST THE SERBS | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90631107547.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-the-whole-world-was-in-his-hand.html | PRO BASKETBALL; The Whole World Was in His Hand | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/germans-arrest-3-more-in-bombing-fatal-to-turks.html | Germans Arrest 3 More in Bombing Fatal to Turks | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/l-un-press-corps-put-strain-on-diplomacy-893593.html | U.N. Press Corps Put Strain on Diplomacy | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/obituaries/barrington-d-parker-77-is-dead-trial-judge-for-reagan-s-attacker.html | Barrington D. Parker, 77, Is Dead; Trial Judge for Reagan's Attacker | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/health/sorting-out-the-medical-claims-jumble.html | Sorting Out the Medical Claims Jumble | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/haitian-rulers-are-target-of-new-sanctions-by-us.html | Haitian Rulers Are Target of New Sanctions by U.S. | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics-91993023723.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/obituaries/jonathan-eddy-91-founder-of-a-union.html | Jonathan Eddy, 91, Founder of a Union | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/sihanouk-is-blaming-his-son-for-collapse-of-coalition.html | Sihanouk Is Blaming His Son for Collapse of Coalition | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/charter-power-systems-inc-reports-earnings-for-qtr-to-april-30.html | Charter Power Systems Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/prab-robots-reports-earnings-for-qtr-to-april-30.html | Prab Robots reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/agency-rent-a-car-nms-reports-earnings-for-qtr-to-april-30.html | Agency Rent-A-Car (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | Acmat Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/through-rosy-glasses-darkly.html | Through Rosy Glasses, Darkly | False | By Wakako Hironaka | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/review-theater-a-playwright-intoxicated-with-words.html | Review/Theater; A Playwright Intoxicated With Words | False | By Mel Gussow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/hach-co-nms-reports-earnings-for-qtr-to-april-30.html | Hach Co. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-briefcase-sales-of-us-fund-industry-totaled-41-billion-in.html | BRIEFCASE: Sales of U.S. Fund Industry Totaled $41 billion in April | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/c-corrections-645293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/medrad-inc-nms-reports-earnings-for-qtr-to-april-30.html | Medrad Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/espn-2-ready-for-prime-time.html | ESPN 2 Ready For Prime Time | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/maverick-restaurant-corp-reports-earnings-for-qtr-to-april-30.html | Maverick Restaurant Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/broadway-box-office-registers-a-big-rise.html | Broadway Box Office Registers A Big Rise | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/paul-harris-stores-inc-reports-earnings-for-13wks-to-may-1.html | Paul Harris Stores Inc. reports earnings for 13wks to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-privatizationjust-how-profitable-is-it.html | Privatization:Just How Profitable Is It? | False | By Philip Crawford, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/skyline-chili-inc-reports-earnings-for-qtr-to-may-9.html | Skyline Chili Inc. reports earnings for Qtr to May 9 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/on-basketball-a-testing-and-tiring-two-week-marathon-for-jordan.html | ON BASKETBALL; A Testing and Tiring Two-Week Marathon for Jordan | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/the-city-budget-still-gimmicky.html | The City Budget: Still Gimmicky | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/tennis-the-old-and-new-to-meet-in-final.html | TENNIS; The Old And New To Meet In Final | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/mcorp-reports-earnings-for-qtr-to-march-31.html | MCorp reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-briefcase-us-newsletter-patrols-the-streets-of-new-funds.html | BRIEFCASE: U.S. Newsletter 'Patrols' The Streets of New Funds | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/with-state-concessions-pratt-whitney-accepts-jobs-deal.html | With State Concessions, Pratt & Whitney Accepts Jobs Deal | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/head-of-cuny-drops-plan-to-cut-course-offerings.html | Head of CUNY Drops Plan to Cut Course Offerings | False | By Samuel Weiss | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/obituaries/c-preston-stephens-coca-cola-executive-78.html | C. Preston Stephens, Coca-Cola Executive, 78 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/pcc-group-reports-earnings-for-qtr-to-march-31.html | PCC Group reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/observer-the-rain-in-spain-stays.html | Observer; The Rain In Spain Stays . . . | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/horse-racing-weather-becomes-a-factor-in-belmont.html | HORSE RACING; Weather Becomes a Factor in Belmont | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/in-sri-lanka-negotiation-may-yet-prevail-894393.html | In Sri Lanka, Negotiation May Yet Prevail | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/arts/older-but-still-hip-the-velvet-underground-rocks-again.html | Older but Still Hip, the Velvet Underground Rocks Again | False | By John Rockwell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/of-the-times-the-issue-is-bigger-than-jordan.html | Sports of The Times; The Issue Is Bigger Than Jordan | False | By William C. Rhoden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/baffling-epidemic-gripping-navajos-land-of-mysteries.html | Baffling Epidemic Gripping Navajos' Land of Mysteries | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/olympics-going-for-the-gold-could-take-on-more-meaning.html | OLYMPICS; Going for the Gold Could Take On More Meaning | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/job-surge-hurts-stocks-but-dow-gains-fraction.html | Job Surge Hurts Stocks, But Dow Gains Fraction | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/evergreen-resources-inc-nms-reports-earnings-for-year-to-march-31.html | Evergreen Resources Inc. (NMS) reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/l-across-the-country-public-access-tv-gives-free-speech-form-876593.html | Across the Country, Public Access TV Gives Free Speech Form | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/commentator-criticizes-nbc.html | Commentator Criticizes NBC | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/news/investing-summer-buying-sprees-could-lift-retail-stocks.html | INVESTING; Summer Buying Sprees Could Lift Retail Stocks | False | By Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/news/strategies-stand-pat-advice-for-payers-of-estimated-taxes.html | STRATEGIES; Stand-Pat Advice for Payers of Estimated Taxes | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/squaring-off-over-cigarette-taxes.html | Squaring Off Over Cigarette Taxes | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/from-powerful-pulpit-a-moral-warrior-takes-aim.html | From Powerful Pulpit, a Moral Warrior Takes Aim | False | By Larry Olmstead | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/aerosonic-corp-reports-earnings-for-qtr-to-april-30.html | Aerosonic Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-jordan-disputes-wager-amounts.html | PRO BASKETBALL; Jordan Disputes Wager Amounts | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/clerk-is-charged-in-courthouse-killing.html | Clerk Is Charged in Courthouse Killing | False | By Joseph F. Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/aircoa-hotel-partners-lp-reports-earnings-for-qtr-to-march-31.html | Aircoa Hotel Partners L.P. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/clinton-worries-europe.html | Clinton Worries Europe | False | By Flora Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-clinton-tries-to-cut-losses-after-abandoning-a-choice.html | THE GUINIER BATTLE; Clinton Tries to Cut Losses After Abandoning a Choice | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/style/chronicle-903693.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/new-jersey-s-jobless-rate-down-to-7.4.html | New Jersey's Jobless Rate Down to 7.4% | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/q-and-a-385293.html | Q and A | False | Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91574095976.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/c-corrections-878693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-a-new-field-for-a-firm-of-architects.html | COMPANY NEWS; A New Field For a Firm Of Architects | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/stage-ii-apparel-corp-reports-earnings-for-qtr-to-march-31.html | Stage II Apparel Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/golf-couples-and-stewart-weather-a-storm.html | GOLF; Couples and Stewart Weather a Storm | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/stemming-slaughter-in-the-streets.html | Stemming Slaughter in the Streets | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics-91713842757.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/style/chronicle-901093.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/golf-chi-chi-putts-putts-into-the-picture.html | GOLF; Chi Chi Putts-Putts Into the Picture | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/job-growth-in-us-surprisingly-high-with-surge-in-may.html | JOB GROWTH IN U.S. SURPRISINGLY HIGH WITH SURGE IN MAY | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/british-chief-under-fire-declares-i-m-staying.html | British Chief, Under Fire, Declares, 'I'm Staying' | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/c-corrections-648793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/arts/reporter-s-notebook-presenting-two-cliburn-nonwinners.html | Reporter's Notebook; Presenting Two Cliburn Nonwinners | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/bridge-352693.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/business-digest-038193.html | Business Digest | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/times-sees-soft-profits.html | Times Sees Soft Profits | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/drug-agency-says-it-seized-big-puerto-rican-trafficker.html | Drug Agency Says It Seized Big Puerto Rican Trafficker | False | By Joseph B. Treaster | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/rti-inc-reports-earnings-for-qtr-to-march-31.html | RTI Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/copley-pharmaceutical-nms-reports-earnings-for-qtr-to-april-30.html | Copley Pharmaceutical (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/oneida-casino-approved.html | Oneida Casino Approved | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/teltronics-inc-nsc-reports-earnings-for-year-to-dec-31.html | Teltronics Inc. (NSC) reports earnings for Year to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/obituaries/richard-parker-87-a-scholar-at-brown-in-egyptology-dies.html | Richard Parker, 87, A Scholar at Brown In Egyptology, Dies | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/panel-sees-flaws-in-plan-for-encoding.html | Panel Sees Flaws in Plan For Encoding | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/child-killed-2-wounded-in-a-spray-of-stray-bullets.html | Child Killed, 2 Wounded In a Spray of Stray Bullets | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-when-gurus-speak-the-market-stirs.html | When Gurus Speak, the Market Stirs | False | By M.b., International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/sports-people-football-clayton-goes-north-and-signs-with-packers.html | SPORTS PEOPLE: FOOTBALL; Clayton Goes North and Signs With Packers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-california-cracks-down-on-insurers.html | COMPANY NEWS; California Cracks Down On Insurers | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/sports-people-football-steelers-place-brister-on-waivers.html | SPORTS PEOPLE: FOOTBALL; Steelers Place Brister on Waivers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/guatemala-s-vice-president-is-said-to-resign.html | Guatemala's Vice President Is Said to Resign | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/new-york-s-budget-maze-dinkins-cuomo-jousting-over-plan-wrapped-series.html | New York's Budget Maze; Dinkins and Cuomo Jousting Over a Plan Wrapped in a Series of Conflicting Motives | False | By Todd S. Purdum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/evans-inc-nms-reports-earnings-for-qtr-to-feb-27.html | Evans Inc. (NMS) reports earnings for Qtr to Feb 27 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/rotech-medical-corp-nms-reports-earnings-for-qtr-to-april-30.html | Rotech Medical Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/officer-for-debt-monitor.html | Officer for Debt Monitor | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/executive-changes-315193.html | Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/guinier-had-to-go-now.html | Guinier Had to Go. Now. | False | By Al From | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/l-in-statues-of-women-numbers-aren-t-the-story-890093.html | In Statues of Women, Numbers Aren't the Story | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/election-of-a-bishop-divides-episcopalians.html | Election of a Bishop Divides Episcopalians | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/the-lani-guinier-mess.html | The Lani Guinier Mess | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/key-rates-365893.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/conflict-balkans-serbs-feel-invincible-having-bluffed-west-they-may-now-press.html | CONFLICT IN THE BALKANS; Serbs Feel Invincible; Having Out-Bluffed the West, They May Now Press Their Bosnia Drive | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/value-city-department-stores-reports-earnings-for-qtr-to-april-24.html | Value City Department Stores reports earnings for Qtr to April 24 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-yeltsin-problem-pops-up-again-as-ec-summit-nears.html | Yeltsin Problem Pops Up Again as EC Summit Nears | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/sigma-designs-inc-nms-reports-earnings-for-qtr-to-april-30.html | Sigma Designs Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-where-ideas-that-hurt-guinier-thrive.html | THE GUINIER BATTLE; Where Ideas That Hurt Guinier Thrive | False | By Peter Applebome | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/sunrise-energy-services-reports-earnings-for-qtr-to-march-31.html | Sunrise Energy Services reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/taro-vit-industries-nsc-reports-earnings-for-qtr-to-march-31.html | Taro Vit Industries (NSC) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/simula-inc-reports-earnings-for-qtr-to-march-31.html | Simula Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/c-corrections-650993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/IHT-as-bosnia-burns-more-bluster-impotence-and-vanity.html | As Bosnia Burns, More Bluster, Impotence and Vanity | False | By Sadruddin Aga Khan, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/warsaw-journal-paper-s-fare-adds-spice-life-politics-poles-devour-it.html | Warsaw Journal; Paper's Fare Adds the Spice of Life To Politics and the Poles Devour It | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/2-southern-textile-makers-gear-up-for-takeover-war.html | 2 Southern Textile Makers Gear Up for Takeover War | False | By James Bennet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/stuart-entertainment-inc-nms-reports-earnings-for-qtr-to-march-31.html | Stuart Entertainment Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/going-for-the-kill-on-the-energy-tax-plan.html | Going for the Kill on the Energy Tax Plan | False | By Agis Salpukas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/hockey-the-kings-play-a-little-traveling-music.html | HOCKEY; The Kings Play a Little Traveling Music | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/inside-957093.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/news/retirement-planning-step-up-savings-goals-pension-experts-urge.html | RETIREMENT PLANNING; Step Up Savings Goals, Pension Experts Urge | False | By Jan M. Rosen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-briefs-879093.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/worldbusiness/IHT-an-attali-aideexits-hurriedly.html | An Attali AideExits Hurriedly | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-briefcase-fidelity-offers-instrument-specializing-in-natural.html | BRIEFCASE: Fidelity Offers Instrument Specializing in Natural Gas | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/news-summary-948093.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/texfi-industries-reports-earnings-for-qtr-to-april-30.html | Texfi Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/collins-industries-reports-earnings-for-qtr-to-april-30.html | Collins Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-anatomy-of-the-failure-to-confirm-a-nominee.html | THE GUINIER BATTLE; Anatomy of the Failure To Confirm a Nominee | | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/hartford-bill-on-integration-is-approved.html | Hartford Bill on Integration Is Approved | | By George Judson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/IHT-when-china-becomes-a-rich-nation.html | When China Becomes a Rich Nation | | By Philip Bowring, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/esterline-technologies-corp-reports-earnings-for-qtr-to-april-30.html | Esterline Technologies Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/about-new-york-following-the-ways-of-an-urban-bird.html | ABOUT NEW YORK; Following the Ways of an Urban Bird | | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/gambino-jury-deadlocked.html | Gambino Jury Deadlocked | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/knicks-sent-home-for-good.html | Knicks Sent Home for Good | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/north-korea-isn-t-convinced-it-should-stay-in-nuclear-pact.html | North Korea Isn't Convinced It Should Stay in Nuclear Pact | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics-90670006586.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/review-dance-for-the-joyce's-10th-birthday-a-hearty-party.html | Review/Dance; For the Joyce's 10th Birthday, a Hearty Party | | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/sports-people-soccer-colombian-goalie-higuita-is-arrested.html | SPORTS PEOPLE: SOCCER; Colombian Goalie Higuita Is Arrested | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-president-blames-himself-for-furor-over-nominee.html | THE GUINIER BATTLE; President Blames Himself for Furor Over Nominee | False | By R. W. Apple Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/american-holdings-nms-reports-earnings-for-qtr-to-march-31.html | American Holdings (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/c-corrections-647993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics-90726712431.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/reaching-a-decision-in-the-new-yorker-trial-a-juror-s-account.html | Reaching a Decision in the New Yorker Trial: a Juror's Account | | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/l-in-statues-of-women-numbers-aren-t-the-story-sculptors-also-891993.html | In Statues of Women, Numbers Aren't the Story; Sculptors Also | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/new-sanctions-on-haiti.html | New Sanctions on Haiti | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/commencements-williams-honors-jim-lehrer.html | COMMENCEMENTS; Williams Honors Jim Lehrer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-3com-moves-to-reassure-investors.html | COMPANY NEWS; 3Com Moves to Reassure Investors | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/broadway-blues.html | Broadway Blues | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/youth-counselor-is-accused-of-sexual-abuse.html | Youth Counselor Is Accused of Sexual Abuse | False | By Josh Barbanel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/sports-people-soccer-sun-close-to-setting-on-england-for-94-cup.html | SPORTS PEOPLE: SOCCER; Sun Close to Setting on England for '94 Cup | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/style/chronicle-902893.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/l-inside-communications-895193.html | Inside Communications | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/fcc-seeks-added-funds.html | F.C.C. Seeks Added Funds | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/nutmeg-industries-reports-earnings-for-qtr-to-may-1.html | Nutmeg Industries reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/baseball-mets-and-tanana-cave-in-under-the-astros-roof.html | BASEBALL; Mets and Tanana Cave In Under the Astros' Roof | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/no-headline-005593.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-in-the-leisure-industry-cruises-and-casinos-work.html | In the Leisure Industry, Cruises and Casinos Work | False | By Philip Crawford, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/baseball-one-crazy-inning-one-scripted-setback.html | BASEBALL; One Crazy Inning, One Scripted Setback | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/new-details-emerge-in-killing-of-man-in-police-custody.html | New Details Emerge in Killing of Man in Police Custody | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/news/how-they-do-it-selling-a-house-without-a-broker.html | How They Do It; Selling a House Without a Broker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/arts/new-snag-in-folk-art-museum-s-hunt-for-a-home.html | New Snag in Folk Art Museum's Hunt for a Home | False | By David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/barra-inc-nms-reports-earnings-for-qtr-to-march-31.html | Barra Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/obituaries/charles-leighton-54-top-merck-researcher.html | Charles Leighton, 54, Top Merck Researcher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/pro-basketball-bulls-snatch-4th-straight-to-earn-shot-at-3d-title.html | PRO BASKETBALL; Bulls Snatch 4th Straight to Earn Shot at 3d Title | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-bmw-picks-new-chief-for-us-holding-unit.html | COMPANY NEWS; BMW Picks New Chief For U.S. Holding Unit | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/4-youths-arrested-in-killing-of-bicyclist-in-park.html | 4 Youths Arrested in Killing of Bicyclist in Park | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/sports-people-football-bears-drop-veteran-linebacker.html | SPORTS PEOPLE: FOOTBALL; Bears Drop Veteran Linebacker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/beverly-hills-fan-co-reports-earnings-for-qtr-to-april-30.html | Beverly Hills Fan Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/world/conflict-in-the-balkans-despite-promise-serbs-keep-up-fire-on-safe-area.html | CONFLICT IN THE BALKANS; Despite Promise, Serbs Keep Up Fire on Safe Area | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/company-news-battle-between-creditors-of-olympia-is-intensified.html | COMPANY NEWS; Battle Between Creditors Of Olympia Is Intensified | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/transactions-479493.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/news/funds-watch-the-payoff-is-in-picking-the-right-countries.html | FUNDS WATCH; The Payoff Is in Picking the Right Countries | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/credit-markets-rise-in-jobs-roils-bond-markets.html | CREDIT MARKETS; Rise in Jobs Roils Bond Markets | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/metro-digest-037393.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/opinion/l-in-statues-of-women-numbers-aren-t-the-story-for-mrs-roosevelt-892793.html | In Statues of Women, Numbers Aren't the Story; For Mrs. Roosevelt | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/tennis-fernandez-looks-for-one-more-upset.html | TENNIS; Fernandez Looks for One More Upset | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/endevco-inc-reports-earnings-for-qtr-to-march-31.html | Endevco Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/review-theater-in-africa-and-america-black-women-s-history.html | Review/Theater; In Africa and America, Black Women's History | False | By Lawrence Van Gelder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/judge-reverses-3-convictions-in-gang-cases.html | Judge Reverses 3 Convictions In Gang Cases | False | By Don Terry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics-90493548470.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/interpharm-labs-reports-earnings-for-qtr-to-march-31.html | InterPharm Labs reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/c-corrections-649593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/sports/results-plus-429893.html | Results Plus | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/business/home-intensive-care-nms-reports-earnings-for-qtr-to-march-31.html | Home Intensive Care (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/nyregion/gop-undecideds-respond-to-ads.html | G.O.P. Undecideds Respond to Ads | False | By Jon Nordheimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/theater/a-gay-actor-s-temptation-to-keep-good-health-in-the-closet.html | A Gay Actor's Temptation to Keep Good Health in the Closet | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/your-money/IHT-briefcase-citibank-launches-vehicle-in-marks-for-futures-trade.html | BRIEFCASE: Citibank Launches Vehicle In Marks for Futures Trade | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/the-guinier-battle-for-stephanopoulos-power-s-within-reach.html | THE GUINIER BATTLE; For Stephanopoulos, Power's Within Reach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/us/campus-lesbians-step-into-unfamiliar-light.html | Campus Lesbians Step Into Unfamiliar Light | False | By Sara Rimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-05 | 1993-06-05 | https://www.nytimes.com/1993/06/05/IHT-american-topics-jumbled-after-all-these-years.html | American Topics: Jumbled After All These Years? | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/backtalk-los-angeles-dares-to-dream-of-snow-in-june.html | BACKTALK; Los Angeles Dares to Dream of Snow in June | False | By Tracy Torme | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/new-plans-ready-for-space-station.html | NEW PLANS READY FOR SPACE STATION | False | By William J. Broad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/new-inlet-is-west-of-westhampton-beach-860993.html | New Inlet is West Of Westhampton Beach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-get-a-life-748893.html | GET A LIFE! | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/signs-of-blast-fading-but-tremors-remain.html | Signs of Blast Fading, but Tremors Remain | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/c-corrections-743893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-in-zaire-leaders-still-prey-on-the-led-773093.html | In Zaire, Leaders Still Prey on the Led | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/gardening-geraniums-with-that-continental-flair.html | GARDENING; Geraniums With That Continental Flair | False | By Joan Lee Faust | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-people-basketball-orr-says-he-will-remain-at-iowa-state.html | SPORTS PEOPLE: BASKETBALL; Orr Says He Will Remain at Iowa State | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-of-the-times-racing-can-t-afford-more-tragedies.html | Sports Of The Times; Racing Can't Afford More Tragedies | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/bosnia-serbs-renew-attack-on-un-safe-area-town.html | Bosnia Serbs Renew Attack on U.N. 'Safe Area' Town | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-sarah-huffman-john-h-griffin.html | WEDDINGS; Sarah Huffman, John H. Griffin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/l-a-generational-question-779993.html | A Generational Question | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/endpaper-workbook.html | ENDPAPER; WORKBOOK | False | By Jane Bendetson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-nation-minorities-on-the-move-often-unpredictably.html | THE NATION; Minorities on the Move, Often Unpredictably | False | By Felicity Barringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-ms-cacavas-mr-scheitinger-jr.html | WEDDINGS; Ms. Cacavas, Mr. Scheitinger Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-krone-and-colonial-affair-win-bittersweet-belmont.html | HORSE RACING; Krone and Colonial Affair Win Bittersweet Belmont | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-back-east-a-california-born-master-of-the-deadpan.html | ART; Back East, a California-Born Master of the Deadpan | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/cookbooks-when-recipes-are-not-recipes-but-ideas.html | COOKBOOKS; When Recipes Are Not Recipes, but Ideas | False | By Richard Flaste | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/l-dave-another-case-of-double-vision-672493.html | 'DAVE,' Another Case Of Double Vision | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-end-of-victory-drought-now-in-sight-for-stewart.html | PRO BASKETBALL; End of Victory Drought Now in Sight for Stewart | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/ny/region/today-s-sections-book-review-section-7.html | TODAY'S SECTIONS; Book Review-Section 7 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-faye-fisher-alan-zwiebel.html | ENGAGEMENTS; Faye Fisher, Alan Zwiebel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/gop-in-virginia-picks-fall-slate.html | G.O.P. IN VIRGINIA PICKS FALL SLATE | False | By B. Drummond Ayres Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/ny/region/off-duty-officer-shot.html | Off-Duty Officer Shot | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-deadly-sinssloth-nearer-my-couch-to-thee.html | The Deadly Sins/Sloth; Nearer, My Couch, to Thee | False | By Thomas Pynchon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/differing-views-on-human-rights-threaten-forum.html | Differing Views on Human Rights Threaten Forum | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-lawyer-vanishes.html | The Lawyer Vanishes | False | By John Mortimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/world-markets-a-flurry-of-bad-news-from-fiat.html | World Markets; A Flurry of Bad News From Fiat | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/ny/region/back-in-the-swim-with-fresh-air-fund.html | Back in the Swim With Fresh Air Fund | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/ny/region/paterson-journal-dream-of-creating-artists-colony-meets-reality.html | Paterson Journal; Dream of Creating Artists' Colony Meets Reality | False | By Tom Groenfeldt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/at-aids-talks-science-confronts-daunting-maze.html | At AIDS Talks, Science Confronts Daunting Maze | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/booze-in-america-stirred-but-not-shaken.html | Booze in America, Stirred but Not Shaken | False | By Stanley Dry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/at-work-unions-call-out-their-troops.html | At Work; Unions Call Out Their Troops | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/q-and-a-805493.html | Q and A | False | By Terence Neilan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/un-starts-plans-for-bosnia-force-tomorrow.html | U.N. Starts Plans for Bosnia Force Tomorrow | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/l-jose-rivera-cause-and-effect-676793.html | JOSE RIVERA; Cause and Effect | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/l-ballerinas-fonteyn-her-eyes-danced-too-675993.html | BALLERINAS; Fonteyn: Her Eyes Danced Too | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/c-corrections-776493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-what-s-with-qaddafi-libyans-go-jerusalem-pilgrims-lack-progress.html | MAY 30-JUNE 5: What's With Qaddafi?; Libyans Go to Jerusalem, or Pilgrims' Lack of Progress | False | By Joel Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/about-cars-for-new-parents-a-golden-opportunity.html | ABOUT CARS; For New Parents, a Golden Opportunity | False | By Marshall Schuon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/viewpoints-take-a-tour-of-this-building-and-save.html | Viewpoints; Take a Tour of This Building, and Save! | False | By Peter A. A. Berle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-the-models-in-underwear-were-almost-overdressed.html | EGOS & IDS; The Models in Underwear Were Almost Overdressed | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/ny/region/swimming-pools-and-the-environment.html | Swimming Pools and the Environment | False | By Penny Singer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/elvis-is-back-why-not-daddy.html | Elvis Is Back, Why Not Daddy? | False | By Dorothy Allison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/travel-advisory-new-terminal-opens-at-ohare.html | TRAVEL ADVISORY; New Terminal Opens at O'Hare | False | By Isabel Wilkweson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/ny/region/hikers-seek-new-trails-to-conquer.html | Hikers Seek New Trails to Conquer | False | By Ruth Robinson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/focus-tenfold-growth-for-a-tiny-bay-area-city.html | FOCUS; Tenfold Growth for a Tiny Bay Area City? | False | By John McCloud | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/wall-street-the-rush-into-funds-less-than-meets-the-eye.html | Wall Street; The Rush Into Funds -- Less Than Meets the Eye | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/arts-artifacts-chinese-jade-long-entombed-comes-to-vivid-life.html | ARTS/ARTIFACTS; Chinese Jade, Long Entombed, Comes To Vivid Life | False | By Rita Reif | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/ny/region/father-and-son-on-a-college-team.html | Father and Son on a College Team | False | By Angela delli Santi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/summer-vacations-a-dude-tries-the-ranch-life-in-colorado.html | SUMMER VACATIONS; A Dude Tries The Ranch Life In Colorado | False | By Tony Schwartz | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/realestate/your-home-housing-trusts-protecting-the-equity-in-a-home.html | Your Home: Housing Trusts; Protecting The Equity In a Home | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-tracy-callaghan-john-torrente-jr.html | WEDDINGS; Tracy Callaghan, John Torrente Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/woman-is-voted-vermont-s-episcopal-bishop.html | Woman Is Voted Vermont's Episcopal Bishop | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-crimes-of-constant-bradley.html | The Crimes of Constant Bradley | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/magazine/l-life-is-sacred-that-s-the-easy-part-747093.html | LIFE IS SACRED. THAT'S THE EASY PART. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-inge-s-zelling-thomas-e-regan.html | WEDDINGS; Inge S. Zelling, Thomas E. Regan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-forbidden-books-of-youth.html | The Forbidden Books of Youth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/magazine/design-wish-lists.html | DESIGN; Wish Lists | False | By Marialisa Calta | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/recordings-view-the-many-spirits-of-cole-porter.html | RECORDINGS VIEW; The Many Spirits of Cole Porter | True | By Jon Alan Conrad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/home-entertainment-speaker-design-goes-modern.html | HOME ENTERTAINMENT; Speaker Design Goes Modern | False | By Hans Fantel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/it-s-science-against-nature-s-cruel-imagination.html | It's Science Against Nature's Cruel Imagination | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-danielle-sproul-kevin-sullivan.html | WEDDINGS; Danielle Sproul, Kevin Sullivan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/results-plus-438293.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/lyme-center-expands-its-hours.html | Lyme Center Expands Its Hours | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/inside-041793.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/postings-east-59th-reincarnation-tenement-to-town-house.html | POSTINGS: East 59th Reincarnation; Tenement To Town House | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/travel-advisory-jewish-museum-reopens-sunday.html | TRAVEL ADVISORY; Jewish Museum Reopens Sunday | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/postings-regional-planning-conference-workshops-on-making-the-area-work.html | POSTINGS: Regional Planning Conference; Workshops on Making the Area Work | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/summer-camp-for-lovers.html | Summer Camp for Lovers | False | By Susan Isaacs | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/nepalese-refugees-say-bhutan-forced-them-out.html | Nepalese Refugees Say Bhutan Forced Them Out | False | By Sanjoy Hazarika | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-barkley-leads-suns-to-dreamers-matchup.html | PRO BASKETBALL; Barkley Leads Suns To Dreamers' Matchup | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/son-of-best-seller-stalks-the-moors.html | Son of Best Seller Stalks the Moors | False | By Stephen King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-world-serbians-veer-closer-to-their-extreme-edge.html | THE WORLD; Serbians Veer Closer to Their Extreme Edge | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/l-who-dares-bash-a-condom-781093.html | Who Dares Bash a Condom? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/coins-from-the-ancient-to-the-experimental.html | COINS; From the Ancient To the Experimental | False | By Jed Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-dick-gregory-is-back.html | EGOS & IDS; Dick Gregory Is Back | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/menopause-new-research-and-treatment.html | Menopause: New Research And Treatment | False | By Joan Swirsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/fashion-the-bride-takes-the-cake.html | FASHION; The Bride Takes the Cake! | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/market-watch-if-the-polo-is-free-are-rates-headed-up.html | MARKET WATCH; If the Polo Is Free, Are Rates Headed Up? | False | By Floyd Norris | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/colleagues-remember-slain-newark-detective-as-fearless.html | Colleagues Remember Slain Newark Detective as Fearless | False | By Robert Hanley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-colonialism-s-back-749693.html | COLONIALISM'S BACK | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-battle-to-lure-asian-gamblers.html | The Battle to Lure Asian Gamblers | False | By Philip Wechsler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-thayer-collins-joseph-o-brien-3d.html | WEDDINGS; Thayer Collins, Joseph O'Brien 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-e-d-nickerson-j-h-seltzer.html | WEDDINGS; E. D. Nickerson, J. H. Seltzer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/theater-on-the-town-in-revival-at-goodspeed-opera.html | THEATER; 'On the Town' in Revival At Goodspeed Opera | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-65-vertical-feet-south-of-the-border.html | MAY 30-JUNE 5; 65 Vertical Feet South of the Border | False | By Joseph B. Treaster | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/main-yeltsin-rival-bolts-constitution-conference.html | Main Yeltsin Rival Bolts Constitution Conference | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Laurel Graeber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/current-crop-of-college-graduates-finds-job-market-painfully-tight.html | Current Crop of College Graduates Finds Job Market Painfully Tight | False | By William Celis 3d | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-photography-that-is-immune-from-the-romance-of-labor.html | ART; Photography That Is Immune From the 'Romance' of Labor | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/on-the-job-with-paul-bello-the-bug-doctor-views-the-seamy-side.html | ON THE JOB WITH PAUL BELLO; 'The Bug Doctor' Views the Seamy Side | False | By Cathy Singer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/connecticut-guide-588993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/evening-hours-party-party-benefit-benefit.html | EVENING HOURS; Party, Party; Benefit, Benefit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-heidi-a-lomax-gordon-kramon.html | WEDDINGS; Heidi A. Lomax, Gordon Kramon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/land-of-the-raj-740293.html | Land of the Raj | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/l-currency-the-real-problem-abroad-717993.html | Currency : The Real Problem Abroad | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/freemasons-begin-to-lift-the-veil-of-arcana.html | Freemasons Begin to Lift the Veil of Arcana | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-masson-over-malcolm-libel-case-longer-than-new-yorker-series-grows.html | MAY 30-JUNE 5: Masson Over Malcolm; The Libel Case Longer Than A New Yorker Series Grows | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/words-and-deeds-the-guinier-affair-aggravates-clinton-s-credibility-problem.html | Words And Deeds; The Guinier Affair Aggravates Clinton's Credibility Problem | False | By Michael Kelly | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/books-for-vacation-reading.html | Books for Vacation Reading | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/mad-about-the-boys.html | Mad About the Boys | False | By John Mueller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/travel-arcadia-last-of-the-head-trips.html | TRAVEL; Arcadia: Last of the Head Trips | False | By Peter Conrad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-the-telephone-transformed-744593.html | THE TELEPHONE TRANSFORMED | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/gardeners-hope-to-keep-a-piece-of-southern-black-culture-alive.html | Gardeners Hope to Keep a Piece of Southern Black Culture Alive | False | By Ronald Smothers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/lirr-lags-on-dualmode-locomotives.html | L.I.R.R. Lags On Dual-Mode Locomotives | False | By Roger J. Rudick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-hillary-windolf-and-kelly-koonce.html | WEDDINGS; Hillary Windolf and Kelly Koonce | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/slow-fade-to-black.html | Slow Fade to Black | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/north-and-south-join-classic-tales-study.html | North and South Join Classic Tale's Study | False | By Ina Aronow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/c-correction-796993.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/the-new-politics-myth.html | The New-Politics Myth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-people-power-in-guatemalan-politics-epaulets-go-out-of-fashion.html | MAY 30-JUNE 5: People Power; In Guatemalan Politics, Epaulets Go Out of Fashion | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-tammy-koehler-george-dorfman.html | WEDDINGS; Tammy Koehler, George Dorfman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/sign-of-despair-evident-at-dinner-for-homeless.html | Sign of Despair Evident At Dinner for Homeless | False | By Merri Rosenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/ted-turner-s-time-of-discontent.html | Ted Turner's Time of Discontent | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-tap-water-in-bottles-774893.html | Tap Water in Bottles | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/time-bomb-in-the-white-house.html | Time Bomb in the White House | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/covering-boomers-war.html | Covering Boomer's War | False | By Linda Bird Francke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-lessthanintrepid-urban-sleuth-takes-first-steps-into-the-suburbs.html | A Less-Than-Intrepid Urban Sleuth Takes First Steps Into the Suburbs | False | By Thomas Clavin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/architecture-view-on-the-hudson-launching-minds-instead-of-ships.html | ARCHITECTURE VIEW; On the Hudson, Launching Minds Instead of Ships | False | By Herbert Muschamp | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/the-executive-computer-it-wasn-t-as-easy-as-1-2-3-but-lotus-has-a-winner.html | The Executive Computer; It Wasn't as Easy as 1-2-3, but Lotus Has a Winner | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-nation-using-taxation-in-a-good-cause-often-backfires.html | THE NATION; Using Taxation In a Good Cause Often Backfires | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/l-the-first-priority-should-be-safety-780293.html | The First Priority Should Be Safety | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/l-a-packager-s-view-of-recycling-707193.html | A Packager's View of Recycling | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/classical-view-interpreting-squiggles-as-written.html | CLASSICAL VIEW; Interpreting Squiggles 'As Written' | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/this-week-groom-patrol.html | THIS WEEK; Groom Patrol | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-krone-winds-up-first-in-more-ways-than-1.html | HORSE RACING; Krone Winds Up First In More Ways Than 1 | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-susannah-hunnewell-antonio-weiss.html | WEDDINGS; Susannah Hunnewell, Antonio Weiss | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-t-phone-europe-for-long-distance-giants-all-world-s-area-code.html | MAY 30-JUNE 5: A.T.&T., Phone Europe; For Long-Distance Giants, All the World's an Area Code | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-shouting-obscures-arts-agency-s-good-work-close-the-endowment-769193.html | Shouting Obscures Arts Agency's Good Work; Close the Endowment | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/practical-traveler-cards-for-calls-on-the-road.html | PRACTICAL TRAVELER; Cards for Calls On the Road | False | By Betsy Wade | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/c-correction-592793.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-chinese-cuisine-worthy-of-sampling.html | DINING OUT; Chinese Cuisine worthy of Sampling | False | By Valerie Sinclair | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-isn-t-sex-disparity-in-tests-a-national-scandal-940093.html | Isn't Sex Disparity in Tests a National Scandal? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-andrea-solomon-calvin-l-parker.html | WEDDINGS; Andrea Solomon, Calvin L. Parker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/c-correction-956593.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/on-sunday-what-s-humor-to-one-brings-pain-to-another.html | On Sunday; What's Humor To One Brings Pain to Another | False | By Michael Winerip | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/home-clinic-challenge-of-replacing-old-foundation-sills.html | HOME CLINIC; Challenge of Replacing Old Foundation Sills | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/camera-new-life-for-an-old-rivalry.html | CAMERA; New Life for An Old Rivalry? | False | By John Durniak | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/hockey-montreal-surges-falters-endures.html | HOCKEY; Montreal Surges, Falters, Endures | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-visiting-jurassic-park-for-real.html | FILM; Visiting 'Jurassic Park' For Real | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/out-there-rio-de-janeiro-the-beach-is-for-bikers.html | OUT THERE: RIO DE JANEIRO; The Beach Is for Bikers | False | By Elizabeth Heilman Brooke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/in-decade-of-study-few-gains-on-aids.html | In Decade of Study, Few Gains on AIDS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/l-let-jordan-be-768393.html | Let Jordan Be | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/republican-gains-texas-senate-seat.html | REPUBLICAN GAINS TEXAS SENATE SEAT | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-ms-friedman-mr-kushner.html | WEDDINGS; Ms. Friedman, Mr. Kushner | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/transactions-477393.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/so-weak-so-powerfull.html | So Weak, So Powerfull | False | By Elizabeth Kaye | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-ellen-wasserman-david-cangialosi.html | WEDDINGS; Ellen Wasserman, David Cangialosi | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-kate-l-heller-dermot-o-reilly.html | ENGAGEMENTS; Kate L. Heller, Dermot O'Reilly | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-new-jersey-recent-sales-954093.html | In the Region; New Jersey; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/travel-advisory-adventures-in-russia-a-far-east.html | TRAVEL ADVISORY; Adventures in Russia'a Far East | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/connecticut-qa-alexandra-stoddard-daffodils-should-be-not-just-for.html | Connecticut Q&A;; Alexandra Stoddard; Daffodils Should Be 'Not Just for Visitors' | False | By Clare Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/if-you-re-thinking-of-living-in-new-canaan.html | If You're Thinking of Living in: New Canaan | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/in-sarajevo-war-also-means-battles-of-the-sexes.html | In Sarajevo, War Also Means Battles of the Sexes | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/when-rehabilitation-is-the-patients-goal.html | When Rehabilitation Is the Patient's Goal | False | By Gitta Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-eric-m-dessen-and-florence-j-kamil.html | ENGAGEMENTS; Eric M. Dessen and Florence J. Kamil | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-review-how-a-picture-tells-a-story-all-its-own.html | ART REVIEW; How a Picture Tells a Story All Its Own | False | By Helen A. Harrison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/l-fire-islanders-try-to-fill-the-breach-861793.html | Fire Islanders Try To Fill the Breach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/murder-at-marriott-to-benefit-lung-group.html | 'Murder at Marriott' To Benefit Lung Group | False | By Lynne Ames | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/summer-vacations-eastham-cape-cod-s-little-secret.html | SUMMER VACATIONS; Eastham, Cape Cod's Little Secret | False | By Suzanne Berne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/surfacing.html | SURFACING | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/perspectives-renewing-the-branches-carnegie-s-library-parade-marches-on.html | Perspectives: Renewing the Branches; Carnegie's Library Parade Marches On | False | By Alan S. Oser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/c-corrections-734893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-michele-sherman-barry-l-entner.html | WEDDINGS; Michele Sherman, Barry L. Entner | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/boating-educating-boaters-who-drink-afloat.html | BOATING; Educating Boaters Who Drink Afloat | False | By Barbara Lloyd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/westchester-qa-janet-s-walker-assessing-reactions-to-school-budgets.html | Westchester Q&A;; Janet S. Walker; Assessing Reactions to School Budgets | False | By Donna Greene | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/vows-katherine-kamhi-tony-coghlan.html | VOWS; Katherine Kamhi, Tony Coghlan | False | By Lois Smith Brady | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/thing-car-aromas-fit-for-a-king.html | THING; Car Aromas Fit for a King | False | By Michel Marriott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/conversations-herbert-jose-de-souza-hard-look-brazil-s-surfeits-food-hunger.html | Conversations/Herbert Jose de Souza; A Hard Look at Brazil's Surfeits: Food, Hunger and Inequality | False | By James Brooke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/pop-music-indie-rock-settles-into-the-executive-suite.html | POP MUSIC; 'Indie' Rock Settles Into the Executive Suite | False | By Karen Schoemer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/bicyclists-pedal-on-despite-urban-perils.html | Bicyclists Pedal On, Despite Urban Perils | False | By David Gonzalez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/clinton-faulted-on-haiti-sanctions.html | CLINTON FAULTED ON HAITI SANCTIONS | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/l-the-busters-are-bored-777293.html | The 'Busters' Are Bored | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/l-whale-watching-962093.html | Whale Watching | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/catered-affair.html | Catered Affair | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/teaching-children-how-to-make-friends.html | Teaching Children How to Make Friends | False | By Linda Lynwander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/germany-s-young-turks-say-enough-to-the-bias.html | Germany's Young Turks Say 'Enough' to the Bias | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/when-all-roads-lead-to-your-sofa.html | When All Roads Lead to Your Sofa | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/no-headline-095693.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/tech-notes-virtual-habeas-corpus.html | Tech Notes; Virtual Habeas Corpus | False | By Glenn Rifkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/l-an-appreciation-of-mothers-on-stage-773393.html | An Appreciation Of 'Mothers' on Stage | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-people-baseball-baby-bull-s-baby-signs-with-the-royals.html | SPORTS PEOPLE: BASEBALL; Baby Bull's Baby Signs With the Royals | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/island-quiltmaker-masters-an-art-of-old.html | Island Quiltmaker Masters an Art of Old | False | By Barbara Delatiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/music-12th-season-for-early-music-festival.html | MUSIC; 12th Season for Early Music Festival | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-irene-m-koch-ronald-adelman.html | WEDDINGS; Irene M. Koch, Ronald Adelman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-view-orlando-like-its-hero-ine-is-one-for-the-ages.html | FILM VIEW; 'Orlando,' Like Its Hero(ine), Is One for the Ages | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/catterson-under-fire-again-over-seized-car.html | Catterson Under Fire Again Over Seized Car | False | By John Rather | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/can-we-really-read-with-our-ears-the-wuthering-truth-about-novels-on-tape.html | Can We Really Read With Our Ears? The 'Wuthering' Truth About Novels on Tape | False | By Rand Richards Cooper | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-e-c-castleman-kevin-t-halpin.html | WEDDINGS; E. C. Castleman, Kevin T. Halpin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/as-thousands-cheer-him-on-perot-presses-familiar-themes.html | As Thousands Cheer Him On, Perot Presses Familiar Themes | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/long-island-journal-718093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/profile-james-allchin-bill-gates-has-a-vision-can-this-man-deliver.html | Profile/James Allchin; Bill Gates Has a Vision; Can This Man Deliver? | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/tennis-courier-vs-bruguera-baseline-battery.html | TENNIS; Courier vs. Bruguera: Baseline Battery | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/television-the-quixotic-days-and-nights-of-jay-tarses.html | TELEVISION; The Quixotic Days and Nights of Jay Tarses | False | By Peter Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/harlem-protest-of-rap-lyrics-draws-debate-and-steamroller.html | Harlem Protest of Rap Lyrics Draws Debate and Steamroller | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/us/in-new-jersey-governor-s-primary-candidates-court-perot-s-backers.html | In New Jersey Governor's Primary, Candidates Court Perot's Backers | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/arts/1-design-conference-there-is-a-third-choice-673293.html | DESIGN CONFERENCE; 'There Is A Third Choice' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/style/pomp-and-protest.html | Pomp And Protest | False | By Vernon Silver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/travel/travel-advisory-delta-air-awards-for-gay-partners.html | TRAVEL ADVISORY; Delta Air Awards For Gay Partners | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/nyregion/casinos-fear-competition-in-backyard.html | Casinos Fear Competition in Backyard | False | By Jay Romano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/realestate/in-the-region-long-island-living-and-working-in-the-hamptons.html | In the Region: Long Island; Living, and Working, in the Hamptons | False | By Diana Shaman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/world/guatemala-is-near-choice-for-leader.html | GUATEMALA IS NEAR CHOICE FOR LEADER | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/nyregion/westchester-guide-815293.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/books/1-experiment-in-autobiography-733093.html | 'Experiment in Autobiography' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/sports/sports-people-football-youth-movement-puts-golic-in-miami.html | SPORTS PEOPLE: FOOTBALL; Youth Movement Puts Golic in Miami | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/archives/film-one-weird-household-in-search-of-a-new-look.html | FILM; One Weird Household In Search of a New Look | True | By Joel Engel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/us/america-s-art-treasures-go-to-schools-on-video.html | America's Art Treasures Go to Schools on Video | False | By Irvin Molotsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/business/currency.html | CURRENCY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/books/the-book-of-my-enemy-has-been-remaindered.html | The Book of My Enemy Has Been Remaindered | False | By Clive James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/sports/track-field-louisiana-state-women-take-7th-straight-title.html | TRACK & FIELD; Louisiana State Women Take 7th Straight Title | False | By James O. Dunaway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/obituaries/conway-twitty-59-dies-on-tour-country-star-had-50-no-1-songs.html | Conway Twitty, 59, Dies on Tour; Country Star Had 50 No. 1 Songs | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/nyregion/food-alfresco-dining-mediterranean-style.html | FOOD; Alfresco Dining, Mediterranean Style | False | By Moira Hodgson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/sports/1-telling-difference-772193.html | Telling Difference | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/sports/sports-of-the-times-knicks-must-endure-a-short-cold-summer.html | Sports Of The Times; Knicks Must Endure A Short Cold Summer | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/books/children-s-books-278493.html | CHILDREN'S BOOKS | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/nyregion/putting-lives-back-together-after-a-fire.html | Putting Lives Back Together After a Fire | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/style/weddings-joseph-sarachek-heather-rosenstein.html | WEDDINGS; Joseph Sarachek, Heather Rosenstein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/archives/film-an-australian-actor-tries-life-as-a-neonazi-punk.html | FILM; An Australian Actor Tries Life as a Neo-Nazi Punk | True | By Amruta Slee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/style/weddings-jeanne-m-arney-douglas-a-muller.html | WEDDINGS; Jeanne M. Arney, Douglas A. Muller | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/style/bridge-french-foursome-has-bermuda-bowl-hopes.html | BRIDGE; French Foursome Has Bermuda Bowl Hopes | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/nyregion/wildflowers-gaining-in-states-esteem.html | Wildflowers Gaining in State's Esteem | False | By Anne W. Semmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/us/frequent-fliers-saying-fresh-air-is-awfully-thin-at-30000-feet.html | Frequent Fliers Saying Fresh Air Is Awfully Thin at 30,000 Feet | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/style/weddings-lucretia-adymy-robert-risoleo.html | WEDDINGS; Lucretia Adymy, Robert Risoleo | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/style/weddings-leslie-wunderlich-and-james-simpson.html | WEDDINGS; Leslie Wunderlich and James Simpson | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-world-russia-sets-out-on-a-pitted-road-to-a-new-constitution.html | THE WORLD; Russia Sets Out on a Pitted Road to a New Constitution | False | By Serge Schmemann | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-how-hostile-are-you-746193.html | HOW HOSTILE ARE YOU? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-p-a-butkiewicz-david-b-parsons.html | WEDDINGS; P. A. Butkiewicz, David B. Parsons | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-review-printmaking-and-atelier-17.html | ART REVIEW; Printmaking and Atelier 17 | False | By Phyllis Braff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/evening-hours-the-party-in-the-garden.html | EVENING HOURS; The Party In the Garden | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/travel-advisory-mexico-sets-up-roadside-checks-for-narcotics.html | TRAVEL ADVISORY; Mexico Sets Up Roadside Checks For Narcotics | False | By Paul Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/commercial-property-bryant-park-once-anathema-now-a-midtown-marketing-tool.html | Commercial Property: Bryant Park; Once Anathema, Now a Midtown Marketing Tool | False | By Claudia H. Deutsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-sallie-saunders-and-john-colucci.html | WEDDINGS; Sallie Saunders And John Colucci | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/state-s-schools-mandate-joins-parents-and-staffs.html | State's Schools Mandate Joins Parents and Staffs | False | By Linda Saslow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/theater/sunday-view-in-a-one-man-show-joel-grey-is-a-crowd.html | SUNDAY VIEW; In a One-Man Show, Joel Grey Is a Crowd | False | By David Richards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/manager-s-profile-john-j-kaweske.html | Manager's Profile; John J. Kaweske | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-winnie-mandela-free-with-uncertain-destiny-south-africa-has-date.html | MAY 30-JUNE 5: Winnie Mandela Free; With an Uncertain Destiny, South Africa Has a Date For Universal Elections | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/ex-miami-officer-wants-job-back.html | EX-MIAMI OFFICER WANTS JOB BACK | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-edward-m-matluck-susan-mazonson.html | ENGAGEMENTS; Edward M. Matluck, Susan Mazonson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/political-notes-where-there-s-smoke-there-may-be-legislation.html | POLITICAL NOTES; Where There's Smoke There May Be Legislation | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-alexandra-golby-jonathan-zeitlin.html | ENGAGEMENTS; Alexandra Golby, Jonathan Zeitlin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-connecticut-when-rivers-run-amok-who-s-at-fault.html | In the Region: Connecticut; When Rivers Run Amok, Who's at Fault? | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-view-from-hampton-how-a-small-town-reveals-americans-values.html | The View From: Hampton; How a Small Town Reveals Americans' Values | False | By Carolyn Battista | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/music-summerfest-something-for-everyone.html | MUSIC; Summerfest: Something for Everyone . . . | False | By Rena Fruchter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/c-corrections-745493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/theater-this-actors-director-has-been-there-himself.html | THEATER; This Actor's Director Has Been There Himself | True | By William Harris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/america-love-it-or-loathe-it.html | America: Love It Or Loathe It | False | By David Remnick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/the-night-my-son-the-rocket.html | THE NIGHT; My Son, The Rocket | False | By Bob Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/l-engaging-the-employee-is-the-key-710193.html | Engaging the Employee Is the Key | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-tara-a-scully-m-s-rockefeller.html | WEDDINGS; Tara A. Scully, M. S. Rockefeller | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/find-of-the-week-a-rustic-place-to-hang-a-hat.html | FIND OF THE WEEK; A Rustic Place To Hang a Hat | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-bringing-dinos-back-to-life.html | FILM; Bringing Dinos Back to Life | False | By S. Kirk Walsh | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/foraging-furniture-with-grit-a-la-hamptons.html | FORAGING; Furniture With Grit, a la Hamptons | False | By Cara Greenberg | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-jodi-lynn-roth-a-j-wasserstein.html | ENGAGEMENTS; Jodi Lynn Roth, A. J. Wasserstein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-vivien-hoexter-a-d-seidman.html | WEDDINGS; Vivien Hoexter, A. D. Seidman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-view-from-scarsdale-sunday-morning-at-the-movies-for-nonsun.html | The View From: Scarsdale; Sunday Morning at the Movies (for Non-Sun Worshipers) | False | By Lynne Ames | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/whites-may-decide-mayor-in-multi-ethnic-los-angeles.html | Whites May Decide Mayor in Multi-Ethnic Los Angeles | False | By Seth Mydans | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/l-the-problem-is-waste-itself-737393.html | The Problem Is Waste Itself | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-long-island-recent-sales-955993.html | In the Region: Long Island; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-kay-beyer-hilary-childs.html | ENGAGEMENTS; Kay Beyer, Hilary Childs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/natasha-richardson-and-the-redgrave-dynasty.html | Natasha Richardson and the Redgrave Dynasty | False | By Peter Conrad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-laurie-gordon-kenneth-johnson.html | WEDDINGS; Laurie Gordon, Kenneth Johnson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/tips-for-tightwads.html | Tips for Tightwads | False | By Amy Dacyczyn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/chess-kamsky-at-dortmund-right-in-the-middle.html | CHESS; Kamsky at Dortmund: Right in the Middle | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/viewpoints-to-help-eastern-europe-make-investing-taxfree.html | Viewpoints; To Help Eastern Europe, Make Investing Tax-Free | False | By Michael Riff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/professional-women-s-group-turns-10.html | Professional Women's Group Turns 10 | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/technology-behind-the-clear-trend.html | Technology; Behind the 'Clear' Trend | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-miss-fowlkes-and-mr-moon.html | ENGAGEMENTS; Miss Fowlkes And Mr. Moon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/2-families-shattered-by-bronx-shooting.html | 2 Families Shattered by Bronx Shooting | False | By Garry Pierre-Pierre | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-peter-pucci-and-ellen-sirot.html | WEDDINGS; Peter Pucci and Ellen Sirot | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/what-s-doing-in-lugano.html | WHAT'S DOING IN; Lugano | False | By Paul Hofmann | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/a-woman-at-war-covering-boomers-war.html | 'A Woman at War': Covering Boomer's War | False | By Linda Bird Francke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/new-clues-found-in-fatal-illnesses.html | NEW CLUES FOUND IN FATAL ILLNESSES | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/travel-advisory-dollar-gains-in-finland.html | TRAVEL ADVISORY; Dollar Gains In Finland | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/streetscapes-thalia-theater-restoration-for-threatened-parabolic-curiosity.html | Streetscapes: The Thalia Theater; A Restoration for a Threatened Parabolic Curiosity | False | By Christopher Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-renu-nanda-and-sanjoy-goyle.html | WEDDINGS; Renu Nanda and Sanjoy Goyle | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-miss-eberstadt-mr-bruton.html | WEDDINGS; Miss Eberstadt, Mr. Bruton | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/l-della-robbia-bar-593593.html | Della Robbia Bar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/archives/film-deep-authentic-pain-and-noble-adulteries.html | FILM; 'Deep Authentic Pain' And 'Noble Adulteries' | True | By Nora Sayre | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/music-bach-is-on-several-programs-today.html | MUSIC; Bach Is on Several Programs Today | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/theater/stage-view-a-new-generation-on-old-broadway.html | STAGE VIEW; A New Generation on Old Broadway | False | By Frank Rich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/us-gives-up-on-a-chip-making-tool-but-does-it-matter.html | U.S. Gives Up on a Chip-Making Tool, but Does It Matter? | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/israel-is-seeking-to-ease-law-on-divorce-in-rabbis-courts.html | Israel Is Seeking to Ease Law On Divorce in Rabbis' Courts | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/art-order-meets-anarchy-in-a-show-at-storm-king.html | ART; Order Meets Anarchy In a Show at Storm King | False | By William Zimmer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/l-fascism-and-the-jews-732193.html | Fascism and the Jews | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/l-land-of-the-raj-741093.html | Land of the Raj | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dispute-grows-as-tournament-nears.html | Dispute Grows as Tournament Nears | False | By Gordon M. Goldstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-stressing-local-food-and-know-how.html | DINING OUT; Stressing Local Food and Know-How | False | By Joanne Starkey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/outdoors-tuning-up-with-the-bankside-orchestra-of-the-green-drake.html | OUTDOORS; Tuning Up With the Bankside Orchestra of the Green Drake | False | By Pete Bodo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/a-greenhorn-takes-on-grand-teton.html | A Greenhorn Takes On Grand Teton | False | By Guy Garcia | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-lisa-r-ianuzzi-charles-sarnkoff.html | WEDDINGS; Lisa R. Ianuzzi, Charles Sarnkoff | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-evelyn-patterson-mike-donatelli.html | WEDDINGS; Evelyn Patterson, Mike Donatelli | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/focus-brentwood-calif-tenfold-growth-for-a-tiny-bay-area-city.html | Focus: Brentwood, Calif.; Tenfold Growth for a Tiny Bay Area City? | False | By John McCloud | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-ms-trautlein-and-mr-atwood.html | WEDDINGS; Ms. Trautlein And Mr. Atwood | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/this-town-will-die-without-our-school.html | 'This Town Will Die Without Our School' | False | By Elisabeth Ginsburg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dinkins-and-council-face-fiscal-maw-s-300-million-sharp-teeth.html | Dinkins and Council Face Fiscal Maw's 300 Million Sharp Teeth | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/the-executive-life-learning-their-way-around-the-beltway.html | The Executive Life; Learning Their Way Around the Beltway | False | By Michael S. Malone | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-debra-abrams-jonathan-gamza.html | WEDDINGS; Debra Abrams, Jonathan Gamza | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/l-san-juan-958193.html | San Juan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-a-day-later-2-more-tests.html | HORSE RACING; A Day Later, 2 More Tests | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/l-1-standard-for-all-771393.html | 1 Standard for All | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/on-baseball-rockies-pitchers-serve-up-feasts-for-batters.html | ON BASEBALL; Rockies' Pitchers Serve Up Feasts for Batters | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-rifka-milder-robert-sherman.html | WEDDINGS; Rifka Milder, Robert Sherman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/tennis-graf-battles-back-to-win-french-final.html | TENNIS; Graf Battles Back to Win French Final | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-m-w-blair-a-e-beermann-jr.html | WEDDINGS; M. W. Blair, A. E. Beermann Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/aids-and-a-dentist-s-secrets.html | AIDS and a Dentist's Secrets | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-sandra-levine-and-bill-charlap.html | WEDDINGS; Sandra Levine and Bill Charlap | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/l-ideal-liberalism-730593.html | Ideal Liberalism | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/this-bugs-for-you.html | This Bug's for You | False | By Ian L. McHarg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-pippen-flamboyant-sends-bulls-into-finals.html | PRO BASKETBALL; 'Pippen Flamboyant' Sends Bulls Into Finals | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/northeast-notebook-springfield-mass-tower-gets-a-new-owner.html | NORTHEAST NOTEBOOK: Springfield, Mass.; Tower Gets A New Owner | False | By Linda Appleton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/black-lobby-group-to-include-foreign-policy.html | Black Lobby Group to Include Foreign Policy | False | By Karen de Witt | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/pro-basketball-large-step-for-knicks-but-it-s-small-solace.html | PRO BASKETBALL; Large Step for Knicks But It's Small Solace | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/rabies-cases-spread-to-more-towns.html | Rabies Cases Spread to More Towns | False | By Nancy Polk | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/obituaries/robert-klein-66-a-money-magazine-senior-editor.html | Robert Klein, 66, a Money Magazine Senior Editor | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/more-people-view-clinton-as-liberal-as-he-seeks-center.html | MORE PEOPLE VIEW CLINTON AS LIBERAL AS HE SEEKS CENTER | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-quentin-crisp-on-playing-the-queen.html | FILM; Quentin Crisp on Playing the Queen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-susan-webb-jean-dreyfus.html | WEDDINGS; Susan Webb, Jean Dreyfus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/editorial-notebook-new-age-filibusters.html | Editorial Notebook; New Age Filibusters | False | By Karl E. Meyer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/sapristi-is-this-our-tintin.html | Sapristi! Is This Our Tintin? | False | By Edmund White | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/on-the-street-grannies-with-dash.html | ON THE STREET; Grannies With Dash | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/baseball-yanks-rescue-their-teflon-man.html | BASEBALL; Yanks Rescue Their Teflon Man | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-mary-latulip-john-l-troost.html | WEDDINGS; Mary LaTulip, John L. Troost | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/sihanouk-working-on-new-coalition.html | SIHANOUK WORKING ON NEW COALITION | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/best-sellers-june-6-1993.html | BEST SELLERS: June 6, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/data-update.html | Data Update | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/on-language-in-the-deep-heart-s-core.html | ON LANGUAGE; In the Deep Heart's Core | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/the-coming-clash-of-civilizations-or-the-west-against-the-rest.html | The Coming Clash of Civilizations Or, the West Against the Rest | False | By Samuel P. Huntington | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/keeping-the-faith-when-faiths-differ.html | Keeping the Faith When Faiths Differ | False | By Murray Polner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/aspin-meets-russian-in-bid-to-take-ukraine-s-a-arms.html | Aspin Meets Russian in Bid to Take Ukraine's A-Arms | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/a-little-country-newspaper.html | A Little Country Newspaper | False | By Laurence Michie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/beijing-bans-trade-in-rhino-and-tiger-parts.html | Beijing Bans Trade in Rhino and Tiger Parts | False | By Sheryl Wudunn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/film-a-fugitive-s-tale-sheds-light-on-china-today.html | FILM; A Fugitive's Tale Sheds Light On China Today | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/l-the-use-of-psychics-in-seeking-the-missing-694094.html | The Use of Psychics In Seeking the Missing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-300th-anniversary-for-philipsburg.html | A 300th Anniversary for Philipsburg | False | By Felice Buckvar | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/theater-review-nunsense-ii-stays-close-to-the-original.html | THEATER REVIEW; 'Nunsense II' Stays Close to the Original | False | By Leah D. Frank | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-shouting-obscures-arts-agency-s-good-work-943593.html | Shouting Obscures Arts Agency's Good Work | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-alexandra-d-alger-daniel-c-chung.html | WEDDINGS; Alexandra D. Alger, Daniel C. Chung | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-capital-ghosts-745393.html | CAPITAL GHOSTS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/the-empty-embassies.html | The Empty Embassies | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/golf-charles-is-superb-despite-a-soggy-day.html | GOLF; Charles Is Superb Despite a Soggy Day | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/night-bloomers-and-venus-flytraps.html | Night Bloomers and Venus Flytraps | False | By Anne Raver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-regina-godvin-stephen-de-gersdorff.html | WEDDINGS; Regina Godvin, Stephen de Gersdorff | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-abigail-parsons-and-robert-pakter.html | WEDDINGS; Abigail Parsons and Robert Pakter | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/where-the-buffalo-roam.html | Where the Buffalo Roam | False | By Susan G. Hauser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/horse-racing-west-by-west-puts-his-feet-in-the-handicap-picture.html | HORSE RACING; West by West Puts His Feet in the Handicap Picture | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-revealed-as-an-actress.html | EGOS & IDS; Revealed as an Actress | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-chantal-deckey-and-robert-simon.html | WEDDINGS; Chantal Deckey And Robert Simon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/television-hut-s-put-s-and-traction-tv-programmer-talk.html | TELEVISION; HUT's, PUT's and Traction: TV-Programmer Talk | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/ecological-concern-inspires-architects.html | Ecological Concern Inspires Architects | False | By Ivana Edwards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/q-and-a-631193.html | Q and A | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/they-had-wings-of-angels.html | They Had Wings of Angels | False | By William F. Buckley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/tribal-land-becomes-legal-battlefield.html | Tribal Land Becomes Legal Battlefield | False | By Sam Libby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/business-diary-may-30-june-4.html | Business Diary/May 30 - June 4 | False | By Hubert B. Herring | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/the-room-at-the-top-is-empty.html | The Room at the Top Is Empty | False | By Robert Nathan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-john-carney-jr-and-tracey-quillen.html | WEDDINGS; John Carney Jr. and Tracey Quillen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/a-mortgage-hurdle-blocks-some-co-ops-sales.html | A Mortgage Hurdle Blocks Some Co-ops Sales | False | By Mervyn Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/across-the-computer-divide-the-nerds-face-the-dummies.html | Across the Computer Divide, The Nerds Face the Dummies | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/update-an-agreement-is-reached-over-jamaica-bay-wetlands.html | Update; An Agreement Is Reached Over Jamaica Bay Wetlands | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/l-the-focus-is-on-delmore-schwartz-731393.html | The Focus Is on Delmore Schwartz | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-where-thin-crusted-pizza-is-a-highlight.html | DINING OUT; Where Thin-Crusted Pizza Is a Highlight | False | By Patricia Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/soccer-harkes-accent-and-all-back-for-tourney.html | SOCCER; Harkes, Accent and All, Back for Tourney | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/dental-coverage-urged-by-experts.html | DENTAL COVERAGE URGED BY EXPERTS | False | By Erik Eckholm | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-miss-graebner-mr-hertz.html | WEDDINGS; Miss Graebner, Mr. Hertz | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/long-island-qa-jerome-swartz-bar-codes-and-other-technology-leaps.html | Long Island Q&A.; Jerome Swartz; Bar Codes and Other Technology Leaps | False | By John Rather | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/tribute-to-a-populist-of-the-highest-order.html | Tribute to a 'Populist of the Highest Order' | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/news-summary-033693.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-valerie-gordon-doug-johnson.html | WEDDINGS; Valerie Gordon, Doug Johnson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-la-carte-the-cafe-is-new-but-its-name-rings-a-familiar-bell.html | A la Carte; The Cafe Is New, but Its Name Rings a Familiar Bell | False | By Richard Jay Scholem | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-eileen-weiler-robert-judell.html | WEDDINGS; Eileen Weiler, Robert Judell | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dispute-slows-an-inquiry-on-crown-heights-letters-show.html | Dispute Slows an Inquiry on Crown Heights, Letters Show | False | By Joseph P. Fried | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/sailing-to-the-icy-top-of-the-world.html | Sailing to the Icy Top of the World | False | By Daryln Brewer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-dr-zawaiza-mr-tanzersan.html | WEDDINGS; Dr. Zawaiza, Mr. Tanzersan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/kindergarten-s-111th-story-ends-happily.html | Kindergarten's 111th Story Ends Happily | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/c-corrections-747094.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/rowing-brown-is-late-at-start-but-early-at-the-finish.html | ROWING; Brown Is Late at Start But Early at the Finish | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-people-boxing-brotherly-love-goes-down-for-the-count.html | SPORTS PEOPLE: BOXING; Brotherly Love Goes Down for the Count | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-martha-verrill-ivan-schlager.html | WEDDINGS; Martha Verrill, Ivan Schlager | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-the-telephone-transformed-742993.html | THE TELEPHONE TRANSFORMED | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-people-basketball-with-first-pick-magic-having-interviews.html | SPORTS PEOPLE: BASKETBALL; With First Pick, Magic Having Interviews | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/talking-trash-the-art-of-conversation-in-the-nba.html | Talking Trash: The Art of Conversation in the N.B.A. | False | By Peter de Jonge | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-julie-miner-stephen-ferzoco.html | WEDDINGS; Julie Miner, Stephen Ferzoco | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/residential-resales-638993.html | Residential Resales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/rowing-harvard-dominates-yale-after-many-crew-changes.html | ROWING; Harvard Dominates Yale After Many Crew Changes | False | By Norman Hildes-Heim, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/valley-of-the-doll.html | Valley of the Doll | False | By Camille Paglia | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/school-bill-is-viewed-many-ways.html | School Bill Is Viewed Many Ways | False | By George Judson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/art-the-man-who-reinvented-the-louvre.html | ART; The Man Who Reinvented the Louvre | False | By John Russell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/your-own-account-its-what-you-can-do-that-counts.html | Your Own Account; It's What You Can Do That Counts | False | By Mary Rowland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-not-so-fail-safe-how-2-countries-renewed-worries-over-the-bomb.html | MAY 30-JUNE 5: Not So Fail-Safe; How 2 Countries Renewed Worries Over the Bomb | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/l-the-quest-to-conserve-electrical-power-725393.html | The Quest to Conserve Electrical Power | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/benefits-791293.html | BENEFITS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/dance-view-gusto-imported-from-canada.html | DANCE VIEW; Gusto, Imported From Canada | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/like-caesar-clinton-gets-no-praise.html | Like Caesar, Clinton Gets No Praise | False | By Dirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/baskets-to-tickle-the-imagination.html | Baskets to Tickle The Imagination | False | By Bess Liebenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-john-f-yang-and-joyce-yang.html | WEDDINGS; John F. Yang And Joyce Yang | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/fare-of-the-country-wine-from-young-vines-in-southern-ontario.html | FARE OF THE COUNTRY; Wine From Young Vines in Southern Ontario | False | By Howard G. Goldberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/sports-people-football-brown-a-free-agent-wants-to-stay-put.html | SPORTS PEOPLE: FOOTBALL; Brown, a Free Agent, Wants to Stay Put | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/summer-vacations-biking-along-michigan-s-hilly-shores.html | SUMMER VACATIONS; Biking Along Michigan's Hilly Shores | False | By Laura Mansnerus | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/l-the-problem-is-waste-itself-738193.html | The Problem Is Waste Itself | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/wall-street-new-curves-in-the-currency-game.html | Wall Street; New Curves in the Currency Game | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/baseball-six-in-sixth-deep-six-the-drowning-mets.html | BASEBALL; Six in Sixth Deep-Six the Drowning Mets | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/postings-mount-morris-bank-guaranteeing-integrity-for-a-harlem-landmark.html | POSTINGS: Mount Morris Bank; Guaranteeing Integrity For a Harlem Landmark | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/l-the-telephone-transformed-743793.html | THE TELEPHONE TRANSFORMED | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/up-and-coming-valeria-golino-she-made-her-name-popping-an-olive.html | UP AND COMING: Valeria Golino; She Made Her Name Popping an Olive | False | By Rick Marin | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-no-need-to-celebrate-a-record-high-dow-941993.html | No Need to Celebrate A 'Record High' Dow | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-lucy-s-waller-charles-j-huebner.html | WEDDINGS; Lucy S. Waller, Charles J. Huebner | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/seniors-work-plan-spreads-in-schools.html | Seniors Work Plan Spreads in Schools | False | By Ina Aronow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/l-half-and-half-means-well-rounded-778093.html | Half and Half Means Well Rounded | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/cuttings-beware-neatness-it-can-be-terminal.html | CUTTINGS; Beware Neatness; It Can Be Terminal | False | By Anne Raver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/the-world-their-prince-is-back-cambodians-are-baffled.html | THE WORLD; Their Prince Is Back; Cambodians Are Baffled | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/l-private-lives-770593.html | Private (!) Lives | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/update-cleanup-of-abandoned-tires-beginning-in-new-york-city.html | Update; Cleanup of Abandoned Tires Beginning in New York City | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/l-barter-with-russia-indeed-713693.html | Barter With Russia? Indeed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/mutual-funds-looking-ahead-long-and-hard.html | Mutual Funds; Looking Ahead, Long and Hard | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/no-bail-for-2-charged-in-teacher-s-slaying.html | No Bail for 2 Charged in Teacher's Slaying | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dance-including-3part-chronicle-of-the-west.html | DANCE; . . . Including 3-Part Chronicle of the West | False | By Barbara Gilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/about-men-off-the-ladder.html | ABOUT MEN; Off the Ladder | False | By Michael Scofield | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/data-bank-june-6-1993.html | Data Bank/June 6, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/olympics-salt-lake-city-skiing-uphill-on-bid.html | OLYMPICS; Salt Lake City Skiing Uphill on Bid | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-tracy-anbinder-and-robert-baron.html | WEDDINGS; Tracy Anbinder And Robert Baron | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/northeast-notebook-baltimore-back-on-track-in-rustic-area.html | NORTHEAST NOTEBOOK; Baltimore; Back on Track In Rustic Area | False | BY Larry Carson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/what-it-simply-takes-to-be-simply-chic.html | What It Simply Takes to Be Simply Chic | False | By Amy M. Spindler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/obituaries/janos-scholz-89-cellist-scholar-and-morgan-library-benefactor.html | Janos Scholz, 89, Cellist, Scholar And Morgan Library Benefactor | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/movies/l-dave-democratic-deja-vu-671693.html | 'DAVE'; Democratic Deja Vu | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/giving-toasters-to-the-bank.html | Giving Toasters to the Bank | False | By Alan Abelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-k-m-koeniges-s-v-desimone.html | ENGAGEMENTS; K. M. Koeniges, S. V. DeSimone | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/new-jersey-q-a-roy-gillian-lessons-in-running-an-amusement-park.html | New Jersey Q & A: Roy Gillian; Lessons in Running an Amusement Park | False | By Helen Pike | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/l-average-americans-given-the-facts-understand-tax-increases-939793.html | Average Americans, Given the Facts, Understand Tax Increases | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/china-to-korea-by-ferry.html | China to Korea by Ferry | False | By Carla Brooks Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/a-victorian-jewel-that-s-also-a-mine-for-musical-theater.html | A Victorian Jewel That's Also a Mine for Musical Theater | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/egos-ids-restaurateur-on-a-frogmobile.html | EGOS & IDS; Restaurateur on a Frogmobile | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/brooklyn-father-arrested-in-child-s-death.html | Brooklyn Father Arrested in Child's Death | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/health-car-the-job-builder.html | Health Car, The Job Builder | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/trustees-back-shift-of-deans-at-columbia.html | Trustees Back Shift of Deans At Columbia | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/c-corrections-775693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/recording-review-orff-two-second-thoughts.html | RECORDING REVIEW; Orff: Two Second Thoughts | False | By John Rockwell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/l-the-pro-arena-isn-t-for-training-767593.html | The Pro Arena Isn't for Training | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/weapons-measure-hits-a-roadblock-in-hartford.html | Weapons Measure Hits a Roadblock in Hartford | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/sports/on-pro-basketball-on-a-night-gone-wrong-rivers-is-what-s-right.html | ON PRO BASKETBALL; On a Night Gone Wrong, Rivers Is What's Right | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/children-s-books-277693.html | CHILDREN'S BOOKS | False | By David Small | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/top-graduates-in-science-also-put-dreams-on-hold.html | Top Graduates in Science Also Put Dreams on Hold | False | By Peter T. Kilborn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/arts/l-cheers-pale-ale-674093.html | 'CHEERS'; Pale Ale | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/making-life-a-bit-better-for-someone-else.html | Making Life a Bit Better for Someone Else | False | By Jackie Fitzpatrick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/northeast-notebook-beverly-mass-home-building-pace-increases.html | NORTHEAST NOTEBOOK; Beverly, Mass.; Home Building Pace Increases | False | By Susan Diesenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/public-private-political-illiteracy.html | Public & Private; Political Illiteracy | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/dining-out-shades-of-california-cuisine-in-airmont.html | DINING OUT; Shades of California Cuisine in Airmont | False | By M. H. Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/us/clinton-myth-of-nonideological-politics-stumbles.html | Clinton Myth of Nonideological Politics Stumbles | False | By Michael Kelly | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/sound-bytes-the-american-dream-interactive-and-mobile.html | Sound Bytes; The American Dream: Interactive and Mobile | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/travel/visionary-design-for-berlin-s-workers.html | Visionary Design for Berlin's Workers | False | By J. S. Marcus | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/the-man-to-call-when-a-lion-or-a-tiger-breaks-a-tooth.html | The Man to Call When a Lion or a Tiger Breaks a Tooth | False | By Betsy Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/weekinreview/may-30-june-5-oven-stuffer-diamond.html | MAY 30-JUNE 5; Oven-Stuffer Diamond | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/magazine/food-survival-courses-how-to-plan-a-sit-down-wedding-dinner-for-65.html | FOOD; Survival Courses: How to plan a sit-down wedding dinner for 65. | False | By Marion Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-susan-b-titman-peter-s-hedges.html | WEDDINGS; Susan B. Titman, Peter S. Hedges | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/books/paperback-best-sellers.html | PAPERBACK BEST SELLERS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/engagements-pamela-s-hise-justin-sullivan.html | ENGAGEMENTS; Pamela S. Hise, Justin Sullivan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/advertising-s-marathon-auditions.html | Advertising's Marathon Auditions | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/nyregion/black-is-voted-episcopal-bishop.html | Black Is Voted Episcopal Bishop | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/opinion/cold-feet-in-the-senate.html | Cold Feet in the Senate | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/business/independent-advice-for-the-little-guy-going-to-market.html | Independent Advice for the Little Guy Going to Market | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/world/bolivia-to-vote-for-its-president.html | BOLIVIA TO VOTE FOR ITS PRESIDENT | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-louise-whitton-clifton-g-york.html | WEDDINGS; Louise Whitton, Clifton G. York | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/style/weddings-beth-callahan-christopher-fusco.html | WEDDINGS; Beth Callahan, Christopher Fusco | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-06 | 1993-06-06 | https://www.nytimes.com/1993/06/06/realestate/in-the-region-new-jersey-two-dormant-projects-revived-in-linden.html | In the Region: New Jersey; Two Dormant Projects Revived in Linden | False | By Rachelle Garbarine | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/abigail-h-amsterdam-daniel-j-bial.html | Abigail H. Amsterdam, Daniel J. Bial | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/treasury-schedule-for-week-includes-only-bill-auction.html | Treasury Schedule for Week Includes Only Bill Auction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/woman-in-the-news-from-demure-survivor-to-gop-star.html | Woman in the News; From Demure Survivor to G.O.P. Star | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/pamela-schiller-brian-socolow.html | Pamela Schiller, Brian Socolow | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-169093.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/IHT-title-germans-first-in-paris-since-1988-graf-dispels-fernandezs.html | Title German's First In Paris Since 1988 : Graf Dispels Fernandez's Upset Hopes | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/editorial-notebook-germany-is-not-to-blame-for-bosnia.html | Editorial Notebook; Germany Is Not to Blame for Bosnia | False | By David C. Unger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-new-york-ship-survivors-tell-voyage-little-daylight-little-food-only.html | SMUGGLED TO NEW YORK: On the Ship; Survivors Tell of Voyage of Little Daylight, Little Food and Only Hope | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/results-plus-234293.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/experts-wavering-on-steep-rise-in-cigarette-tax.html | Experts Wavering on Steep Rise in Cigarette Tax | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-rock-a-glimpse-of-the-dead-of-old-with-sting.html | Review/Rock; A Glimpse Of The Dead Of Old, With Sting | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/worldbusiness/IHT-munich-notebook-a-taste-for-things-english.html | Munich Notebook : A Taste for Things English | False | By Mitchell Martin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/italians-reject-established-parties-in-local-voting.html | Italians Reject Established Parties in Local Voting | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/energy-tax-puts-senator-in-tough-spot.html | Energy Tax Puts Senator In Tough Spot | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-american-topics-92443593530.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/russians-fault-us-on-shifting-ukraine-s-arms.html | Russians Fault U.S. on Shifting Ukraine's Arms | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-171193.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/essay-cheer-up-europe.html | Essay; Cheer Up, Europe | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-in-tv-sale-mexico-seeks-to-create-a-rival-to-mighty-televisa.html | THE MEDIA BUSINESS; In TV Sale, Mexico Seeks to Create a Rival to Mighty Televisa | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/media-business-press-notes-between-idea-cnnnewspaper-alliance-reality-falls.html | THE MEDIA BUSINESS; Press Notes; Between the Idea of a CNNNewspaper Alliance and the Reality Falls the Shadow of Ted Turner | False | By William Glaberson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-q-a-skeptic-fears-uk-sellout-to-europe-accord.html | Q.&A.A Skeptic Fears U.K. Sellout To Europe Accord | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/high-spirits-dominate-gay-parade-in-queens.html | High Spirits Dominate Gay Parade in Queens | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago-93580798261.html | IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/cambodian-prince-pits-sons-against-each-other-in-bid-for-power.html | Cambodian Prince Pits Sons Against Each Other in Bid for Power | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-magazines-pressed-to-change-looks.html | THE MEDIA BUSINESS; Magazines Pressed to Change Looks | False | By Deirdre Carmody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/theater/spider-woman-and-angels-win-top-honors-in-tony-awards.html | 'Spider Woman' and 'Angels' Win Top Honors in Tony Awards | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/the-silence-of-roxana-ramos.html | The Silence of Roxana Ramos | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/haitian-advocate-slain-in-brooklyn.html | Haitian Advocate Slain in Brooklyn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/nelsa-gidney-jordan-ringel.html | Nelsa Gidney, Jordan Ringel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/gina-lyn-ingber-scott-a-mirskin.html | Gina Lyn Ingber, Scott A. Mirskin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/IHT-doubles-title-as-a-family-affairus-brothers-defeat-german-duo.html | Doubles Title as a Family Affair;U.S. Brothers Defeat German Duo | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/tennis-bruguera-s-french-is-better-than-courier-s.html | TENNIS; Bruguera's French Is Better Than Courier's | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/books/books-of-the-times-a-selective-history-of-a-decade-defining-america.html | Books of The Times; A Selective History of a Decade Defining America | False | By Christopher Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/meredith-s-saul-john-h-marks.html | Meredith S. Saul, John H. Marks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/political-memo-clinton-coattails-debated-after-senate-loss-in-texas.html | POLITICAL MEMO; Clinton Coattails Debated After Senate Loss in Texas | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-knicks-off-bandstand-bulls-feel-like-dancing.html | BASKETBALL; Knicks Off Bandstand, Bulls Feel Like Dancing | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/business-digest-896593.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-gunman-s-acquittal-sends-world-a-message-511293.html | Gunman's Acquittal Sends World a Message | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/alisa-k-lincoln-b-e-lanckton.html | Alisa K. Lincoln, B. E. Lanckton | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-492293.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-call-new-ccny-president-a-scholar-and-skilled-politician-record-distorted-518093.html | Call New C.C.N.Y. President a Scholar and Skilled Politician; Record Distorted | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/horse-racing-belmont-seeks-clues-but-finds-only-fate.html | HORSE RACING; Belmont Seeks Clues But Finds Only Fate | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/amy-r-rothenberg-michael-e-klein.html | Amy R. Rothenberg, Michael E. Klein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/baseball-first-inning-hole-is-just-too-deep-for-yankees.html | BASEBALL; First-Inning Hole is Just Too Deep For Yankees | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-does-vitamin-e-keep-hair-from-graying-514793.html | Does Vitamin E Keep Hair From Graying? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/doctors-spaghetti-and-my-american-wife.html | Doctors, Spaghetti and My American Wife | False | By Andrew Stephen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/liza-faith-cohn-william-wallach.html | Liza-Faith Cohn, William Wallach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/don-t-sacrifice-the-needy-workers.html | Don't Sacrifice the Needy Workers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/commencements-1550-degrees-at-staten-island.html | COMMENCEMENTS; 1,550 Degrees at Staten Island | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/more-un-appeasement-on-bosnia.html | More U.N. Appeasement on Bosnia | False | By Joseph R. Biden Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-advertising-addenda-accounts-482593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/whitman-urges-gop-unity-after-vote.html | Whitman Urges G.O.P. Unity After Vote | False | By Wayne King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-call-new-ccny-president-a-scholar-and-skilled-politician-517193.html | Call New C.C.N.Y. President a Scholar and Skilled Politician | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/jill-m-birnbaum-todd-m-orlich.html | Jill M. Birnbaum, Todd M. Orlich | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/golf-azinger-s-miracle-shot-from-bunker-wins-by-1.html | GOLF; Azinger's 'Miracle' Shot From Bunker Wins by 1 | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/IHT-bruguera-topples-courier-to-capture-french-crown.html | Bruguera Topples Courier to Capture French Crown | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/japan-is-rallying-asian-nations-against-new-us-trade-policies.html | Japan Is Rallying Asian Nations Against New U.S. Trade Policies | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/the-molding-of-masako-san-japan-s-perfect-bride.html | The Molding of Masako-san, Japan's Perfect Bride | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-170393.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/serbs-attack-two-of-un-s-safe-areas-in-bosnia.html | Serbs Attack Two of U.N.'s 'Safe Areas' in Bosnia | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-barkley-relishes-his-prime-time-spot.html | BASKETBALL; Barkley Relishes His Prime-Time Spot | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/transactions-460493.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/an-unbreakable-glass-ceiling.html | An Unbreakable Glass Ceiling | False | By Calvin Sims | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/karen-korngold-michael-whaley.html | Karen Korngold, Michael Whaley | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-music-dutch-opera-in-an-italian-ulysses.html | Review/Music; Dutch Opera in an Italian 'Ulysses' | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/leo-pfeffer-83-lawyer-on-staff-of-the-american-jewish-congress.html | Leo Pfeffer, 83, Lawyer on Staff Of the American Jewish Congress | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/a-new-notebook-computer.html | A New Notebook Computer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-to-new-york-the-scene-waves-of-panic-yield-to-elation-of-refugees.html | SMUGGLED TO NEW YORK: The Scene; Waves of Panic Yield To Elation Of Refugees | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/IHT-what-theyre-reading.html | What they're reading | False | By Michael Kallenbach, International Herald Tribune | 1993-08-09 | | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-question-and-now-do-knicks-get-point.html | BASKETBALL; Question: And Now Do Knicks Get Point? | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-economic-plan-gets-retouch.html | Economic Plan Gets Retouch | False | By Robert C. Siner, International Herald Tribune | 1993-08-09 | | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/cycling-armstrong-feels-like-a-million-bucks.html | CYCLING; Armstrong Feels Like a Million Bucks | False | By Frank Litsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/soccer-apocalypso-now-for-american-team.html | SOCCER; Apocalypso Now for American Team | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-187793.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/abigail-rischin-david-a-moss.html | Abigail Rischin, David A. Moss | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/jessica-r-glass-perry-n-fishkind.html | Jessica R. Glass, Perry N. Fishkind | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/marsi-fein-todd-d-miller.html | Marsi Fein, Todd D. Miller | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/p-e-hoffman-84-lawyer-who-held-post-on-un-panel.html | P. E. Hoffman, 84, Lawyer Who Held Post on U.N. Panel | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/sara-e-barcan-marc-d-draisen.html | Sara E. Barcan, Marc D. Draisen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/c-corrections-842693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/dr-grunberger-and-dr-stang.html | Dr. Grunberger And Dr. Stang | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/economic-calendar.html | Economic Calendar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/pact-seeks-uniformity-in-stock-rules.html | Pact Seeks Uniformity in Stock Rules | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/slaying-casts-a-pall-over-prospect-park.html | Slaying Casts a Pall Over Prospect Park | False | By Lynda Richardson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/ellen-s-levy-merrill-halpern.html | Ellen S. Levy, Merrill Halpern | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-dance-friendship-s-lyricism-on-stage-and-in-life.html | Review/Dance; Friendship's Lyricism, On Stage and in Life | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/jacqueline-green-john-a-grossman.html | Jacqueline Green, John A. Grossman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/horse-racing-age-of-5-can-be-like-65-so-strike-the-gold-retires.html | HORSE RACING; Age of 5 Can Be Like 65, So Strike the Gold Retires | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/kohl-faces-fierce-protests-over-german-violence.html | Kohl Faces Fierce Protests Over German Violence | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-pop-a-blend-of-celtic-and-cajun.html | Review/Pop; A Blend of Celtic and Cajun | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/credit-markets-fed-feels-pressure-on-rates.html | CREDIT MARKETS; Fed Feels Pressure on Rates | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/spanish-premier-re-elected-but-yields-ground-to-right.html | Spanish Premier Re-elected, But Yields Ground to Right | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-american-topics-92903196142.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/w-mcneil-lowry-is-dead-patron-of-the-arts-was-80.html | W. McNeil Lowry Is Dead; Patron of the Arts Was 80 | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/baseball-take-my-players-please-harazin-says.html | BASEBALL; Take My Players, Please, Harazin Says | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/no-headline-817593.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-172093.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/mexico-s-currency-problem-pockets-full-of-pesos.html | Mexico's Currency Problem: Pockets Full of Pesos | False | By Anthony Depalma | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/emily-bakemeier-alain-moureaux.html | Emily Bakemeier, Alain Moureaux | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/worldbusiness/IHT-germany-still-seen-as-easing.html | Germany Still Seen As Easing | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/market-place-an-industry-debates-how-long-emc-can-keep-a-technology-lead.html | Market Place; An Industry Debates How Long EMC Can Keep a Technology Lead | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-interactive-tv-alliance-is-formed.html | THE MEDIA BUSINESS; Interactive TV Alliance Is Formed | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-new-york-immigrants-7-die-as-crowded-immigrant-ship-grounds-off-queens-one.html | SMUGGLED TO NEW YORK: The Immigrants -- 7 Die as Crowded Immigrant Ship Grounds Off Queens; One Failed Voyage Illustrates Flow of Chinese Immigration | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-does-vitamin-e-keep-hair-from-graying-513993.html | Does Vitamin E Keep Hair From Graying? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-american-topics-highrise-diners-cant-eat-the-view.html | American Topics: High-Rise Diners Can't Eat the View | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-advertising-addenda-two-big-agencies-start-special-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Big Agencies Start Special Units | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/trenton-acts-to-loosen-industrial-cleanup-law.html | Trenton Acts to Loosen Industrial Cleanup Law | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/in-startling-shift-guatemala-makes-rights-aide-president.html | In Startling Shift, Guatemala Makes Rights Aide President | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/kenya-calling-for-aid-fights-falling-economy.html | Kenya, Calling for Aid, Fights Falling Economy | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/abroad-at-home-bill-clinton-s-center.html | Abroad at Home; Bill Clinton's Center | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90570513281.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/worldbusiness/IHT-capital-markets-cut-in-mexicos-debt-cost-is-likely.html | CAPITAL MARKETS : Cut in Mexico's Debt Cost Is Likely if It Joins OECD | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-380293.html | Dance in Review | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/review-television-from-adolf-to-elvis-fame-and-its-many-faces.html | Review/Television; From Adolf to Elvis, Fame and Its Many Faces | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/patricia-l-eby-and-peter-a-aldea.html | Patricia L. Eby and Peter A. Aldea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/basketball-sports-of-the-times-jordan-experiences-the-discomfort-zone.html | BASKETBALL: Sports of The Times; Jordan Experiences The Discomfort Zone | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/dividend-meetings-218093.html | Dividend Meetings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/israel-arrests-4-in-police-death.html | ISRAEL ARRESTS 4 IN POLICE DEATH | False | By Joel Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/patents-153293.html | Patents | False | By Sabra Chartrand | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-to-new-york-the-homeland-high-hopes-and-stakes-for-china-s-boat-people.html | SMUGGLED TO NEW YORK: The Homeland; High Hopes, and Stakes, For China's Boat People | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/un-asks-arrests-of-somalia-killers.html | U.N. ASKS ARRESTS OF SOMALIA KILLERS | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/hillsborough-journal-the-talk-of-the-isle-pop-6000-liberty-or-death.html | Hillsborough Journal; The Talk of the Isle (Pop. 6,000): Liberty or Death | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/golf-wynn-gets-a-surprise-a-victory-in-54-holes.html | GOLF; Wynn Gets a Surprise: A Victory in 54 Holes | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-2-magazines-closing-down.html | THE MEDIA BUSINESS; 2 Magazines Closing Down | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/inside-820593.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/pulse-new-york-city-water-supply.html | PULSE: New York City Water Supply | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/chronicle-494993.html | CHRONICLE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/worldbusiness/IHT-munich-notebook-the-radios-fumble-for-focus.html | Munich Notebook : The Radios Fumble for Focus | False | By Mitchell Martin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/25-years-the-vision-of-robert-kennedy-lives-on.html | 25 Years. The Vision of Robert Kennedy Lives On. | False | By R. W. Apple Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/the-fund-raising-frenzy-cont-d.html | The Fund-Raising Frenzy, Cont'd. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-to-cut-costs-variety-goes-biweekly-in-summer.html | THE MEDIA BUSINESS; To Cut Costs, Variety Goes Biweekly in Summer | False | By Deirdre Carmody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/media-business-advertising-young-rubicam-will-try-brighten-sears-image.html | THE MEDIA BUSINESS: ADVERTISING; Young & Rubicam Will Try To Brighten the Sears Image | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/worldbusiness/IHT-munich-notebook-plugged-in-with-chip-and-coupler.html | Munich Notebook : Plugged In, With Chip and Coupler | False | By Mitchell Martin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/robin-shanus-stephen-merkel.html | Robin Shanus, Stephen Merkel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/metro-digest-955493.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/metro-matters-in-neighborhood-courts-meting-out-local-justice.html | METRO MATTERS; In Neighborhood Courts, Meting Out Local Justice | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/court-reverses-ruling-on-intel.html | Court Reverses Ruling on Intel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/hockey-script-disapproval-kings-complain-but-fault-lies-with-actors.html | HOCKEY; Script Disapproval: Kings Complain, but Fault Lies With Actors | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/worldbusiness/IHT-ec-nears-compromise-on-art-tax.html | EC Nears Compromise on Art Tax | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/the-media-business-advertising-addenda-addy-salute-for-campaigns.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Addy Salute For Campaigns | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/severance-pay-becomes-issue-for-empire.html | Severance Pay Becomes Issue For Empire | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/sarah-a-abram-arthur-d-chabon.html | Sarah A. Abram, Arthur D. Chabon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-apologies-for-dar-racism-never-end-515593.html | Apologies for D.A.R. Racism Never End | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/smuggled-new-york-overview-7-die-crowded-immigrant-ship-grounds-off-queens.html | SMUGGLED TO NEW YORK; The Overview -- 7 Die as Crowded Immigrant Ship Grounds Off Queens; Chinese Aboard Are Seized for Illegal Entry | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/obituaries/james-bridges-57-film-maker-noted-for-writing-and-directing.html | James Bridges, 57, Film Maker Noted for Writing and Directing | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/reporter-s-notebook-amid-motions-delays-gawkers-altman-trial-drags-painful-pace.html | Reporter's Notebook; Amid Motions, Delays and Gawkers, Altman Trial Drags On at Painful Pace | False | By Kenneth N. Gilpin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/boxing-marketing-is-first-to-enter-this-ring.html | BOXING; Marketing Is First to Enter This Ring | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/business/jitters-in-a-showplace-of-gadgets.html | Jitters in a Showplace of Gadgets | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-510493.html | Dance in Review | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/world/bolivian-businessman-is-leading-in-the-election-for-president.html | Bolivian Businessman Is Leading in the Election for President | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/sports/horse-racing-rough-weekend-for-smith-concludes-with-a-victory.html | HORSE RACING; Rough Weekend for Smith Concludes With a Victory | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/opinion/l-gunman-s-acquittal-sends-world-a-message-spirited-defense-512093.html | Gunman's Acquittal Sends World a Message; Spirited Defense | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/IHT-american-topics-93045399441.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/an-influential-collector-of-modern-haitian-art.html | An Influential Collector Of Modern Haitian Art | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/christian-right-splits-gop-in-south.html | Christian Right Splits G.O.P. in South | False | By B. Drummond Ayres Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/not-on-my-median-park-ave-sculpture-show-opposed.html | Not on My Median; Park Ave. Sculpture Show Opposed | False | By Steven Lee Myers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/moynihan-is-moving-to-halve-1993-tax-increase.html | Moynihan Is Moving to Halve 1993 Tax Increase | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/style/diana-j-lafer-eric-mendelsohn.html | Diana J. Lafer, Eric Mendelsohn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-508293.html | Dance in Review | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/news-summary-808693.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/arts/dance-in-review-509093.html | Dance in Review | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/bridge-204093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/us/house-of-a-different-color-is-shunned.html | House of a Different Color Is Shunned | False | By Timothy Egan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-07 | 1993-06-07 | https://www.nytimes.com/1993/06/07/nyregion/dinkins-and-city-council-strive-for-budget-accord.html | Dinkins and City Council Strive for Budget Accord | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/personal-computers-power-in-a-small-box.html | PERSONAL COMPUTERS; Power in a Small Box | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/northwest-teleproductions-nms-reports-earnings-for-qtr-to-march-31.html | Northwest Teleproductions (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/hungary-party-ousting-four-leading-rightists.html | Hungary Party Ousting Four Leading Rightists | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/chess-851093.html | Chess | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/observer-elvis-pelvis-mundt.html | Observer; Elvis, Pelvis & Mundt | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/long-island-church-at-center-of-not-what-but-who.html | Long Island Church At Center of Not What but Who | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/news/patterns-917793.html | Patterns | False | By Amy M. Spindler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-ralph-lauren-wins-ad-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ralph Lauren Wins Ad Awards | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/d-amato-says-he-may-run-for-governor.html | D'Amato Says He May Run for Governor | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/c-corrections-610093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/no-agreement-on-budget-as-talks-pass-deadline.html | No Agreement on Budget As Talks Pass Deadline | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/theater/watch-over-me-to-close.html | 'Watch Over Me' to Close | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-1893-zolas-locomotion-in-our-pages100-75-and-50-years-ago.html | 1893 Zola's Locomotion : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/poll-finds-knowledge-about-aids-increasing.html | Poll Finds Knowledge About AIDS Increasing | False | By Michael R. Kagay | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-when-americans-are-no-longer-no-1-171693.html | When Americans Are No Longer No. 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-bearing-witness-letters-to-the-editor-91588413968.html | Bearing Witness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/tokyo-journal-a-model-prince-well-he-could-do-the-washing.html | Tokyo Journal; A Model Prince? Well, He Could Do the Washing | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/on-horse-racing-in-an-instant-glitter-of-3-year-old-class-is-gone.html | ON HORSE RACING; In an Instant, Glitter of 3-Year-Old Class Is Gone | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/style/chronicle-133393.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/altman-film-in-festival.html | Altman Film in Festival | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/review-dance-a-tribute-to-a-ballet-master-in-workshop-form.html | Review/Dance; A Tribute to a Ballet Master, in Workshop Form | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/peripherals-following-a-mouse-through-history.html | PERIPHERALS; Following A Mouse Through History | False | By L. R. Shannon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/news/enough-calvin-klein-minimalism-to-fill-hollywood-bowl.html | Enough Calvin Klein Minimalism to Fill Hollywood Bowl | False | By Bernadine Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/media-business-advertising-for-reintroduction-its-soda-soho-beverages-tries.html | THE MEDIA BUSINESS: ADVERTISING; For a Reintroduction of Its Sodas, Soho Beverages Tries Stirring Up a Mock Controversy. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/agp-co-reports-earnings-for-qtr-to-march-31.html | AGP & Co. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-people-horse-racing-santos-is-suspended.html | SPORTS PEOPLE: HORSE RACING; Santos Is Suspended | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/medical-resource-cos-of-america-reports-earnings-for-qtr-to-march-31.html | Medical Resource Cos. of America reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-ayer-executive-joins-trade-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Executive Joins Trade Group | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/political-memo-a-landslide-remakes-texas-s-political-landscape.html | Political Memo; A Landslide Remakes Texas's Political Landscape | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/worldbusiness/IHT-attali-still-proud-but-sees-ebrd-shifts.html | Attali Still 'Proud' but Sees EBRD Shifts | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/senators-see-compromises-as-talks-begin-on-budget.html | Senators See Compromises As Talks Begin on Budget | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/weighing-milky-way-astronomers-find-halo-of-dark-matter.html | Weighing Milky Way, Astronomers Find Halo of Dark Matter | False | By John Noble Wilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/health/search-advances-for-antisense-drugs.html | Search Advances For 'Antisense' Drugs | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/inside-543093.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-127993.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/white-house-tries-out-a-cheerful-face.html | White House Tries Out a Cheerful Face | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/harold-s-stores-reports-earnings-for-qtr-to-may-1.html | Harold's Stores reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/pacific-international-services-corp-reports-earnings-for-qtr-to-march-31.html | Pacific International Services Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-ketchum-forms-health-care-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ketchum Forms Health-Care Unit | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/settle-down-and-toughen-up.html | Settle Down -- and Toughen Up | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/judge-allows-dredging-to-continue.html | Judge Allows Dredging To Continue | False | By Charles Strum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-casino-magic-s-shares-fall-as-a-routine-audit-begins.html | COMPANY NEWS; Casino Magic's Shares Fall As a Routine Audit Begins | False | By Kathryn Jones | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/william-steiner-80-expert-in-marketing.html | William Steiner, 80, Expert in Marketing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/court-ruling-hits-the-stock-of-advanced-micro-devices.html | Court Ruling Hits the Stock Of Advanced Micro Devices | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/hockey-overtime-still-no-time-for-kings-as-canadiens-take-3-1-lead.html | HOCKEY; Overtime Still No Time for Kings as Canadiens Take 3-1 Lead | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-clinton-in-the-trenches-letters-to-the-editor.html | Clinton in the Trenches : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/world-health-official-says-aids-spread-could-be-controlled.html | World Health Official Says AIDS Spread Could Be Controlled | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-cost-cutters-shouldn-t-target-elderly-widows-159793.html | Cost Cutters Shouldn't Target Elderly Widows | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-home-shopping-to-get-work-for-macy-channel.html | COMPANY NEWS; Home Shopping to Get Work for Macy Channel | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/ida-sciolino-73-dies-bloomingdale-s-officer.html | Ida Sciolino, 73, Dies; Bloomingdale's Officer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/telxon-corp-nms-reports-earnings-for-qtr-to-march-31.html | Telxon Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-s-p-to-speed-ruling-on-chrysler-upgrade.html | COMPANY NEWS; S.&P. to Speed Ruling on Chrysler Upgrade | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/IHT-a-fragrant-takeover-bid-pops-champagnes-corks.html | A Fragrant Takeover Bid Pops Champagne's Corks | False | By Suzy Menkes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/worldbusiness/IHT-france-thwarts-ec-us-on-airlines.html | France Thwarts EC, U.S. on Airlines | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-bulls-ethic-in-the-finals-work-those-suns-weary.html | BASKETBALL; Bulls' Ethic in the Finals: Work Those Suns Weary | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/latest-version-of-supreme-court-list-babbitt-in-lead-2-judges-close-behind.html | Latest Version of Supreme Court List: Babbitt in Lead, 2 Judges Close Behind | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/us-gives-trade-plan-to-japan.html | U.S. Gives Trade Plan To Japan | False | By Keith Bradsher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/transactions-033793.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/nigeria-nervously-awaits-vote-to-end-army-rule.html | Nigeria Nervously Awaits Vote to End Army Rule | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-people-colleges-temple-official-resigns.html | SPORTS PEOPLE: COLLEGES; Temple Official Resigns | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/rottlund-co-reports-earnings-for-qtr-to-march-31.html | Rottlund Co. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-april-30.html | Volt Information Sciences Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/scientist-work-benjamin-s-carson-for-many-pediatric-neurosurgeon-folk-hero.html | SCIENTIST AT WORK: Benjamin S. Carson; For Many, Pediatric Neurosurgeon Is a Folk Hero | False | By Robin Marantz Henig | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/senate-repeals-no-fault-insurance-law.html | Senate Repeals No-Fault Insurance Law | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/IHT-during-the-cold-war-the-american-elite-never-doubted-the-nations.html | During the Cold War, the American elite never doubted the nation's security priorities. Access to the American market or disregard for human rights would be traded for security considerations in Cold War outposts from Japan to Johannes burg. But the country can no longer afford that and single-issue groups ally with each other to prevent it. : With Communism Dead, the Elite Cold War Thinkers Falter on Goals | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/the-victor-in-spain-has-new-hurdles-ahead.html | The Victor in Spain Has New Hurdles Ahead | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/ltx-corp-nms-reports-earnings-for-qtr-to-april-30.html | LTX Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/news/vietnam-forest-yields-evidence-of-new-animal.html | Vietnam Forest Yields Evidence Of New Animal | False | By Barbara Basler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/espn-going-into-overtime.html | ESPN Going Into Overtime | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/IHT-for-everirreverent-nastase-its-star-business-as-usual.html | For Ever-Irreverent Nastase, It's (Star) Business as Usual | False | By Christopher Clarey, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-1918-chaplains-task-in-our-pages100-75-and-50-years-ago.html | 1918 :Chaplain's Task : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/ucla-hunger-strike-ends.html | U.C.L.A. Hunger Strike Ends | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/baseball-mercado-2-hitter-gives-monroe-psal-title.html | BASEBALL; Mercado 2-Hitter Gives Monroe P.S.A.L. Title | False | By Al Harvin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/worldbusiness/IHT-banks-are-urged-to-adopt-standardized-reporting.html | Banks Are Urged to Adopt Standardized Reporting Rules | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-accounts-770093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-clinton-in-the-trenches-letters-to-the-editor-90146709763.html | Clinton in the Trenches : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/political-memo-answer-cut-entitlements-question-but-how.html | Political Memo; Answer: Cut Entitlements. Question: But How? | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/capitulating-bosnia-backs-plan-to-create-safe-areas.html | Capitulating, Bosnia Backs Plan to Create Safe Areas | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-advertising-addenda-6-officers-promoted-at-grey-advertising.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Officers Promoted At Grey Advertising | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/q-a-023093.html | Q&A | False | By C. Claiborne Ray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-employers-taken-for-philanthropists-169493.html | Employers Taken For Philanthropists | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/cascade-corp-nms-reports-earnings-for-qtr-to-april-30.html | Cascade Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-people-soccer-a-historic-captain.html | SPORTS PEOPLE: SOCCER; A Historic Captain | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/discarded-files-add-to-turmoil-at-sunbeam.html | Discarded Files Add to Turmoil at Sunbeam | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/pleading-for-life-student-is-slain.html | PLEADING FOR LIFE, STUDENT IS SLAIN | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/james-bridges-57-a-film-maker-twice-nominated-for-oscars-dies.html | James Bridges, 57, a Film Maker Twice Nominated for Oscars, Dies | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/sportmart-inc-nms-reports-earnings-for-qtr-to-may-2.html | Sportmart Inc. (NMS) reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/bancinsurance-corp-reports-earnings-for-qtr-to-march-31.html | Bancinsurance Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/israelis-sounding-upbeat-on-talks.html | ISRAELIS SOUNDING UPBEAT ON TALKS | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/boxing-morrison-defeats-foreman-by-decision.html | BOXING; Morrison Defeats Foreman By Decision | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/no-headline-549093.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/italian-pianist-awarded-top-prize-in-cliburn-contest.html | Italian Pianist Awarded Top prize in Cliburn Contest | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/boston-acoustics-reports-earnings-for-qtr-to-march-27.html | Boston Acoustics reports earnings for Qtr to March 27 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/leeway-on-searches.html | Leeway on Searches | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/tennis-one-for-his-lifetime-three-for-her-crown.html | TENNIS; One for His Lifetime, Three for Her Crown | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/worldbusiness/IHT-ec-confronts-its-inability-to-spur-growth.html | EC Confronts Its Inability to Spur Growth | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/voters-choose-florio-opponent-today.html | Voters Choose Florio Opponent Today | False | By Wayne King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/news/by-design-summer-successes.html | By Design; Summer Successes | False | By Carrie Donovan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/stock-prices-end-lower-across-the-board.html | Stock Prices End Lower Across the Board | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-held-accountable-letters-to-the-editor.html | Held Accountable : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/interstate-general-co-lp-reports-earnings-for-qtr-to-march-31.html | Interstate General Co. L.P. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/smuggled-to-new-york-fixing-immigration.html | SMUGGLED TO NEW YORK; Fixing Immigration | False | By Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/style/chronicle-134193.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-of-the-times-ashe-legacy-strong-talk-from-heart.html | Sports of The Times; Ashe Legacy: Strong Talk From Heart | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/horse-racing-nyra-otb-merger.html | HORSE RACING; N.Y.R.A.-OTB Merger? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/after-parents-are-gone-programs-provide-continuing-care-for-mentally-ill.html | After the Parents Are Gone; Programs Provide Continuing Care for Mentally Ill Children | False | By Lisa W. Foderaro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/style/chronicle-756593.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/law-upheld-on-bank-insurance-sales.html | Law Upheld on Bank Insurance Sales | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-people-soccer-and-historic-scorer.html | SPORTS PEOPLE: SOCCER; . . . And Historic Scorer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-airlines-see-little-effect-of-ruling-on-bumping.html | COMPANY NEWS; Airlines See Little Effect Of Ruling on Bumping | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-military-justice-161993.html | Military Justice | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/us-defers-response-to-iraqis-plot-against-bush.html | U.S. Defers Response to Iraqis' Plot Against Bush | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/thor-industries-reports-earnings-for-qtr-to-april-30.html | Thor Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/protection-of-region-s-open-spaces-urged-by-planning-group.html | Protection of Region's Open Spaces Urged by Planning Group | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/our-towns-making-fishing-easier-for-all-kinds-of-anglers.html | OUR TOWNS; Making Fishing Easier For All Kinds of Anglers | False | By Melinda Henneberger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/IHT-go-lights-a-painful-path-to-prosperity.html | GE Lights a Painful Path to Prosperity | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/the-media-business-cable-tv-chimes-in-with-some-high-tech-plans.html | THE MEDIA BUSINESS; Cable TV Chimes In With Some High-Tech Plans | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-iraqi-refugees-letters-to-the-editor.html | Iraqi Refugees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/justices-allow-religious-groups-after-hours-use-of-public-schools.html | Justices Allow Religious Groups After-Hours Use of Public Schools | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/c-corrections-115593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/stewart-enterprises-nms-reports-earnings-for-qtr-to-april-30.html | Stewart Enterprises (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/business-digest-654293.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/shih-chun-wang-leading-specialist-on-brain-dies-at-83.html | Shih-Chun Wang, Leading Specialist On Brain, Dies at 83 | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/90-s-minimalism-clashes-with-ancient-rome.html | 90's Minimalism Clashes With Ancient Rome | False | By Marlise Simons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/worldbusiness/IHT-thinking-ahead-dont-change-the-rules-on-emu.html | Thinking Ahead : Don't Change the Rules on EMU | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/baseball-the-doctor-fashions-building-block-again.html | BASEBALL; The Doctor Fashions Building Block. Again. | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/kit-manufacturing-co-reports-earnings-for-qtr-to-april-30.html | Kit Manufacturing Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-what-makes-energy-tax-scary-it-will-create-jobs-170893.html | What Makes Energy Tax Scary; It Will Create Jobs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/settlement-in-lawsuit-on-job-bias.html | Settlement In Lawsuit On Job Bias | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/supreme-equipment-reports-earnings-for-qtr-to-april-30.html | Supreme Equipment reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/star-technologies-reports-earnings-for-qtr-to-march-31.html | Star Technologies reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/good-ethics-good-health-economics.html | Good Ethics, Good Health Economics | False | By Joseph C. D'Oronzio | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/a-new-york-cabaret-diva-is-storming-hollywood.html | A New York Cabaret Diva Is Storming Hollywood | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/a-forest-absorbs-more-carbon-dioxide-than-was-predicted.html | A Forest Absorbs More Carbon Dioxide Than Was Predicted | False | By Tim Hilchey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-repayment-and-ban-set-in-insider-trading-case.html | COMPANY NEWS; Repayment and Ban Set In Insider-Trading Case | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/bridge-848093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/power-authority-facing-new-fines-dismisses-its-president.html | Power Authority, Facing New Fines, Dismisses Its President | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/guatemala-s-new-chief-ousts-some-top-officers.html | Guatemala's New Chief Ousts Some Top Officers | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/golf-under-30-crowd-piles-up-under-70-scores.html | GOLF; Under-30 Crowd Piles Up Under-70 Scores | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/sfg-corp-reports-earnings-for-year-to-jan-31.html | SFG Corp. reports earnings for Year to Jan 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/assembly-approves-ban-on-assault-weapons.html | Assembly Approves Ban on Assault Weapons | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/captain-and-crew-charged-in-voyage-of-chinese-to-us.html | CAPTAIN AND CREW CHARGED IN VOYAGE OF CHINESE TO U.S. | False | By Steven Lee Myers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/theater/the-talk-of-the-tonys-after-the-tonys-some-fault-is-found-but-tickets-sell.html | The Talk of the Tonys; After the Tonys, Some Fault Is Found, But Tickets Sell | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/worldbusiness/IHT-pirellis-new-approach-mirrors-changes-in-italy.html | Pirelli's New Approach Mirrors Changes in Italy | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/smuggled-to-new-york-immigrant-dream-of-plenty-turns-to-misery-and-regret.html | SMUGGLED TO NEW YORK; Immigrant Dream of Plenty Turns to Misery and Regret | False | By N. R. Kleinfield | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/allen-loses-to-farrow-in-bitter-custody-battle.html | Allen Loses to Farrow in Bitter Custody Battle | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/technology/2-flu-drugs-work-in-tests-on-animals.html | 2 Flu Drugs Work In Tests on Animals | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/baseball-the-start-by-johnson-finishes-the-yankees.html | BASEBALL; The Start by Johnson Finishes the Yankees | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-kohl-and-the-skinheads-letters-to-the-editor.html | Kohl and the Skinheads : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/style/IHT-the-singapore-girl.html | The Singapore Girl | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/energy-research-corp-reports-earnings-for-qtr-to-april-30.html | Energy Research Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/answer-a-value-added-tax.html | Answer: A Value-Added Tax | False | By Lester C. Thurow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/obituaries/eugene-braun-munk-58-international-publisher.html | Eugene Braun-Munk, 58, International Publisher | False | By William H. Honan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/pro-football-linebacker-action-for-the-giants.html | PRO FOOTBALL; Linebacker Action for the Giants | False | By Frank Litsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/don-t-rush-the-choice-of-a-school-chief.html | Don't Rush the Choice of a School Chief | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/cryotech-reports-earnings-for-qtr-to-march-31.html | Cryotech reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-the-season-is-over-but-oakley-battles-on.html | BASKETBALL; The Season, Is Over, But Oakley Battles On | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-from-game-6-to-june-7-knicks-clean-out-lockers.html | BASKETBALL; From Game 6 to June 7: Knicks Clean Out Lockers | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/striking-coal-miners-fight-to-protect-shrinking-power.html | Striking Coal Miners Fight To Protect Shrinking Power | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/news-summary-551193.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/a-tribute-to-marian-anderson-for-the-most-part-in-her-voice.html | A Tribute to Marian Anderson, For the Most Part in Her Voice | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/ghost-town-where-byzantines-mined-gold.html | Ghost Town Where Byzantines Mined Gold | False | By John Noble Wilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/cia-funny-businesses.html | C.I.A. Funny Businesses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/family-feud-is-shaking-up-dart.html | Family Feud Is Shaking Up Dart | False | By Richard Ringer | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-bearing-witness-letters-to-the-editor.html | Bearing Witness : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/credit-markets-rebound-for-treasury-bond-prices.html | CREDIT MARKETS; Rebound for Treasury Bond Prices | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/un-moves-troops-to-somali-city-and-vows-punishment-for-attack.html | U.N. Moves Troops to Somali City And Vows Punishment for Attack | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/arts/review-television-friendships-beautiful-and-otherwise.html | Review/Television; Friendships, Beautiful and Otherwise | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/attacks-in-los-angeles-fly-on-eve-of-election.html | Attacks in Los Angeles Fly on Eve of Election | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/science/fate-of-space-station-is-in-doubt-as-all-options-exceed-cost-goals.html | Fate of Space Station Is in Doubt As All Options Exceed Cost Goals | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/ukrainian-official-backs-us-plan-on-atom-arms.html | Ukrainian Official Backs U.S. Plan on Atom Arms | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/cpt-holdings-reports-earnings-for-qtr-to-march-31.html | CPT Holdings reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/big-banks-goal-higher-ratings.html | Big Banks' Goal: Higher Ratings | False | By Saul Hansell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/prudential-executive-forced-aside.html | Prudential Executive Forced Aside | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-what-makes-energy-tax-scary-147393.html | What Makes Energy Tax Scary | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/max-erma-s-restaurants-nms-reports-earnings-for-qtr-to-may-9.html | Max & Erma's Restaurants (NMS) reports earnings for Qtr to May 9 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-city-hall-can-t-brag-about-water-practices-172493.html | City Hall Can't Brag About Water Practices | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/on-tv-olympics-it-s-a-soft-sell-amid-high-hopes.html | ON TV: OLYMPICS; It's a Soft Sell Amid High Hopes | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/inquiry-on-general-s-remarks.html | Inquiry on General's Remarks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/market-place-with-telecom-buying-american-will-at-t-buy-british.html | Market Place; With Telecom buying American, will A.T.& T. buy British? | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/c-corrections-116393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/rough-ride.html | Rough Ride | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/books/books-of-the-times-forced-smiles-and-low-profiles-in-romanian-tales.html | Books of The Times; Forced Smiles and Low Profiles in Romanian Tales | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/worker-participation-programs-are-found-illegal.html | Worker-Participation Programs Are Found Illegal | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/IHT-for-courier-training-to-a-fault.html | For Courier, Training to a Fault? | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/tucker-drilling-nms-reports-earnings-for-qtr-to-march-31.html | Tucker Drilling (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/american-software-nms-reports-earnings-for-qtr-to-april-30.html | American Software (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/new-chairman-for-merrill.html | New Chairman For Merrill | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/st-john-knits-reports-earnings-for-qtr-to-may-2.html | St. John Knits reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/l-adirondack-survival-waits-for-state-senate-158993.html | Adirondack Survival Waits for State Senate | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/babbling-brooks-and-talking-dogs.html | Babbling Brooks and Talking Dogs | False | By Timothy Ferris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/basketball-nets-petrovic-dies-in-auto-accident-in-germany.html | BASKETBALL; Nets' Petrovic Dies in Auto Accident in Germany | False | By Mike Freeman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/sports-people-basketball-latest-resume-entry-brown-to-coach-pacers.html | SPORTS PEOPLE: BASKETBALL; Latest Resume Entry : Brown to Coach Pacers | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/key-rates-892893.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/nyregion/metro-digest-674793.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/nominee-rethinks-vatican-posting.html | NOMINEE RETHINKS VATICAN POSTING | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/sports/results-plus-904593.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/softimage-inc-reports-earnings-for-qtr-to-april-30.html | Softimage Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/us/court-says-drugs-can-be-seized-in-weapons-frisk.html | Court Says Drugs Can Be Seized in Weapons Frisk | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/on-my-mind-give-them-a-parade.html | On My Mind; Give Them a Parade | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/opinion/IHT-1943-attacks-in-italy-in-our-pages100-75-and-50-years-ago.html | 1943 : Attacks in Italy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/business/electric-gas-technology-inc-nms-reports-earnings-for-qtr-to-april-30.html | Electric & Gas Technology Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-08 | 1993-06-08 | https://www.nytimes.com/1993/06/08/world/web-scandal-special-report-neither-votes-nor-candor-lighten-pall-over-italy.html | Web of Scandal: A special report.; Neither Votes Nor Candor Lighten the Pall Over Italy | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92753107209.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/stephen-fry-goes-west-and-adopts-new-look-jeeves-in-cowboy-boots.html | Stephen Fry Goes West And Adopts New Look: Jeeves in Cowboy Boots | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/an-oven-speeds-cooking-with-light.html | An Oven Speeds Cooking With Light | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/c-corrections-204193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/air-force-general-faces-inquiry-on-jab-at-clinton.html | Air Force General Faces Inquiry on Jab at Clinton | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/us-says-it-won-t-rely-on-japan-market-target.html | U.S. Says It Won't Rely On Japan Market Target | False | By Keith Bradsher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/business-technology-new-entry-in-finance-software.html | BUSINESS TECHNOLOGY; New Entry In Finance Software | False | By Jan M. Rosen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/financial-federal-corp-reports-earnings-for-qtr-to-april-30.html | Financial Federal Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/IHT-night-of-turning-points.html | Night of Turning Points | False | By Rob Hughes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-long-hours-still-imperil-resident-physicians-a-bad-malpractice-idea-198393.html | LONG HOURS STILL IMPERIL RESIDENT PHYSICIANS; A Bad Malpractice Idea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/theater-in-review-210693.html | Theater in Review | False | By Lawrence Van Gelder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-clinton-retreats-on-energy-tax-in-fight-over-budget.html | Clinton Retreats on Energy Tax in Fight Over Budget | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/60-minute-gourmet-240993.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/seeking-to-curb-auditor-job-hopping.html | Seeking to Curb Auditor Job-Hopping | False | By Alison Leigh Cowan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/tokyo-not-pleased-by-us-proposals.html | Tokyo Not Pleased by U.S. Proposals | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/whitman-wins-republican-vote-to-take-on-florio-in-new-jersey.html | Whitman Wins Republican Vote To Take On Florio in New Jersey | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/business-technology-lotus-buys-approach-software-for-its-data-base-program.html | BUSINESS TECHNOLOGY; Lotus Buys Approach Software for Its Data Base Program | False | By Glenn Rifkin | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/media-business-advertising-defying-skeptics-weather-channel-finds-silver-lining.html | THE MEDIA BUSINESS: ADVERTISING; Defying the skeptics, the Weather Channel finds a silver lining in Mother Nature's mood swings. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/60-minute-gourmet-216093.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/metro-digest-517793.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-91335388855.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-the-serbs-suffer-too-letters-to-the-editor-93260696824.html | The Serbs Suffer, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/blue-dolphin-energy-co-reports-earnings-for-qtr-to-march-31.html | Blue Dolphin Energy Co. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-long-hours-still-imperil-resident-physicians-freedom-for-doctors-199193.html | LONG HOURS STILL IMPERIL RESIDENT PHYSICIANS; Freedom for Doctors | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-northwest-nuclear-plant-s-new-strategy.html | COMPANY NEWS; Northwest Nuclear Plant's New Strategy | False | By Harriet King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/yachting-nominee-rejection-costs-club-an-event.html | YACHTING; Nominee Rejection Costs Club An Event | False | By Barbara Lloyd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/results-plus-989093.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/diversity-on-the-supreme-court.html | Diversity on the Supreme Court | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/carl-morris-82-dies-was-abstract-painter.html | Carl Morris, 82, Dies; Was Abstract Painter | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/american-building-maintenance-reports-earnings-for-qtr-to-april-30.html | American Building Maintenance reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/salvator-attanasio-79-a-literary-translator.html | Salvator Attanasio, 79, A Literary Translator | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/boycott-of-israel-is-said-to-relax.html | BOYCOTT OF ISRAEL IS SAID TO RELAX | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/hiv-immunity-discussed-at-berlin-conference.html | H.I.V. Immunity Discussed at Berlin Conference | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-itt-to-consolidate-auto-parts-units-worldwide.html | COMPANY NEWS; ITT to Consolidate Auto Parts Units Worldwide | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-basketball-mourning-hero-who-transcended-sports-world.html | PRO BASKETBALL; Mourning Hero Who Transcended Sports World | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/on-the-set-with-sylvester-stallone-all-right-already-no-more-mr-funny-guy.html | ON THE SET WITH: Sylvester Stallone; All Right Already, No More Mr. Funny Guy | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-1893-royal-absentee-in-our-pages100-75-and-50-years-ago.html | 1893: Royal Absentee?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/john-thies-95-dies-scarsdale-civic-leader.html | John Thies, 95, Dies; Scarsdale Civic Leader | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/big-board-stocks-continue-their-decline.html | Big Board Stocks Continue Their Decline | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/butler-national-reports-earnings-for-year-to-april-30.html | Butler National reports earnings for Year to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/cable-pact-is-reached-by-states.html | Cable Pact Is Reached By States | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/new-york-s-needless-budget-quarrels.html | New York's Needless Budget Quarrels | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/health/personal-health-100293.html | Personal Health | False | By Jane E. Brody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/the-golden-venture-plus-100000.html | The Golden Venture, Plus 100,000 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/hockey-canadiens-find-leclair-s-value-is-rising-as-season-winds-down.html | HOCKEY; Canadiens Find LeClair's Value Is Rising as Season Winds Down | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-football-chiefs-planning-to-sign-allen.html | SPORTS PEOPLE: FOOTBALL; Chiefs Planning to Sign Allen? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-for-malawi-dictator-time-will-soon-run-out-179793.html | For Malawi Dictator, Time Will Soon Run Out | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/kewaunee-scientific-corp-nms-reports-earnings-for-qtr-to-april-30.html | Kewaunee Scientific Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/paramount-communications-inc-reports-earnings-for-qtr-to-april-30.html | Paramount Communications Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/block-drug-co-nms-reports-earnings-for-qtr-to-march-31.html | Block Drug Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/nonbanks-community-role-will-be-target-of-us-study.html | Nonbanks' Community Role Will Be Target of U.S. Study | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-toward-a-lasting-solution-letters-to-the-editor.html | Toward a Lasting Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/IHT-the-television-listings-for-nbas-title-series.html | The Television Listings For NBA's Title Series | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/on-baseball-gooden-is-reflective-on-the-end-of-an-era.html | ON BASEBALL; Gooden Is Reflective On the End of an Era | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/chic-by-his-inc-reports-earnings-for-qtr-to-april-8.html | Chic by H.I.S. Inc. reports earnings for Qtr to April 8 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/key-rates-932693.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/soccer-us-england-a-matchup-of-miseries.html | SOCCER; U.S.-England: A Matchup of Miseries | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/baseball-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l-l.html | BASEBALL; L, L, L, L, L, L, L, L, L, L, L, L, L, L, L, L, L, L, L, L! | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/review-dance-balanchine-s-wide-range-classicism-to-jazz.html | Review/Dance; Balanchine's Wide Range, Classicism To Jazz | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/no-headline-656493.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-90006822455.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/c-corrections-203393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/weicker-signs-bill-to-forbid-assault-rifles.html | Weicker Signs Bill to Forbid Assault Rifles | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/white-house-picks-envoys-to-3-lands.html | WHITE HOUSE PICKS ENVOYS TO 3 LANDS | False | By Irvin Molotsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92072900239.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-tennis-graf-and-agassi-uncertain-for-wimbledon.html | SPORTS PEOPLE: TENNIS; Graf and Agassi Uncertain for Wimbledon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/food-notes-024393.html | Food Notes | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-the-serbs-suffer-too-letters-to-the-editor-93726519748.html | The Serbs Suffer, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/bill-would-free-rivals-in-communications.html | Bill Would Free Rivals In Communications | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/real-estate-des-moines-showing-steady-growth-is-getting-a-new.html | Real Estate Des Moines, showing steady growth, is getting a new building. | False | By Brett Chase | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-94079338938.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/worldbusiness/IHT-sutherland-leads-for-gatt-post.html | Sutherland Leads For GATT Post | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/haiti-s-premier-quits-after-four-ministers-refuse-to-step-down.html | Haiti's Premier Quits After Four Ministers Refuse to Step Down | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-of-the-times-petrovic-s-legacy-'pucaj-tricu'.html | Sports of The Times; Petrovic's Legacy: 'Pucaj Tricu' | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/ecology-environment-reports-earnings-for-qtr-to-may-1.html | Ecology & Environment reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/tension-growing-in-somali-capital.html | TENSION GROWING IN SOMALI CAPITAL | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/true-to-style-mayor-tells-boston-he-will-get-his-way-as-envoy-to-vatican.html | True to Style, Mayor Tells Boston He Will Get His Way as Envoy to Vatican | False | By Sara Rimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-long-hours-still-imperil-resident-physicians-197593.html | Long Hours Still Imperil Resident Physicians | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-an-instant-success-at-polaroid-big-hopes-for-a-smaller-camera.html | COMPANY NEWS: An Instant Success?; At Polaroid, Big Hopes For a Smaller Camera | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/pietermaritzburg-journal-mahatma-s-vision-now-a-phoenix-fallen-in-ashes.html | Pietermaritzburg Journal; Mahatma's Vision, Now a Phoenix Fallen in Ashes | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/judge-may-cut-helmsley-s-term.html | Judge May Cut Helmsley's Term | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/finance-briefs-729393.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/eating-well-some-pros-with-low-fat-dessert-tricks-up-their-sleeves.html | EATING WELL; Some Pros With Low-Fat Dessert Tricks Up Their Sleeves | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/man-sues-company-for-cost-of-quitting-smoking.html | Man Sues Company for Cost of Quitting Smoking | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/the-media-business-advertising-addenda-another-campaign-for-miller-lite-beer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Campaign For Miller Lite Beer | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/sec-inquiry-politics-and-municipal-bonds.html | S.E.C. Inquiry: Politics and Municipal Bonds | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-the-serbs-suffer-too-letters-to-the-editor-90269152836.html | The Serbs Suffer, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-the-serbs-suffer-too-letters-to-the-editor-91586386067.html | The Serbs Suffer, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-toward-a-lasting-solution-letters-to-the-editor-91819613581.html | Toward a Lasting Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/judge-orders-the-release-of-haitians.html | Judge Orders The Release Of Haitians | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/mother-natures-pesticide-factory.html | Mother Nature's Pesticide Factory | False | By Michael Fumento | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/man-questioned-without-lawyer-wins-new-trial.html | Man Questioned Without Lawyer Wins New Trial | False | AP | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-briefs-245993.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/style/IHT-sweeney-todd-on-a-small-scale.html | 'Sweeney Todd' on a Small Scale | False | By Sheridan Morley, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/public-private-1-800-uh-oh.html | Public & Private; 1-800-UH OH | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/the-media-business-advertising-addenda-agency-appoints-managing-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Appoints Managing Director | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/behind-immigrants-voyage-long-reach-of-chinese-gang.html | Behind Immigrants' Voyage, Long Reach of Chinese Gang | False | By Joseph B. Treaster | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/central-guaranty-reports-earnings-for-year-to-dec-31.html | Central Guaranty reports earnings for Year to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/new-york-city-sees-decline-in-math-scores.html | New York City Sees Decline In Math Scores | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/immigrants-both-renew-and-unsettle-chinatown.html | Immigrants Both Renew and Unsettle Chinatown | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-93056036631.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-us-leadership-can-still-make-a-crucial-difference.html | U.S. Leadership Can Still Make a Crucial Difference | False | By Frederick Bonnart, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/lester-j-grant-67-real-estate-developer.html | Lester J. Grant, 67, Real Estate Developer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/metropolitan-diary-028693.html | Metropolitan Diary | False | By Ron Alexander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/angelenos-vote-a-conservative-as-new-mayor.html | Angelenos Vote A Conservative As New Mayor | False | By Seth Mydans | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/c-corrections-200993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-why-shouldn-t-a-woman-be-a-princess-180093.html | Why Shouldn't a Woman Be a Princess? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/housing-agency-s-problems-deepen-as-us-rescue-effort-proves-futile.html | Housing Agency's Problems Deepen As U.S. Rescue Effort Proves Futile | False | By Michael Decourcy Hinds | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-basketball-details-emerge-but-petrovic-s-death-still-baffles.html | PRO BASKETBALL; Details Emerge, but Petrovic's Death Still Baffles | False | By Mike Freeman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-thinking-by-humans-and-by-computers-182793.html | Thinking by Humans and by Computers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/croatian-forces-face-muslim-army.html | CROATIAN FORCES FACE MUSLIM ARMY | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/whitman-pursues-family-business.html | Whitman Pursues 'Family Business' | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/christopher-in-europe-to-discuss-plan-to-create-havens-in-bosnia.html | Christopher in Europe to Discuss Plan to Create Havens in Bosnia | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/costly-relic-nuclear-unit-sits-ready-for-atmospheric-tests.html | Costly Relic, Nuclear Unit Sits Ready for Atmospheric Tests | False | By Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/baseball-kelly-has-cure-for-what-ails-yankees.html | BASEBALL; Kelly Has Cure for What Ails Yankees | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/the-pop-life-032493.html | The Pop Life | False | By Sheila Rule | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/60-minute-gourmet-195093.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/panel-urges-shift-in-station-s-orbit.html | PANEL URGES SHIFT IN STATION'S ORBIT | False | By William J. Broad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-american-topics-a-flub-at-state-department-can-set-off-global-alarms.html | American Topics : A Flub at State Department Can Set Off Global Alarms | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/kitchen-bookshelf-putting-the-food-in-great-good-food-to-the-test.html | KITCHEN BOOKSHELF; Putting the Food in 'Great Good Food' to the Test | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/giant-food-inc-reports-earnings-for-qtr-to-may-22.html | Giant Food Inc. reports earnings for Qtr to May 22 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/boxing-morrison-on-right-side-of-his-dark-side.html | BOXING; Morrison on Right Side of His Dark Side | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-basketball-kentucky-extends-pitino-s-contract.html | SPORTS PEOPLE: BASKETBALL; Kentucky Extends Pitino's Contract | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92830381681.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-91851090405.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/golf-for-donald-a-new-chance-at-open.html | GOLF; For Donald, A New Chance at Open | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/theater-in-review-013893.html | Theater in Review | False | By Mel Gussow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/business-digest-512693.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/khmer-rouge-seek-coalition-post.html | Khmer Rouge Seek Coalition Post | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/movies/review-film-of-skinheads-high-on-hate-and-violence.html | Review/Film; Of Skinheads High on Hate And Violence | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/suspect-volatility.html | Suspect Volatility | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/inside-612293.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92125924053.html | Our Failure to Help Bosnia Will Mean Lasting Shame: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/l-large-happy-crowds-greeted-opening-of-west-harlem-park-181993.html | Large, Happy Crowds Greeted Opening of West Harlem Park | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/russia-will-formally-seek-full-status-in-trade-group.html | Russia Will Formally Seek Full Status in Trade Group | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/commencement-princeton-president-addresses-graduates.html | COMMENCEMENT; Princeton President Addresses Graduates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92877095867.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/the-woman-in-command-warsaw.html | The Woman in Command in Warsaw | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/disabled-and-chronically-ill-gain-health-coverage-and-jobs-rights.html | Disabled and Chronically Ill Gain Health Coverage and Jobs Rights | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/worldbusiness/IHT-germans-accused-of-monetary-paradox.html | Germans Accused of Monetary Paradox | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/c-corrections-201793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/2-republicans-oppose-naming-babbitt-to-court.html | 2 Republicans Oppose Naming Babbitt to Court | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/education/next-year-s-revised-sat-is-here-and-already-students-and-parents-are-jittery.html | Next Year's Revised S.A.T. Is Here, and Already Students (and Parents) Are Jittery | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/bvr-technologies-reports-earnings-for-qtr-to-march-31.html | B.V.R. Technologies reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/fluor-corp-reports-earnings-for-qtr-to-april-30.html | Fluor Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-91486213671.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-toward-a-lasting-solution-letters-to-the-editor-91836276631.html | Toward a Lasting Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/about-new-york-a-peek-behind-the-smile-at-rough-journey-s-end.html | ABOUT NEW YORK; A Peek Behind the Smile At Rough Journey's End | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/of-lost-and-founds-they-re-home-to-the-missing-or-even-the-stolen.html | Of Lost and Founds; They're Home to the Missing, or Even the Stolen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/theater-in-review-211493.html | Theater in Review | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/reporter-s-notebook-a-ceremony-both-regal-and-restful.html | Reporter's Notebook; A Ceremony Both Regal and Restful | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/style/IHT-from-japan-a-new-hammond-organ.html | From Japan, a New Hammond Organ | False | By Mike Zwerin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/dinkins-council-talks-halt-then-resume.html | Dinkins-Council Talks Halt, Then Resume | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-the-serbs-suffer-too-letters-to-the-editor.html | The Serbs Suffer, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/santa-fe-portrait-longtime-pillar-government-now-aids-those-hurt-its-bombs.html | Santa Fe Portrait; A Longtime Pillar of the Government Now Aids Those Hurt by Its Bombs | False | By Keith Schneider | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-basketball-a-knick-fine-for-oakley.html | PRO BASKETBALL; A Knick Fine for Oakley? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/news/campus-journal-balloons-of-protest-for-powell-at-harvard.html | Campus Journal; Balloons Of Protest For Powell At Harvard | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/theater/review-theater-playland-south-africa-s-conflict-boiled-down-to-2-men.html | Review/Theater: Playland; South Africa's Conflict, Boiled Down to 2 Men | False | By Frank Rich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/market-place-has-the-winning-streak-for-casino-stocks-finally-ended.html | Market Place; Has the winning streak for casino stocks finally ended? | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/movies/review-film-what-s-love-got-with-it-tina-turner-s-tale-living-life-with-ike-then.html | Review/Film: What's Love Got to Do With It; Tina Turner's Tale: Living Life With Ike and Then Without Him | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/the-purposeful-cook-fish-stars-in-a-meal-of-easy-elegance-with-a-surprise-ending.html | THE PURPOSEFUL COOK; Fish Stars in a Meal of Easy Elegance With a Surprise Ending | False | By Jacques Pepin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/kurt-weitzmann-princeton-scholar-of-art-dies-at-89.html | Kurt Weitzmann, Princeton Scholar Of Art, Dies at 89 | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/worldbusiness/IHT-trade-talks-get-a-boost-as-paris-alters-its-stance.html | Trade Talks Get A Boost as Paris Alters Its Stance | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-1918-no-spy-exchange-in-our-pages100-75-and-50-years-ago.html | 1918: No Spy Exchange : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-93535551507.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/yielding-french-accept-farm-pact.html | Yielding, French Accept Farm Pact | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-1943-poison-gas-alert-in-our-pages100-75-and-50-years-ago.html | 1943: Poison Gas Alert : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-american-topics-90196204589.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-owen-tells-europeans-to-face-reality-in-their-bosnia-policy.html | Owen Tells Europeans to Face Reality in Their Bosnia Policy | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/books/books-of-the-times-words-lightly-and-seriously-but-always-lovingly.html | Books of The Times; Words Lightly and Seriously but Always Lovingly | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-golf-georgia-tech-leader-is-player-of-the-year.html | SPORTS PEOPLE: GOLF; Georgia Tech Leader Is Player of the Year | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/business-technology-software-giant-aiming-at-the-office.html | BUSINESS TECHNOLOGY; Software Giant Aiming at the Office | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/garden/once-the-toast-now-a-target-silver-palate-star-goes-solo.html | Once the Toast, Now a Target, 'Silver Palate' Star Goes Solo | False | By Catherine S. Manegold | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-sprint-s-president-to-retire-had-differences-with-chief.html | COMPANY NEWS; Sprint's President to Retire; Had Differences With Chief | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-mobil-set-for-venture-in-caspian.html | COMPANY NEWS; Mobil Set For Venture In Caspian | False | By Agis Salpukas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/archives/many-women-choosing-removal-of-silicone-breast-implants.html | Many Women Choosing Removal of Silicone Breast Implants | True | By Rick Weiss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/education/its-schools-ruled-inadequate-alabama-looks-for-answers.html | Its Schools Ruled Inadequate, Alabama Looks for Answers | False | By Peter Applebome | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/c-corrections-202593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-dutch-prisons-overcrowded-guests-may-get-roommates.html | Dutch Prisons Overcrowded, Guests May Get Roommates | False | By Jeffrey Stalk, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/news-summary-674293.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/us-ordered-to-free-haitians.html | U.S. Ordered to Free Haitians | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/east-europeans-duped-into-west-s-sex-trade.html | East Europeans Duped Into West's Sex Trade | False | By Marlise Simons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/books/book-notes-984993.html | Book Notes | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92131634827.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/like-it-or-not-we-must-lead.html | Like It or Not, We Must Lead | False | By Michael Mandelbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-football-dolphins-sign-golic-to-1.5-million-deal.html | SPORTS PEOPLE: FOOTBALL; Dolphins Sign Golic to $1.5 Million Deal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-92594986470.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/transactions-066993.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-football-banks-not-ready-yet-for-farewell-to-blue.html | PRO FOOTBALL; Banks Not Ready Yet For Farewell to Blue | False | By Frank Litsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/pro-basketball-death-throws-a-pall-over-the-title-talk.html | PRO BASKETBALL; Death Throws A Pall Over The Title Talk | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-our-failure-to-help-bosnia-will-mean-lasting-shame-letters-to-the-90581101624.html | Our Failure to Help Bosnia Will Mean Lasting Shame : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/bridge-868093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-toward-a-lasting-solution-letters-to-the-editor-90334532601.html | Toward a Lasting Solution : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/washington-talk-white-house-offices-matter-of-inches.html | Washington Talk; White House Offices: Matter of Inches | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/mail-boxes-etc-nms-reports-earnings-for-qtr-to-april-30.html | Mail Boxes Etc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/behind-dinkins-budget-recovering-from-gamble.html | Behind Dinkins Budget: Recovering From Gamble | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-serbs-are-right-to-laugh-at-the-wests-posturing.html | Serbs Are Right to Laugh at the West's Posturing | False | By Michel Jobert, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/vichy-aide-accused-of-war-crimes-is-slain-in-france.html | Vichy Aide Accused of War Crimes Is Slain in France | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-baseball-simmons-in-hospital-with-chest-pains.html | SPORTS PEOPLE: BASEBALL; Simmons in Hospital With Chest Pains | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/clinton-backs-off-plan-for-new-tax-on-heat-in-fuels.html | CLINTON BACKS OFF PLAN FOR NEW TAX ON HEAT IN FUELS | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/obituaries/ej-mcrickard-79-retired-broker-led-real-estate-board.html | E.J. McRickard, 79; Retired Broker Led Real-Estate Board | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/arts/critic-s-notebook-adventures-in-spoletoland-conservative-but-not-bloodless.html | Critic's Notebook; Adventures in Spoletoland: Conservative but Not Bloodless | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/reviving-ailing-retail-in-downtown-hartford.html | Reviving Ailing Retail In Downtown Hartford | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/garden/wine-talk-064293.html | Wine Talk | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-estee-lauder-to-enter-chinese-market-today.html | COMPANY NEWS; ESTEE LAUDER TO ENTER CHINESE MARKET TODAY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/company-news-at-t-seeks-to-force-mci-to-disclose-discounts.html | COMPANY NEWS; A.T.& T SEEKS TO FORCE MCI TO DISCLOSE DISCOUNTS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/presbyterians-vote-to-keep-prohibition-against-gay-pastors.html | Presbyterians Vote To Keep Prohibition Against Gay Pastors | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/IHT-american-topics-915002433344.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/nyregion/school-boards-in-new-jersey-face-scrutiny.html | School Boards In New Jersey Face Scrutiny | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/credit-markets-ibm-sale-sets-corporate-record.html | CREDIT MARKETS; I.B.M. Sale Sets Corporate Record | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/sports-people-baseball-new-card-deal-for-major-league-alumni.html | SPORTS PEOPLE: BASEBALL; New Card Deal for Major League Alumni | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/us/senate-panel-backs-military-spending-the-pentagon-never-sought.html | Senate Panel Backs Military Spending the Pentagon Never Sought | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/opinion/IHT-the-serbs-suffer-too-letters-to-the-editor-92990400131.html | The Serbs Suffer, Too : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/sports/baseball1-mcclancy-regains-title.html | BASEBALL1; McClancy Regains Title | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/world/royal-wedding-in-japan-merges-the-old-and-new.html | Royal Wedding in Japan Merges the Old and New | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-09 | 1993-06-09 | https://www.nytimes.com/1993/06/09/business/worldbusiness/IHT-manufacturers-hope-air-show-will-ease-lean-times.html | Manufacturers Hope Air Show Will Ease Lean Times : Blue Skies or Singing the Blues? | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/built-in-captions-for-television.html | Built-In Captions for Television | False | By Barnaby Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/ousted-british-official-assails-prime-minister.html | Ousted British Official Assails Prime Minister | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/huffman-koos-inc-nms-reports-earnings-for-qtr-to-april-30.html | Huffman Koos Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-rock-a-bye-in-a-rocker.html | CURRENTS; Rock-A-Bye In a Rocker | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/market-place-burroughs-wellcome-analysts-say-is-more-than-just-azt.html | Market Place; Burroughs Wellcome, Analysts Say, Is More Than Just AZT. | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/theater/review-theater-a-first-lady-s-fantasy-of-travel-back-in-time.html | Review/Theater; A First Lady's Fantasy Of Travel Back in Time | False | By Mel Gussow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/semtech-corp-reports-earnings-for-qtr-to-may-2.html | Semtech Corp. reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/suffolk-lawmakers-pass-public-financing-bill-for-campaigns.html | Suffolk Lawmakers Pass Public Financing Bill for Campaigns | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/human-rights-for-women.html | Human Rights for Women | False | By Geraldine Ferraro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/tro-learning-nms-reports-earnings-for-qtr-to-april-30.html | TRO Learning (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/alexis-smith-actress-dies-at-72-film-star-won-tony-for-follies.html | Alexis Smith, Actress, Dies at 72; Film Star Won Tony for 'Follies' | False | By Ronald Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/nurturing-black-children-in-an-unfriendly-world.html | Nurturing Black Children in an Unfriendly World | False | By Carol Lawson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/black-caucus-threatens-revolt-on-clinton-budget.html | Black Caucus Threatens Revolt on Clinton Budget | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/IHT-old-asia-adversaries-build-bridges.html | Old Asia Adversaries Build Bridges | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/business-digest-385493.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/dense-pac-microsystems-nsc-reports-earnings-for-qtr-to-may-31.html | Dense-Pac Microsystems (NSC) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/the-race-for-drumthwacket.html | The Race for Drumthwacket | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/the-media-business-advertising-addenda-two-industries-offer-top-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Industries Offer Top Awards | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/news/field-test-making-dumbbells-a-trifle-smarter.html | FIELD TEST; Making Dumbbells A Trifle Smarter | False | By Barbara Lloyd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-apple-says-its-profits-will-drop.html | COMPANY NEWS; Apple Says Its Profits Will Drop | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/essay-the-polish-thatcher.html | Essay; The Polish Thatcher | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-at-this-price-don-t-ever-close-the-curtains.html | CURRENTS; At This Price, Don't Ever Close the Curtains | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-of-the-times-stanley-cup-back-home-wayne-gone.html | Sports of The Times; Stanley Cup 'Back Home;' Wayne Gone? | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/transmation-inc-reports-earnings-for-qtr-to-march-31.html | Transmation Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/frantz-casseus-77-composer-for-guitar.html | Frantz Casseus, 77, Composer for Guitar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/worldbusiness/IHT-schlesinger-says-critics-harm-bundesbank.html | Schlesinger Says Critics Harm Bundesbank | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-mets-inside-pitch.html | PRO BASKETBALL; METS INSIDE PITCH | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/key-rates-698593.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/l-ukraine-has-reason-to-distrust-russians-205593.html | Ukraine Has Reason to Distrust Russians | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/don-t-burn-hackney-at-the-stake.html | Don't Burn Hackney at the Stake | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/pop-and-jazz-in-review-175093.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-986093.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/hopes-are-dashed-on-aids-therapy.html | HOPES ARE DASHED ON AIDS THERAPY | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/missing-man-in-bombing-case-is-said-to-be-in-iraq.html | Missing Man in Bombing Case Is Said to Be in Iraq | False | By Ralph Blumenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/marlo-lewis-is-dead-tv-producer-was-77.html | Marlo Lewis Is Dead; TV Producer Was 77 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/egghead-software-nms-reports-earnings-for-qtr-to-april-3.html | Egghead Software (NMS) reports earnings for Qtr to April 3 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/finance-briefs-379093.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/transtechnology-reports-earnings-for-qtr-to-march-31.html | TransTechnology reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/southeastern-public-service-reports-earnings-for-qtr-to-feb-28.html | Southeastern Public Service reports earnings for Qtr to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/soccer-third-wave-1776-1950-and-1993.html | SOCCER; Third Wave: 1776, 1950 and 1993 | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/critic-s-notebook-getting-to-know-mrs-clinton-in-both-her-hats.html | Critic's Notebook; Getting to Know Mrs. Clinton in Both Her Hats | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/boeskys-agree-on-settlement-for-a-divorce.html | Boeskys Agree On Settlement For a Divorce | False | By Ronald Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/reviews-music-barber-berlioz-and-a-cellist-s-concerto.html | Reviews/Music; Barber, Berlioz and a Cellist's Concerto | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/vicorp-restaurants-inc-nms-reports-earnings-for-qtr-to-may-9.html | Vicorp Restaurants Inc. (NMS) reports earnings for Qtr to May 9 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-yanks-and-abbott-dig-an-early-hole.html | PRO BASKETBALL; Yanks and Abbott Dig an Early Hole | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/news-summary-719193.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/at-tupperware-rethinking-the-bowl-perfecting-the-burp.html | At Tupperware, Rethinking the Bowl, Perfecting the Burp | False | By Patricia Leigh Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/democracy-s-doldrums.html | Democracy's Doldrums | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/woman-60-charged-with-killing-daughter-over-crack-use.html | Woman, 60, Charged With Killing Daughter Over Crack Use | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/transactions-934893.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/school-board-presses-fight-with-a-union.html | School Board Presses Fight With a Union | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/bolivian-assured-of-presidency-as-foe-concedes.html | Bolivian Assured of Presidency as Foe Concedes | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/health-insurance-ruling-to-hit-small-employers.html | Health Insurance Ruling To Hit Small Employers | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/on-pro-basketball-petrovic-carried-torch-for-european-players.html | ON PRO BASKETBALL; Petrovic Carried Torch For European Players | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/mondale-tokyo-is-excited-holbrooke-bonn-surprised.html | Mondale (Tokyo) Is Excited, Holbrooke (Bonn) Surprised | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/lyman-anderson-86-a-magazine-illustrator.html | Lyman Anderson, 86, A Magazine Illustrator | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/skolniks-inc-reports-earnings-for-qtr-to-april-24.html | Skolniks Inc. reports earnings for Qtr to April 24 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/lawyer-says-ex-officer-ready-to-admit-charges.html | Lawyer Says Ex-Officer Ready to Admit Charges | False | By Craig Wolff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/l-how-christian-coalition-endorsed-candidates-207193.html | How Christian Coalition Endorsed Candidates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/on-baseball-greene-is-a-big-hit-as-phils-top-pitcher.html | ON BASEBALL; Greene Is a Big Hit As Phils' Top Pitcher | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/comarco-inc-nms-reports-earnings-for-qtr-to-may-2.html | Comarco Inc. (NMS) reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/l-uncle-sam-still-wants-you-to-live-a-lie-don-t-give-up-219593.html | Uncle Sam Still Wants You to Live a Lie; Don't Give Up | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/super-food-services-inc-reports-earnings-for-qtr-to-may-8.html | Super Food Services Inc. reports earnings for Qtr to May 8 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/washington-talk-what-s-delaying-choice-of-high-court-nominee.html | Washington Talk; What's Delaying Choice Of High Court Nominee | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/thermo-process-sys-reports-earnings-for-qtr-to-april-3.html | Thermo Process Sys. reports earnings for Qtr to April 3 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-sara-lee-is-continuing-its-expansion-in-europe.html | COMPANY NEWS; Sara Lee Is Continuing Its Expansion in Europe | False | By Richard Ringer, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/home-video-169593.html | Home Video | False | By Peter M. Nichols | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/will-mr-marino-help-the-park.html | Will Mr. Marino Help the Park? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/l-fighting-defamation-isn-t-like-spying-220993.html | Fighting Defamation Isn't Like Spying | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/tirana-journal-hallelujah-is-heard-in-the-arch-atheist-s-temple.html | Tirana Journal; 'Hallelujah' Is Heard in the Arch-Atheist's Temple | False | By Henry Kamm | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-compaq-to-offer-hand-held-computer-next-year.html | COMPANY NEWS; COMPAQ TO OFFER HAND-HELD COMPUTER NEXT YEAR | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/worldbusiness/IHT-gatt-chief-decries-bilateral-fighting.html | GATT Chief Decries Bilateral Fighting | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/un-council-plans-to-order-full-ban-on-oil-for-haiti.html | U.N. COUNCIL PLANS TO ORDER FULL BAN ON OIL FOR HAITI | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/molecular-biosystems-reports-earnings-for-qtr-to-march-31.html | Molecular Biosystems reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/a-quest-for-freedom-falls-short-alien-smuggling-suspect-eluded-immigration-net.html | A Quest for Freedom Falls Short; Alien-Smuggling Suspect Eluded Immigration Net | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/may-d-h-martenet-novelist-is-dead-at-85.html | May D. H. Martenet, Novelist, Is Dead at 85 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/koresh-on-tape-screams-about-children.html | Koresh, on Tape, Screams About Children | False | By David Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-to-release-158-haitian-detainees.html | U.S. to Release 158 Haitian Detainees | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-is-sending-planes-to-bolster-un-in-somalia.html | U.S. Is Sending Planes to Bolster U.N. in Somalia | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/fighting-sexual-harassment-in-schools.html | Fighting Sexual Harassment in Schools | False | By Carin Rubenstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/clinton-now-seems-prepared-to-drop-any-wide-fuel-tax.html | CLINTON NOW SEEMS PREPARED TO DROP ANY WIDE FUEL TAX | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/a-whistle-blowing-nuclear-worker-gains.html | A Whistle-Blowing Nuclear Worker Gains | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/advance-circuits-nms-reports-earnings-for-qtr-to-may-29.html | Advance Circuits (NMS) reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/c-corrections-741893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/national-home-health-care-corp-nms-reports-earnings-for-qtr-to-april-30.html | National Home Health Care Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/moves-by-president-to-invigorate-staff-supported-by-perot.html | Moves by President To Invigorate Staff Supported by Perot | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/evil-science-runs-amok-again.html | Evil Science Runs Amok - Again! | False | By Carol Muske Dukes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/hockey-stanley-cup-returns-to-the-citadel-in-montreal.html | HOCKEY; Stanley Cup Returns to the Citadel in Montreal | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/worldbusiness/IHT-dont-prime-pump-bank-official-says.html | Don't Prime Pump, Bank Official Says | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/repossession-auction-reports-earnings-for-qtr-to-march-31.html | Repossession Auction reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/review-pop-a-subtler-sting-cuts-loose-in-a-smaller-hall.html | Review/Pop; A Subtler Sting Cuts Loose in a Smaller Hall | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/vincent-copeland-77-is-dead-led-anti-war-protests-in-1960-s.html | Vincent Copeland, 77, Is Dead; Led Anti-War Protests in 1960's | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/dow-turns-up-slightly-in-mixed-trading.html | Dow Turns Up Slightly in Mixed Trading | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/budget-talks-with-mayor-in-a-standoff.html | Budget Talks With Mayor In a Standoff | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/bridge-664093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-people-figure-skating-dean-and-duchesnay-will-divorce.html | SPORTS PEOPLE: FIGURE SKATING; Dean and Duchesnay Will Divorce | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/turks-in-berlin-call-1-hour-strike-to-urge-action-on-arson-attacks.html | Turks in Berlin Call 1-Hour Strike To Urge Action on Arson Attacks | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/popular-mayor-of-atlanta-will-not-seek-fourth-term.html | Popular Mayor of Atlanta Will Not Seek Fourth Term | False | By Ronald Smothers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/civilian-pilots-allowed-to-use-satellite-navigational-system.html | Civilian Pilots Allowed to Use Satellite Navigational System | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/IHT-the-rule-of-seven-letters-to-the-editor.html | The Rule of Seven : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-club-med-is-developing-luxury-resort-in-china.html | COMPANY NEWS; Club Med Is Developing Luxury Resort in china | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/liberals-fight-clinton-plan-to-ease-tax-on-companies.html | Liberals Fight Clinton Plan To Ease Tax on Companies | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/dna-from-the-age-of-dinosaurs-is-found.html | DNA From the Age of Dinosaurs Is Found | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/dr-j-b-kuper-83-a-nuclear-physicist-at-brookhaven-lab.html | Dr. J. B. Kuper, 83, A Nuclear Physicist At Brookhaven Lab | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/small-businesses-in-a-credit-pinch.html | Small Businesses in a Credit Pinch | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/quiksilver-inc-nms-reports-earnings-for-qtr-to-april-30.html | Quiksilver Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/art-work-is-yes-really-garbage.html | Art Work Is (Yes, Really) Garbage | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/andreotti-at-crux-of-murder-inquiry.html | ANDREOTTI AT CRUX OF MURDER INQUIRY | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-cubs-show-why-mets-eye-deal-for-pitcher.html | PRO BASKETBALL; Cubs Show Why Mets Eye Deal for Pitcher | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/media-business-advertising-for-second-time-forecast-for-1993-ad-spending-lowered.html | THE MEDIA BUSINESS: ADVERTISING; For The Second Time, a Forecast For 1993 Ad Spending Is Lowered. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/hockey-campbell-to-get-old-job-back.html | HOCKEY; Campbell to Get Old Job Back | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/hre-properties-reports-earnings-for-qtr-to-april-30.html | HRE Properties reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/no-headline-736193.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/plan-to-protect-40000-acres-of-pine-barrens.html | Plan to Protect 40,000 Acres of Pine Barrens | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/style/chronicle-989593.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/I-don-t-close-drop-in-centers-for-the-homeless-222593.html | Don't Close Drop-In Centers for the Homeless | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/afternoon-of-thunder-storms-came-soaked-and-roared-on.html | Afternoon of Thunder: Storms Came, Soaked and Roared On | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/calendar-folk-art-quilts-and-gardens.html | Calendar: Folk Art, Quilts and Gardens | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/c-corrections-963193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/dep-corp-nms-reports-earnings-for-qtr-to-april-30.html | DEP Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/national-media-corp-reports-earnings-for-qtr-to-march-31.html | National Media Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/negotiators-try-to-reopen-talks.html | NEGOTIATORS TRY TO REOPEN TALKS | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/tied-lines.html | Tied Lines | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/recall-is-ordered-for-worm-probes.html | RECALL IS ORDERED FOR WORM PROBES | False | By Peter Applebome | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-people-pro-basketball-hawks-sign-blaylock-to-5-year-deal.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Sign Blaylock to 5-Year Deal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/softimage-inc-reports-earnings-for-qtr-to-april-30.html | Softimage Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/hockey-only-thing-roy-can-t-stop-is-praise-for-his-goaltending.html | HOCKEY; Only Thing Roy Can't Stop Is Praise for His Goaltending | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/credit-markets-treasury-prices-post-modest-rise.html | CREDIT MARKETS; Treasury Prices Post Modest Rise | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/trade-law-study-sought.html | Trade-Law Study Sought | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/l-america-the-nonsexist-221793.html | America, the Nonsexist | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/williams-industries-nms-reports-earnings-for-qtr-to-april-30.html | Williams Industries (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-people-olympics-rudolph-to-work-on-behalf-of-berlin-s-bid.html | SPORTS PEOPLE: OLYMPICS; Rudolph to Work on Behalf of' Berlin's Bid | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/cott-corp-reports-earnings-for-qtr-to-may-1.html | Cott Corp. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-experts-say-safe-havens-won-t-help-much.html | U.S. Experts Say 'Safe Havens' Won't Help Much | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/gala-to-feature-dances-of-protest.html | Gala to Feature Dances of Protest | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/los-angeles-elects-a-conservative-as-mayor-and-turns-to-a-new-era.html | Los Angeles Elects a Conservative As Mayor and Turns to a New Era | False | By Seth Mydans | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/inside-713293.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/reviews-music-a-pianist-offering-sound-and-silence.html | Reviews/Music; A Pianist Offering Sound And Silence | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/officer-charged-with-unlicensed-driving.html | Officer Charged With Unlicensed Driving | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-free-software-offer-takes-its-toll-in-frustrated-callers.html | COMPANY NEWS; Free Software Offer Takes Its Toll in Frustrated Callers | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/l-uncle-sam-still-wants-you-to-live-a-lie-210193.html | Uncle Sam Still Wants You to Live a Lie | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/alias-research-inc-nms-reports-earnings-for-qtr-to-april-30.html | Alias Research Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/farrow-spurns-allen-s-plea-for-a-truce.html | Farrow Spurns Allen's Plea For a Truce | False | By Richard Perez-Pena | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/IHT-government-policies-stifle-home-market-in-phones-and-cable-tv-in-japan.html | Government Policies Stifle Home Market in Phones and Cable TV : In Japan, Technology Feels Drag of Bureaucracy | False | By Steven Brull, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/cyclist-shoots-2-in-harlem.html | Cyclist Shoots 2 in Harlem | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-harter-is-interested-in-cavs.html | PRO BASKETBALL; Harter Is Interested in Cavs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/IHT-1943japanese-suicide-in-our-pages-100-75-and-50-years-ago.html | 1943Japanese Suicide : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/japan-is-represented-by-an-artist-it-once-rejected.html | Japan Is Represented by an Artist It Once Rejected | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/IHT-letters-to-the-editor-94284250002.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/metro-digest-498293.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/court-won-t-merge-districts-but-orders-review-by-state.html | Court Won't Merge Districts But Orders Review by State | False | By Charles Strum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/whitman-and-florio-attack-as-new-jersey-battle-begins.html | Whitman and Florio Attack As New Jersey Battle Begins | False | By Wayne King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/nathan-s-famous-inc-nms-reports-earnings-for-year-to-march-28.html | Nathan's Famous Inc. (NMS) reports earnings for Year to March 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/gabriel-preil-82-american-poet-and-translator-skilled-in-hebrew.html | Gabriel Preil, 82, American Poet And Translator Skilled in Hebrew | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/administration-rethinking-mental-health-coverage.html | Administration Rethinking Mental-Health Coverage | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-regulators-sue-once-favored-s-l-buyer.html | COMPANY NEWS; Regulators Sue Once-Favored S.&.L. Buyer | False | By Jeff Gerth | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/international-yogurt-co-nsc-reports-earnings-for-qtr-to-april-30.html | International Yogurt Co. (NSC) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/currency-markets-when-soros-speaks-world-markets-listen.html | CURRENCY MARKETS; When Soros Speaks, World Markets Listen | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/IHT-cutting-social-charges-letters-to-the-editor.html | Cutting Social Charges : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/meyer-fred-inc-n-reports-earnings-for-qtr-to-may-22.html | Meyer (Fred) Inc. (N) reports earnings for Qtr to May 22 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/p-s-mclean-77-a-retired-educator-for-dental-hygiene.html | P. S. McLean, 77, A Retired Educator For Dental Hygiene | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/the-media-business-advertising-addenda-pc-division-account-in-review-at-ibm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; PC Division Account In Review at I.B.M. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-designs-that-set-a-standard.html | CURRENTS; Designs That Set a Standard | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/review-rock-the-deliberately-derivative-from-jellyfish.html | Review/Rock; The Deliberately Derivative, From Jellyfish | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-jordan-nba-s-garbo-speaks.html | PRO BASKETBALL; Jordan, N.B.A.'s Garbo, Speaks | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/c-corrections-964093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/style/chronicle-756693.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/special-devices-inc-nms-reports-earnings-for-qtr-to-may-2.html | Special Devices Inc. (NMS) reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/IHT-1893hidden-raphael-in-our-pages-100-75-and-50-years-ago.html | 1893:Hidden Raphael? : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-people-pro-football-allen-follows-montana-to-the-chiefs.html | SPORTS PEOPLE: PRO FOOTBALL; Allen Follows Montana to the Chiefs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/books/books-of-the-times-the-art-of-going-gentle-into-that-good-night.html | Books of The Times; The Art of Going Gentle Into That Good Night | False | By Christopher Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/style/chronicle-990993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/out-of-the-blue-space-telescope-sees-naked-stars.html | Out of the Blue, Space Telescope Sees 'Naked' Stars | False | By John Noble Wilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-suns-main-stars-off-and-stumbling.html | PRO BASKETBALL; Suns' Main Stars Off and Stumbling | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/economic-scene-if-the-fed-tightens-the-casualties-may-be-jobs-and-clinton.html | Economic Scene; If The Fed Tightens, The Casualties May be Jobs -- And Clinton. | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/IHT-foreign-press-in-japan-gains-in-struggle-for-access.html | Foreign Press in Japan Gains in Struggle for Access | False | By Steven Brull, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/opinion/IHT-1918cannon-fodder-in-our-pages-100-75-and-50-years-ago.html | 1918:Cannon Fodder : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/news/expo-reflects-new-ideas-on-what-is-old.html | Expo Reflects New Ideas on What Is Old | False | By Lena Williams | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/radiation-care-inc-nms-reports-earnings-for-qtr-to-march-31.html | Radiation Care Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/us-asks-europe-to-ban-arms-linked-sales-to-iran.html | U.S. Asks Europe to Ban Arms-Linked Sales to Iran | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/bowne-co-reports-earnings-for-qtr-to-april-30.html | Bowne & Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/refugees-blocked-from-getting-legal-help.html | Refugees Blocked From Getting Legal Help | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/dycom-industries-reports-earnings-for-qtr-to-april-30.html | Dycom Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/golf-if-it-s-sunday-it-must-be-azinger.html | GOLF; If It's Sunday, It Must Be Azinger | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/the-media-business-advertising-addenda-struggling-agency-loses-pathmark.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Struggling Agency Loses Pathmark | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-vw-may-soon-give-lopez-a-factory-in-his-homeland.html | COMPANY NEWS; VW May Soon Give Lopez A Factory in His Homeland | False | By Ferdinand Protzman, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/sl-industries-reports-earnings-for-qtr-to-april-30.html | SL Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/pop-and-jazz-in-review-223393.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-after-first-game-against-suns-it-s-advantage-bulls.html | PRO BASKETBALL; After First Game Against Suns, It's Advantage, Bulls | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/movies/twins-movie-making-vision-fighting-violence-with-violence.html | Twins' Movie-Making Vision: Fighting Violence With Violence | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/aspin-tells-pentagon-to-find-billions-more-in-budget-trims.html | Aspin Tells Pentagon to Find Billions More in Budget Trims | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/sports-people-hockey-golf-unit-suspended-in-fuhr-controversy.html | SPORTS PEOPLE: HOCKEY; Golf Unit Suspended in Fuhr Controversy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/at-home-with-ann-landers-she-could-sign-herself-open-minded-in-chicago.html | AT HOME WITH: Ann Landers; She Could Sign Herself 'Open-Minded in Chicago' | False | By Isabel Wilkerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/us/us-wants-to-keep-menus-honest-on-nutrition-claims.html | U.S. Wants to Keep Menus Honest on Nutrition Claims | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/software-developer-s-co-reports-earnings-for-qtr-to-march-31.html | Software Developer's Co. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/nassau-proposes-schedule-for-remaking-legislature.html | Nassau Proposes Schedule For Remaking Legislature | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/company-news-fed-approves-acquisitions-by-bank-of-boston.html | COMPANY NEWS; Fed Approves Acquisitions by Bank of Boston | False | By Saul Hansell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/a-talk-with-bhutto-is-her-sure-touch-slipping.html | A Talk With Bhutto: Is Her Sure Touch Slipping? | False | By Edward A. Gargan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/currents-all-for-fido-and-whiskers-even-a-bath.html | CURRENTS; All for Fido and Whiskers (Even a Bath) | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/nyregion/in-connecticut-gun-ban-just-wouldn-t-die.html | In Connecticut, Gun Ban Just Wouldn't Die | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/IHT-in-counterattack-clinton-says-foes-are-sloganeering.html | In Counterattack, Clinton Says Foes Are 'Sloganeering' | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/oea-inc-reports-earnings-for-qtr-to-april-30.html | OEA Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/business/irishman-to-lead-gatt-with-mandate-for-a-pact.html | Irishman to Lead GATT, With Mandate for a Pact | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/arts/review-dance-valmont-and-the-sly-marquise-are-back-to-their-old-tricks.html | Review/Dance; Valmont and the Sly Marquise Are Back to Their Old Tricks | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/world/croats-in-bosnia-walk-out-of-talks-with-government.html | Croats in Bosnia Walk Out Of Talks With Government | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/obituaries/coleman-lollar-travel-writer-and-editor-47.html | Coleman Lollar; Travel Writer and Editor, 47 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/pro-basketball-mcilvaine-leaves-padres-thoughts-turn-to-mets.html | PRO BASKETBALL; McIlvaine Leaves Padres; Thoughts Turn to Mets | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/sports/results-plus-901193.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-10 | 1993-06-10 | https://www.nytimes.com/1993/06/10/garden/tours-bridges-and-neighborhoods.html | Tours: Bridges and Neighborhoods | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-nafta-as-process-letters-to-the-editor.html | NAFTA as Process : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-yankees-get-their-captain-back.html | BASEBALL; Yankees Get Their Captain Back | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-the-end-is-in-sight-letters-to-the-editor.html | The End Is in Sight : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/continuum-co-reports-earnings-for-qtr-to-march-31.html | Continuum Co. reports earnings for qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-around-europe-92042174480.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-people-horse-racing-belmont-stewards-suspend-migliore.html | SPORTS PEOPLE: HORSE RACING; Belmont Stewards Suspend Migliore | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-people-basketball-rescue-team-earn-new-contract.html | SPORTS PEOPLE: BASKETBALL; Rescue Team, Earn New Contract | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/moviesspecial/screen-stars-with-teeth-to-spare.html | Screen Stars With Teeth to Spare | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-answers-still-needed-on-crown-heights-539493.html | Answers Still Needed On Crown Heights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-photography-the-camera-as-a-weapon-to-assault-modern-ills.html | Review/Photography; The Camera as a Weapon to Assault Modern Ills | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/7-suspended.html | 7 Suspended | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-a-quite-traditional-establishment.html | A Quite Traditional Establishment | False | By Thomas Crampton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/landfill-operators-plead-guilty-to-taking-state-property-on-li.html | Landfill Operators Plead Guilty To Taking State Property on L.I. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/acklands-ltd-reports-earnings-for-qtr-to-april-30.html | Acklands Ltd. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-german-led-group-backed-in-los-angeles-rail-car-bid.html | COMPANY NEWS; German-Led Group Backed In Los Angeles Rail-Car Bid | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/no-headline-688393.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/chemi-trol-chemical-co-reports-earnings-for-qtr-to-march-31.html | Chemi-Trol Chemical Co. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/reaganomics-with-a-mexican-accent.html | Reaganomics, With a Mexican Accent | False | By Michael Lind | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/on-pro-basketball-can-t-hear-whistle-blowing-can-you.html | ON PRO BASKETBALL; Can't Hear Whistle Blowing, Can You? | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/currency-markets-dollar-hits-new-low-vs-the-yen.html | CURRENCY MARKETS; Dollar Hits New Low Vs. the Yen | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/finance-briefs-044993.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/horse-racing-governor-and-nyra-to-air-dispute.html | HORSE RACING; Governor and N.Y.R.A. to Air Dispute | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/on-my-mind-pull-up-the-gangplank.html | On My Mind; Pull Up the Gangplank | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/2-sides-in-bosnia-sign-a-cease-fire.html | 2 SIDES IN BOSNIA SIGN A CEASE-FIRE | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/news/saudi-gift-sets-up-islamic-law-center.html | Saudi Gift Sets Up Islamic Law Center | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/mastercard-and-midtown-city-hall-wins-in-new-tack.html | Mastercard and Midtown: City Hall Wins in New Tack | False | By Claudia H. Deutsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-mets-go-from-5-runs-up-to-21-1-2-games-behind.html | BASEBALL; Mets Go From 5 Runs Up to 21 1/2 Games Behind | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-people-461493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-around-europe-92357280471.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/first-lady-tries-to-placate-doctors.html | First Lady Tries to Placate Doctors | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/florio-bars-blind-trusts-for-state-s-top-officials.html | Florio Bars Blind Trusts for State's Top Officials | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-for-a-clear-and-credible-line-on-tokyo.html | For a Clear and Credible Line on Tokyo | False | By Robert M. Orr Jr., International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/tv-weekend-her-wish-to-serve-god-and-to-feed-her-ego.html | TV Weekend; Her Wish to Serve God And to Feed Her Ego | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-people-baseball-mcgwire-flunks-heel-checkup.html | SPORTS PEOPLE: BASEBALL; McGwire Flunks Heel Checkup | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/sounds-around-town-517393.html | Sounds Around Town | False | By Karen Schoemer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/it-s-not-too-late-for-clinton-to-get-it-right-persistent-slant-549193.html | It's Not Too Late for Clinton to Get It Right; Persistent Slant | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/review-music-a-neglected-cole-porter-show-with-an-indestructible-song.html | Review/Music; A Neglected Cole Porter Show With an Indestructible Song | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-clinton-urges-nato-summit-on-crises.html | Clinton Urges NATO Summit on Crises | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/screen-stars-with-teeth-to-spare.html | Screen Stars With Teeth to Spare | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/cambodian-rulers-reject-election-results.html | Cambodian Rulers Reject Election Results | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-575093.html | Art in Review | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-briefs-418593.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-architecture-jewish-museum-renovation-a-celebration-of-gothic-style.html | Review/Architecture; Jewish Museum Renovation: A Celebration of Gothic Style | False | By Herbert Muschamp | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/rowing-brown-s-boat-is-diverse.html | ROWING; Brown's Boat Is Diverse | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/lawsuit-by-priest-charges-sex-abuse.html | LAWSUIT BY PRIEST CHARGES SEX ABUSE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/richfood-holdings-inc-nms-reports-earnings-for-16wks-to-may-1.html | Richfood Holdings Inc. (NMS) reports earnings for 16wks to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-582393.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-japan-a-winwin-solution-to-the-trade-problem.html | Japan: A Win-Win Solution to the Trade Problem | False | By Takujiro Hamada, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/a-name-and-a-date-for-letterman-show.html | A Name and a Date For Letterman Show | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-white-mans-burden-letters-to-the-editor.html | White Man's Burden : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/david-langer-42-partner-in-law-firm.html | David Langer, 42, Partner in Law Firm | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/commencement-scientists-honored-at-rockefeller-u.html | COMMENCEMENT; Scientists Honored At Rockefeller U. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-cabaret-mary-rodgers-s-songs-in-a-patchwork-on-romance.html | Review/Cabaret; Mary Rodgers's Songs In a Patchwork on Romance | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-shoot-to-kill-letters-to-the-editor.html | Shoot to Kill : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/judge-in-boston-is-called-likely-for-high-court.html | Judge in Boston Is Called Likely For High Court | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/purepac-inc-reports-earnings-for-qtr-to-march-31.html | Purepac Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-why-not-draft-lawyers-for-public-service-552193.html | Why Not Draft Lawyers for Public Service? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/hockey-a-bitter-past-sweetens-the-cup-for-demers.html | HOCKEY; A Bitter Past Sweetens The Cup for Demers | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/general-host-corp-reports-earnings-for-qtr-to-may-23.html | General Host Corp. reports earnings for Qtr to May 23 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/soccer-germany-and-brazil-battle-to-stalemate.html | SOCCER; Germany And Brazil Battle to Stalemate | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/review-film-screen-stars-with-teeth-to-spare.html | Review/Film; Screen Stars With Teeth to Spare | False | By Janet Maslin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/media-business-newspaper-whose-independent-streak-helps-boston-define-its-image.html | THE MEDIA BUSINESS; A Newspaper Whose Independent Streak Helps Boston Define Its Image | False | By William Glaberson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-474693.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/results-plus-093793.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/review-theater-a-territorial-struggle-of-lost-and-found-souls.html | Review/Theater; A Territorial Struggle of Lost and Found Souls | False | By Mel Gussow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/pro-basketball-mashburn-goes-public-stock-soars.html | PRO BASKETBALL; Mashburn Goes Public, Stock Soars | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-around-europe-92314154303.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-562993.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/haiti-end-the-charade.html | Haiti : End the Charade | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/merger-proposed-to-create-largest-us-hospital-chain.html | Merger Proposed to Create Largest U.S. Hospital Chain | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/administration-decides-fbi-chief-must-leave-officials-say.html | Administration Decides F.B.I. Chief Must Leave, Officials Say | False | By David Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/discharge-of-lesbian-urged-by-navy-panel.html | Discharge of Lesbian Urged by Navy Panel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/ldi-corp-nms-reports-earnings-for-qtr-to-april-30.html | LDI Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/todd-shipyards-reports-earnings-for-year-to-march-28.html | Todd Shipyards reports earnings for Year to March 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-indonesia-and-malaysia-create-prosperity-to-restrain-radicalism-when.html | Indonesia and Malaysia Create Prosperity to Restrain Radicalism : When Asians Put Islam To Work for Development | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/mexicans-capture-drug-cartel-chief-in-prelate-s-death.html | MEXICANS CAPTURE DRUG CARTEL CHIEF IN PRELATE'S DEATH | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/space-station-s-reliance-on-shuttle-is-questioned.html | Space Station's Reliance On Shuttle Is Questioned | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/jobs-shuffled-at-chrysler.html | Jobs Shuffled at Chrysler | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-nostalgic-east-germans-want-to-keep-right-to-turn-right.html | European Topics : Nostalgic East Germans Want To Keep Right to Turn Right | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/yonkers-defends-actions-in-housing-desegregation-case.html | Yonkers Defends Actions in Housing Desegregation Case | False | By Joseph Berger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/charles-tuttle-78-a-dealer-in-books-on-us-asian-ties.html | Charles Tuttle, 78, A Dealer in Books On U.S.-Asian Ties | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/arthur-bullowa-83-longtime-collector-and-patron-of-arts.html | Arthur Bullowa, 83, Longtime Collector And Patron of Arts | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/thomas-ammann-modern-art-dealer-and-a-collector-43.html | Thomas Ammann, Modern Art Dealer And a Collector, 43 | False | By Rita Reif | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-germany-spreads-its-wings.html | Germany Spreads Its Wings | False | By Robert Bailey, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/services-for-petrovic.html | Services for Petrovic | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/business-digest-747293.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/powell-receives-a-rousing-greeting-at-harvard.html | Powell Receives a Rousing Greeting at Harvard | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/groundwater-technology-inc-nms-reports-earnings-for-qtr-to-may-1.html | Groundwater Technology Inc. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-top-effie-prize-goes-to-apple-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Effie Prize Goes To Apple Campaign | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/japan-opens-door-wider-to-foreign-press.html | Japan Opens Door Wider to Foreign Press | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-clearer-skies-forecast-for-business-jets.html | Clearer Skies Forecast for Business Jets | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/books/the-spoken-word.html | The Spoken Word | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/worldbusiness/IHT-dassault-opens-talks-on-joint-jet-project.html | Dassault Opens Talks On Joint Jet Project | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/young-toughs-of-fuk-ching-gang-mourn-4.html | Young Toughs of Fuk Ching Gang Mourn 4 | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/home-shopping-network-inc-reports-earnings-for-qtr-to-may-31.html | Home Shopping Network Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-the-movie-guide-jonah-who-lived-in-the-whale.html | THE MOVIE GUIDE : Jonah Who Lived in the Whale | False | By Ken Shulman, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/professional-dental-technologies-inc-ecm-reports-earnings-for-qtr-to-april-30.html | Professional Dental Technologies Inc. (ECM) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-art-jewish-museum-as-sum-of-its-past.html | Review/Art; Jewish Museum as Sum of Its Past | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-the-example-of-cyprus-letters-to-the-editor.html | The Example of Cyprus : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT--a-challenge-to-the-french.html | : A Challenge to the French | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/chronicle-543293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/us-and-north-koreans-press-nuclear-talks.html | U.S. and North Koreans Press Nuclear Talks | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/dow-falls-by-20.21-as-3m-shares-tumble.html | Dow Falls by 20.21 as 3M Shares Tumble | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-in-london-there-are-many-ways-to-cut-corners-in-style.html | In London, There Are Many Ways to Cut Corners in Style | False | By Roger Collis, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/condominium-development-recessionthwarted-project-reborn.html | Condominium Development; Recession-Thwarted Project Reborn | False | By Rachelle Garbarine, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-to-markets-lamonts-critique-is-no-surprise-major-tries-to-weather-storm.html | To Markets, Lamont's Critique Is No Surprise : Major Tries to Weather Storm | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/juan-downey-53-a-pioneer-of-video-as-a-medium-for-art.html | Juan Downey, 53, A Pioneer Of Video as a Medium for Art | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/intertrans-corp-nms-reports-earnings-for-qtr-to-april-30.html | Intertrans Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-people-track-and-field-o-brien-set-back-by-infection.html | SPORTS PEOPLE: TRACK AND FIELD; O'Brien Set Back by Infection | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/credit-markets-awaiting-the-inflation-numbers.html | CREDIT MARKETS; Awaiting the Inflation Numbers | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-the-movie-guide-madadayo.html | THE MOVIE GUIDE : Madadayo | False | By Donald Richie, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-shares-of-3m-plummet-on-sales-report.html | COMPANY NEWS; Shares of 3M Plummet on Sales Report | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/aids-link-to-vd-becomes-clearer.html | AIDS LINK TO V.D. BECOMES CLEARER | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-china-s-population-concerns-the-world-541693.html | China's Population Concerns the World | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/market-place-chicago-board-is-developing-a-system-to-trade-in-trash.html | Market Place; Chicago Board is developing a system to trade in trash. | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/worldbusiness/IHT-foreign-banks-seek-advisory-fees-ogling-frances.html | Foreign Banks Seek Advisory Fees : Ogling France's Sell-Off | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-what-theyre-reading.html | What they're reading | False | By Suzy Menkes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/books/books-of-the-times-reality-infused-with-intimations-of-the-divine.html | Books of The Times; Reality Infused With Intimations of the Divine | False | By Michiko Kakutani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/news/issue-of-indian-sovereignty-behind-gambling-case.html | Issue of Indian Sovereignty Behind Gambling Case | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/salomon-to-pay-54.5-million.html | Salomon to Pay $54.5 Million | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/sprouse-reitz-stores-inc-reports-earnings-for-qtr-to-april-27.html | Sprouse-Reitz Stores Inc. reports earnings for Qtr to April 27 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-1918-turkish-losses-in-our-pages-100-75-and-50-years-ago.html | 1918: Turkish Losses : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/intersolv-reports-earnings-for-qtr-to-april-30.html | Intersolv reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-people-football-ex-cowboy-holt-signs-with-dolphins.html | SPORTS PEOPLE: FOOTBALL; Ex-Cowboy Holt Signs With Dolphins | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/progress-reported-in-olympia-york-case.html | Progress Reported in Olympia & York Case | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/police-officer-pleads-guilty-in-case-that-spotlighted-corruption.html | Police Officer Pleads Guilty in Case That Spotlighted Corruption | False | By Craig Wolff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-we-listened-and-justice-marshall-talked-542493.html | We Listened, and Justice Marshall Talked | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/art-in-review-570093.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/last-chance.html | Last Chance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/japan-s-chief-economist-sees-signs-of-recovery.html | Japan's Chief Economist Sees Signs of Recovery | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/pepsi-takes-a-seat-on-moscow-fast-food-express.html | Pepsi Takes a Seat on Moscow Fast-Food Express | False | By Jill J. Barshay | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/plan-seeks-to-rebuild-downtown-of-the-bronx.html | Plan Seeks To Rebuild Downtown Of the Bronx | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-tv-sports-it-s-pee-wee-s-brooklyn-adventure.html | BASEBALL: TV SPORTS; It's Pee Wee's Brooklyn Adventure | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-around-europe-90204953019.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/article-493293-no-title.html | Article 493293 -- No Title | False | By Eric Asimov | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/scott-barrie-is-dead-designer-52-made-jersey-matte-dresses.html | Scott Barrie Is Dead; Designer, 52, Made Jersey Matte Dresses | False | By Anne-Marie Schiro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/transactions-109793.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/arthur-alexander-singer-dies-at-53-influence-on-rock.html | Arthur Alexander, Singer, Dies at 53; Influence on Rock | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/bill-baker-58-is-dead-master-of-tribal-songs.html | Bill Baker, 58, Is Dead; Master of Tribal Songs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/c-corrections-396093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/restaurants-518193.html | Restaurants | False | By Bryan Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/topics-of-the-times-candor-please-mr-gergen.html | Topics of The Times; Candor Please, Mr. Gergen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/russians-seeking-arms-pact-change.html | RUSSIANS SEEKING ARMS PACT CHANGE | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/tsi-inc-nms-reports-earnings-for-qtr-to-march-31.html | TSI Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-lopez-plans-update-of-his-work-at-vw.html | COMPANY NEWS; Lopez Plans Update of His Work at VW | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/us-releases-4-of-the-chinese-seized-from-ship.html | U.S. Releases 4 of the Chinese Seized From Ship | False | By Steven Lee Myers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/news-summary-643393.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-the-essence-of-italian-pop-culture.html | The Essence of Italian Pop Culture | False | By Ken Shulman, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-of-the-times-amid-ashes-in-bullpen-gooden-glows.html | Sports of The Times; Amid Ashes In Bullpen, Gooden Glows | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-there-goes-the-street-there-goes-the-team.html | BASEBALL; There Goes the Street, There Goes the Team | False | By Robert Lipsyte | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/pro-basketball-the-new-guard-bulls-armstrong-makes-his-point.html | PRO BASKETBALL; The New Guard: Bulls' Armstrong Makes His Point | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/tracks-of-mystery-disease-lead-to-new-form-of-virus.html | Tracks of Mystery Disease Lead to New Form of Virus | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/easing-out-the-fbi-chief.html | Easing Out the F.B.I. Chief | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-dance-a-display-of-pyrotechnics-by-new-leads-in-etudes.html | Review/Dance; A Display of Pyrotechnics By New Leads in 'Etudes' | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/i-can-t-believe-i-went-to-the-prom.html | I Can't Believe I Went to the Prom | False | By Samantha M. Shapiro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/golf-two-downwind-holes-bring-kite-to-earth.html | GOLF; Two Downwind Holes Bring Kite to Earth | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/middle-road-clinton-s-policy-trade-it-turns-has-similarities-bush-approach.html | Middle of the Road; Clinton's Policy on Trade, It Turns Out, Has Similarities to the Bush Approach | False | By Keith Bradsher | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-shareholder-sues-utility.html | COMPANY NEWS; Shareholder Sues Utility | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/medical-group-battles-to-be-heard-over-others-on-health-care-change.html | Medical Group Battles to Be Heard Over Others on Health-Care Change | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/key-rates-051193.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/wanted-contributors-in-search-of-immortality.html | Wanted: Contributors in Search of Immortality | False | By Kathleen Teltsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/helen-woodard-92-bone-disease-expert.html | Helen Woodard, 92, Bone-Disease Expert | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/new-us-program-of-student-loans-clears-key-panel.html | NEW U.S. PROGRAM OF STUDENT LOANS CLEARS KEY PANEL | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/washington/bar-all-star-new-york-lawyer-disputes-idea-that-he-s-become-white-house-bumbler.html | At the Bar; An all-star New york lawyer disputes the idea that he's become a White House bumbler. | False | By David Margolick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/kasler-corp-reports-earnings-for-qtr-to-april-30.html | Kasler Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/koch-backs-badillo-for-comptroller-on-fusion-ticket.html | Koch Backs Badillo for Comptroller on 'Fusion' Ticket | False | By Mireya Navarro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/review-dance-offbeat-visions-in-premieres-by-two-companies.html | Review/Dance; Offbeat Visions in Premieres by Two Companies | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-american-express-acts-to-open-airline-plan-to-all-its-cardholders.html | American Express Acts To Open Airline Plan To All Its Cardholders | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/style/chronicle-064393.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/senate-panel-making-painful-progress-on-budget.html | Senate Panel Making Painful Progress on Budget | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/v-band-corp-nms-reports-earnings-for-qtr-to-april-30.html | V Band Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/sports-people-baseball-rose-cancels-cooperstown-visit.html | SPORTS PEOPLE: BASEBALL; Rose Cancels Cooperstown Visit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-boeing-sees-600-seat-jets-in-future.html | COMPANY NEWS; Boeing Sees 600-Seat Jets in Future | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/record-low-dropout-rate-is-met-with-skepticism.html | Record Low Dropout Rate Is Met With Skepticism | False | By Josh Barbanel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/port-agency-will-resume-set-asides.html | Port Agency Will Resume Set-Asides | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/restaurant-critic-is-named.html | Restaurant Critic Is Named | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/a-gas-tax-isn-t-broad-enough.html | A Gas Tax Isn't Broad Enough | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/baseball-wickman-blocks-out-bikers-and-brewers.html | BASEBALL; Wickman Blocks Out Bikers and Brewers | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/sagunto-journal-architects-they-could-be-thrown-to-the-lions.html | Sagunto Journal; Architects? They Could Be Thrown to the Lions | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/worldbusiness/IHT-paris-still-resists-farmtrade-pact.html | Paris Still Resists Farm-Trade Pact | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/village-super-market-reports-earnings-for-13wks-to-april-17.html | Village Super Market reports earnings for 13wks to April 17 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-advertising-addenda-accounts-453393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/as-iran-chief-faces-vote-today-west-s-doubts-rise.html | As Iran Chief Faces Vote Today, West's Doubts Rise | False | By Chris Hedges | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/media-business-advertising-diversity-gay-men-lesbians-highlighted-subway-pitch.html | THE MEDIA BUSINESS: ADVERTISING; The diversity of gay men and lesbians is highlighted in a subway pitch for tolerance. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/tied-to-bonds.html | Tied to Bonds | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/new-york-in-line-to-direct-the-peace-corps.html | New York in Line to Direct The Peace Corps | False | By Karen de Witt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-moral-vs-moralistic-letters-to-the-editor.html | Moral vs. Moralistic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/abroad-at-home-racism-lives.html | Abroad at Home; Racism Lives | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/movies/review-film-waking-up-to-a-change-he-is-a-she.html | Review/Film; Waking Up To a Change: He Is a She | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/sounds-around-town-553093.html | Sounds Around Town | False | By John S. Wilson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/rabin-in-arab-interview-offers-us-role-in-vote.html | Rabin, in Arab Interview, Offers U.S. Role in Vote | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/our-towns-folding-an-era-imagine-castro-less-convertibles.html | OUR TOWNS; Folding an Era: Imagine Castro-less Convertibles | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/gergen-to-quit-club-white-house-reports.html | Gergen to Quit Club, White House Reports | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/sports/pro-basketball-with-barkley-grant-has-a-tiger-by-the-tail.html | PRO BASKETBALL; With Barkley, Grant Has a Tiger by the Tail | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-1893-queens-parade-in-our-pages-100-75-and-50-years-ago.html | 1893: Queen's Parade : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-if-roles-were-reversed-letters-to-the-editor.html | If Roles Were Reversed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/theater/review-theater-reviving-an-intimate-musical-with-romantic-intentions.html | Review/Theater; Reviving an Intimate Musical With Romantic Intentions | False | By Frank Rich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/paternity-suit-just-another-crisis-in-rhode-island.html | Paternity Suit Just Another Crisis in Rhode Island | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/worldbusiness/IHT-usec-planesubsidy-pact-is-up-in-the-air-again.html | U.S.-EC Plane-Subsidy Pact Is Up in the Air Again | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-european-topics-around-europe-93024681455.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-europes-airline-mergeran-alliance-too-far.html | Europe's Airline Merger:An Alliance Too Far | False | By Ron Kratz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/worldbusiness/IHT-france-renews-resistance-to-ec-farm-pact-with-us.html | France Renews Resistance To EC Farm Pact With U.S. | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-it-s-not-too-late-for-clinton-to-get-it-right-alternative-budget-550593.html | It's Not Too Late for Clinton to Get It Right; Alternative Budget | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/c-corrections-704993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT-us-bilateral-agreements-hit-worldwide-turbulence.html | U.S. Bilateral Agreements Hit Worldwide Turbulence | False | By Ron Katz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-it-s-not-too-late-for-clinton-to-get-it-right-on-to-new-hampshire-551393.html | It's Not Too Late for Clinton to Get It Right; On to New Hampshire | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/hint-to-fed-on-rates-is-louder.html | Hint to Fed On Rates Is Louder | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/nigeria-court-ruling-delays-presidential-election.html | Nigeria Court Ruling Delays Presidential Election | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/william-mccagg-62-east-european-expert.html | William McCagg, 62, East European Expert | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/topics-of-the-times-forcing-money-on-the-military.html | Topics of The Times; Forcing Money on the Military | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/friedman-industries-reports-earnings-for-qtr-to-march-31.html | Friedman Industries reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/inside-682493.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/us-says-it-will-send-300-troops-to-balkan-republic-to-limit-strife.html | U.S. Says It Will Send 300 Troops To Balkan Republic to Limit Strife | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/the-media-business-times-co-acquiring-boston-globe-for-1.1-billion.html | THE MEDIA BUSINESS; Times Co. Acquiring Boston Globe for $1.1 Billion | False | By William Glaberson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/moynihan-holding-well-timed-party.html | MOYNIHAN HOLDING WELL-TIMED PARTY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/israel-looks-like-the-winner.html | Israel Looks Like the Winner | False | By Shibley Telhami | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/russia-seeks-leeway.html | Russia Seeks Leeway | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/ruling-scuttles-plan-to-collect-taxes-on-reservation-sales.html | Ruling Scuttles Plan to Collect Taxes on Reservation Sales | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/deposed-head-of-empire-is-criticized-for-severance.html | Deposed Head of Empire Is Criticized for Severance | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/meca-software-nms-reports-earnings-for-qtr-to-march-31.html | Meca Software (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT--turning-on-the-fans-over-asiapacific.html | : Turning on the FANS Over Asia-Pacific | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/world/un-to-weigh-options-on-bosnia-border-monitors.html | U.N. to Weigh Options on Bosnia Border Monitors | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/nyregion/metro-digest-804593.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/company-news-helene-curtis-stock-sinks-on-forecast.html | COMPANY NEWS; Helene Curtis Stock Sinks On Forecast | False | By Richard Ringer, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/us/studies-reveal-suggestibility-of-very-young-as-witnesses.html | Studies Reveal Suggestibility Of Very Young as Witnesses | False | By Daniel Goleman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/business/tough-talk-on-trade-by-us-envoy-to-japan.html | Tough Talk on Trade By U.S. Envoy to Japan | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/obituaries/frank-j-donner-is-dead-at-82-a-lawyer-in-civil-liberties-cases.html | Frank J. Donner Is Dead at 82; A Lawyer in Civil Liberties Cases | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/IHT--as-asian-region-takes-off-the-order-books-fill-up.html | : As Asian Region Takes Off, The Order Books Fill Up | False | By Robert Bailey, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/l-it-s-not-too-late-for-clinton-to-get-it-right-548393.html | It's Not Too Late for Clinton to Get It Right | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-11 | 1993-06-11 | https://www.nytimes.com/1993/06/11/opinion/IHT-1943-island-battle-in-our-pages-100-75-and-50-years-ago.html | 1943: Island Battle : IN OUR PAGES, 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-westphal-prefers-coaching-on-cool.html | PRO BASKETBALL; Westphal Prefers Coaching On Cool | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-philharmonic-untangling-the-stories-within-stories-of-the-mahler-fifth.html | Review/Philharmonic; Untangling the Stories Within Stories of the Mahler Fifth | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/schneider-corp-reports-earnings-for-qtr-to-may-15.html | Schneider Corp. reports earnings for Qtr to May 15 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/katie-beers-to-stay-another-year-in-foster-care.html | Katie Beers to Stay Another Year in Foster Care | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/c-corrections-611693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/the-supreme-court-excerpts-from-court-s-decision-to-permit-hate-crime-penalties.html | THE SUPREME COURT; Excerpts From Court's Decision to Permit Hate-Crime Penalties | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/news/taxes-big-breaks-for-buying-alternative-energy-car.html | TAXES; Big Breaks for Buying Alternative-Energy Car | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/no-headline-853993.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/reputed-gang-leader-held.html | Reputed Gang Leader Held | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/have-lobby-will-travel-us-lawmakers-report.html | Have Lobby, Will Travel, U.S. Lawmakers Report | False | By Stephen Engelberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/president-has-first-meeting-with-high-court-candidate.html | President Has First Meeting With High Court Candidate | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-yale-class-of-68-still-making-a-difference-755493.html | Yale Class of '68 Still Making a Difference | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/education/cheaper-student-loans-in-the-offing.html | Cheaper Student Loans in the Offing | False | By Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/theater/review-theater-3-lusty-sailors-adrift-in-a-1940-s-new-york.html | Review/Theater; 3 Lusty Sailors Adrift In a 1940's New York | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-redefining-notions-of-regulation.html | Redefining Notions of Regulation | False | By M.b., International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/golf-nothing-elementary-about-the-elements.html | GOLF; Nothing Elementary About the Elements | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/inside-811393.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/transactions-295193.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/to-assure-a-nuclear-free-korea.html | To Assure a Nuclear-Free Korea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-baseball-bid-to-buy-orioles-filed-in-court.html | SPORTS PEOPLE: BASEBALL; Bid to Buy Orioles Filed in Court | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/israel-bans-discrimination-against-homosexuals-in-military.html | Israel Bans Discrimination Against Homosexuals in Military | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/style/chronicle-746593.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/key-rates-689293.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-dance-moving-little-saying-much.html | Review/Dance; Moving Little, Saying Much | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-2-big-unions-drop-plan-for-a-northwest-stake.html | COMPANY NEWS; 2 Big Unions Drop Plan For a Northwest Stake | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-pop-a-jazz-violinist-who-plays-with-a-classical-precision.html | Review/Pop; A Jazz Violinist Who Plays With a Classical Precision | False | BY Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-raise-the-cigarette-tax-754693.html | Raise the Cigarette Tax | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/farm-union-ordered-to-pay-3-million-to-grower.html | Farm Union Ordered to Pay $3 Million to Grower | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/business-digest-572193.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/the-venice-biennale-an-art-bazaar-abuzz.html | The Venice Biennale: An Art Bazaar Abuzz | False | By Carol Vogel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-briefs-773293.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-innkeeper-expands-in-europe.html | COMPANY NEWS; Innkeeper Expands In Europe | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/IHT-1893-a-chastity-chest-in-our-pages100-75-and-50-years-ago.html | 1893: A Chastity Chest : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/running-5000-women-to-prove-that-the-mini-is-still-in-style.html | RUNNING; 5,000 Women to Prove That the Mini Is Still in Style | False | By Robert Mcg. Thomas Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/worldbusiness/IHT-migin-from-the-cold.html | MiG:In From the Cold | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-a-lack-of-effective-political-leadership-is-seen-imperiling.html | A Lack of Effective Political Leadership Is Seen Imperiling Western Economies | False | By Howard Flight, Anna Tong, and Christopher Kwiecinski, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/worries-over-inflation-are-eased-by-may-data.html | Worries Over Inflation Are Eased by May Data | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/first-mortgage-nms-reports-earnings-for-qtr-to-march-31.html | First Mortgage (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-british-company-will-buy-calgon-unit-from-merck.html | COMPANY NEWS; British Company Will Buy Calgon Unit From Merck | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/bridge-499793.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/c-corrections-609493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/economic-trouble-and-nuclear-dispute-deepen-ukraine-s-sense-of-insecurity.html | Economic Trouble and Nuclear Dispute Deepen Ukraine's Sense of Insecurity | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-macy-shows-gain-in-sales-cash-flow.html | COMPANY NEWS; Macy Shows Gain in Sales, Cash Flow | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-briefcase-reduced-vat-for-tourists-may-boost-swedish-tourism.html | BRIEFCASE : Reduced VAT for Tourists May Boost Swedish Tourism | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-aunt-nancy-men-heroes-of-feminism.html | Reformers, Martyrs and Chaperones; 'Aunt Nancy Men,' Heroes of Feminism | False | By Stephanie Nearpass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-baseball-3-orioles-to-appeal-suspensions.html | SPORTS PEOPLE: BASEBALL; 3 Orioles to Appeal Suspensions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-shares-hold-steady-as-momentum-slows.html | Shares Hold Steady As Momentum Slows | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-society-is-entitled-to-deadly-retribution-753893.html | Society Is Entitled To Deadly Retribution | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/style/chronicle-747393.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/metro-digest-590093.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/britons-kill-2-croats-after-croats-attack-aid-convoy.html | Britons Kill 2 Croats After Croats Attack Aid Convoy | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/news/q-a-943293.html | Q & A | False | By Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/newspaper-executive-warns-graduates-on-speech-codes.html | Newspaper Executive Warns Graduates on Speech Codes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/bonds-rally-on-good-news-on-prices.html | Bonds Rally on Good News on Prices | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-foreign-investors-reassess-indonesia.html | Foreign Investors Reassess Indonesia | False | By Aline Sullivan, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-bermuda-lifts-profile-as-niche.html | Bermuda Lifts Profile as Niche | False | By Philip Crawford, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/aides-in-cambodia-province-say-it-is-seceding.html | Aides in Cambodia Province Say It Is Seceding | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/new-delhi-journal-and-now-killer-buses-it-s-just-too-too-much.html | New Delhi Journal; And Now, Killer Buses: It's Just Too, Too Much | False | By Edward A. Gargan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/news/investing-for-wealthier-clients-funds-add-some-frills.html | INVESTING; For Wealthier Clients, Funds Add Some Frills | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-baseball-morgan-s-lawsuit-award-reduced.html | SPORTS PEOPLE: BASEBALL; Morgan's Lawsuit Award Reduced | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/bridgford-foods-nms-reports-earnings-for-qtr-to-april-30.html | Bridgford Foods (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/ultra-pac-inc-reports-earnings-for-qtr-to-april-30.html | Ultra Pac Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/atc-environmental-inc-reports-earnings-for-year-to-feb.28.html | ATC Environmental Inc. reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-baseball-royals-owner-chooses-successors.html | SPORTS PEOPLE: BASEBALL; Royals' Owner Chooses Successors | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/bronx-hears-a-slur-and-responds-with-its-cheer.html | Bronx Hears a Slur and Responds With Its Cheer | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/dole-wants-inquiry-on-handling-of-the-white-house-travel-office.html | Dole Wants Inquiry on Handling Of the White House Travel Office | False | By David Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/the-media-business-times-co-s-strategy-dominate-northeast.html | THE MEDIA BUSINESS; Times Co.'s Strategy: Dominate Northeast | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/king-c-chen-67-dies-studied-asian-politics.html | King C. Chen, 67, Dies; Studied Asian Politics | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/the-supreme-court-the-states-and-the-law-in-crackdown-on-bias-a-new-tool.html | THE SUPREME COURT: The States and the Law; In Crackdown on Bias, a New Tool | False | By Don Terry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/moscow-won-t-send-more-troops-to-balkans.html | Moscow Won't Send More Troops to Balkans | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-croatia-buries-a-national-hero.html | PRO BASKETBALL; Croatia Buries a National Hero | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/prosecutors-move-to-show-mobster-s-illness-is-a-ruse.html | Prosecutors Move to Show Mobster's Illness Is a Ruse | False | By Selwyn Raab | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/north-korea-says-it-won-t-pull-out-of-arms-pact-now.html | NORTH KOREA SAYS IT WON'T PULL OUT OF ARMS PACT NOW | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/holly-corp-reports-earnings-for-qtr-to-april-30.html | Holly Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/company-news-gm-puts-closings-into-bargaining-stance.html | COMPANY NEWS; G.M. Puts Closings Into Bargaining Stance | False | By James Bennet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/a-fernandez-legacy-to-city-schools.html | A Fernandez Legacy to City Schools | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/jimbo-s-jumbos-inc-reports-earnings-for-qtr-to-april-30.html | Jimbo's Jumbos Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/raymond-parker-catskills-hotelier-and-rancher-79.html | Raymond Parker, Catskills Hotelier And Rancher, 79 | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/news/how-they-do-it-an-elegant-wedding-victorian-style-for-less.html | HOW THEY DO IT; An Elegant Wedding, Victorian Style, For Less | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-may-national-service-live-up-to-peace-corps-why-not-altruism-750393.html | May National Service Live Up to Peace Corps; Why Not Altruism? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/rape-case-in-a-small-town-stirs-cries-of-injustice.html | Rape Case in a Small Town Stirs Cries of Injustice | False | By Jon Nordheimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/us-attacks-somali-clan-chief-to-support-un-peacekeepers.html | U.S. Attacks Somali Clan Chief To Support U.N. Peacekeepers | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/dow-advances-by-13.29-but-is-off-40.13-in-week.html | Dow Advances by 13.29, But Is Off 40.13 in Week | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/classical-music-in-review-733393.html | Classical Music in Review | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/yonkers-outlines-barriers-to-minority-housing-plan.html | Yonkers Outlines Barriers To Minority Housing Plan | False | By Joseph Berger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/maxco-inc-nms-reports-earnings-for-qtr-to-march-31.html | Maxco Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/about-new-york-a-star-and-understudy-in-a-drama-of-teaching.html | ABOUT NEW YORK; A Star and Understudy in a Drama of Teaching | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/energy-tax-quest-levy-that-draws-least-outcry.html | Energy Tax Quest: Levy That Draws Least Outcry | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-american-topics-fights-as-a-signal-of-divorce-how-often-not-how-dirty.html | American Topics : Fights as a Signal of Divorce :How Often, Not How Dirty | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/new-law-in-france-allows-random-identity-checks.html | New Law in France Allows Random Identity Checks | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/results-plus-288993.html | Results Plus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-the-bulls-have-phoenix-singing-the-chicago-blues.html | PRO BASKETBALL; The Bulls Have Phoenix Singing the Chicago Blues | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-toilets-in-the-park-752093.html | Toilets in the Park | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-fees-dampen-boost-in-us-fund-assets.html | Fees Dampen Boost in U.S. Fund Assets | False | By Judith Rehak, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-football-browns-sign-metcalf-to-an-extension.html | SPORTS PEOPLE: FOOTBALL; Browns Sign Metcalf to an Extension | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-ec-hits-out-at-usbonn-telecom-pact.html | EC Hits Out at U.S.-Bonn Telecom Pact | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/supreme-court-animal-sacrifice-court-citing-religious-freedom-voids-ban-animal.html | THE SUPREME COURT: Animal Sacrifice; Court, Citing Religious Freedom, Voids a Ban on Animal Sacrifices | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/vincent-s-murino-68-us-weather-official.html | Vincent S. Murino, 68, U.S. Weather Official | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/reimann-opera-troupe.html | Reimann Opera Troupe | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/beliefs-027493.html | Beliefs | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/the-media-business-common-traditions-and-visions-for-2-big-papers.html | THE MEDIA BUSINESS; Common Traditions and Visions for 2 Big Papers | False | By William Glaberson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-a-brief-silence-costs-the-knicks.html | PRO BASKETBALL; A Brief Silence Costs the Knicks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/the-supreme-court-hate-crimes-justices-uphold-stiffer-sentences-for-hate-crimes.html | THE SUPREME COURT: Hate Crimes; JUSTICES UPHOLD STIFFER SENTENCES FOR HATE CRIMES | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-inflation-cools-taking-the-heat-off-greenspan.html | Inflation Cools, Taking the Heat Off Greenspan | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-may-national-service-live-up-to-peace-corps-749093.html | May National Service Live Up to Peace Corps | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/dentist-is-charged-with-rape.html | Dentist Is Charged With Rape | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/chock-full-o-nuts-reports-earnings-for-qtr-to-april-30.html | Chock Full O'Nuts reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/baseball-johnson-is-out-of-action-with-a-mystery-ailment.html | BASEBALL; Johnson Is Out of Action With a Mystery Ailment | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-american-topics-927942263018.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-one-big-union.html | Reformers, Martyrs and Chaperones; One Big Union | False | By Gabriel Baron Eber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-football-billups-enters-guilty-plea.html | SPORTS PEOPLE: FOOTBALL; Billups Enters Guilty Plea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/little-progress-seen-in-effort-to-crack-aids-puzzle.html | Little Progress Seen in Effort to Crack AIDS Puzzle | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/news/funds-watch-world-bond-buying-takes-skilled-manager.html | FUNDS WATCH; World Bond Buying Takes Skilled Manager | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/find-money-for-the-mta.html | Find Money for the M.T.A. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/style/IHT-in-paris-tracing-the-roots-of-the-jewish-community.html | In Paris, Tracing the Roots Of the Jewish Community | False | By Mark Kurlansky, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-briefcase-japanese-investors-turn-to-foreign-bond-purchases.html | BRIEFCASE : Japanese Investors Turn To Foreign Bond Purchases | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/aurora-environmental-reports-earnings-for-year-to-feb-28.html | Aurora Environmental reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/classical-music-in-review-732593.html | Classical Music in Review | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/crying-betrayal-in-hartford-colt-faces-uncertain-future.html | Crying Betrayal in Hartford, Colt Faces Uncertain Future | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/abortion-and-the-health-care-package.html | Abortion and the Health Care Package | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/supreme-court-excerpts-supreme-court-opinions-ritual-sacrifice-animals.html | THE SUPREME COURT; Excerpts From Supreme Court Opinions on the Ritual Sacrifice of Animals | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-of-the-times-bold-enough-to-strut-your-stuff.html | Sports of The Times; Bold Enough To Strut Your Stuff | False | By William C. Rhoden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/style/IHT-in-jewelry-the-saga-of-the-straits-settlers.html | In Jewelry, the Saga of the Straits Settlers | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/pro-basketball-suns-dumas-arrives-by-a-circuitous-route.html | PRO BASKETBALL; Suns' Dumas Arrives By a Circuitous Route | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/chinese-immigrants-tell-of-darwinian-voyage.html | Chinese Immigrants Tell of Darwinian Voyage | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-american-topics-92920435266.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-briefcase-liffe-delists-us-bonds-as-trading-slows-to-trickle.html | BRIEFCASE : LIFFE Delists U.S. Bonds As Trading Slows to Trickle | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/ex-trooper-gets-prison-for-faking-evidence.html | Ex-Trooper Gets Prison for Faking Evidence | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/nigeria-says-vote-will-still-be-held.html | NIGERIA SAYS VOTE WILL STILL BE HELD | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/news-summary-819993.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/fcc-delays-cable-tv-price-cuts.html | F.C.C. Delays Cable TV Price Cuts | False | By Edmund L Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/sports-people-baseball-bunning-issues-a-bribe-alert.html | SPORTS PEOPLE: BASEBALL; Bunning Issues a 'Bribe Alert' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/lead-forces-closing-of-parts-of-two-more-parks.html | Lead Forces Closing of Parts of Two More Parks | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/old-accusations-are-embroiling-senator-in-texas.html | Old Accusations Are Embroiling Senator in Texas | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/world/before-dawn-flares-and-gunfire.html | Before Dawn, Flares and Gunfire | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/school-board-seeks-refund-of-bus-fees.html | School Board Seeks Refund Of Bus Fees | False | By Selwyn Raab | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/IHT-american-topics-93830510175.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-briefcase-schwab-offers-equity-fund-based-on-proprietary-index.html | BRIEFCASE : Schwab Offers Equity Fund Based on Proprietary Index | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/arleen-auger-53-subtle-interpreter-of-art-songs.html | Arleen Auger, 53, Subtle Interpreter of Art Songs | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/robert-harrah-77-business-executive-and-philanthropist.html | Robert Harrah, 77, Business Executive And Philanthropist | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/us-and-japan-open-talks-on-new-trade-framework.html | U.S. and Japan Open Talks On New Trade Framework | False | By Keith Bradsher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/indians-complain-of-religious-and-cultural-theft.html | Indians Complain of Religious and Cultural Theft | False | By Dirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/review-dance-honoring-a-trouper-with-a-lot-left-to-say.html | Review/Dance; Honoring A Trouper With a Lot Left to Say | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/your-money/IHT-briefcase-mercury-asset-introduces-offshore-clones-of-trusts.html | BRIEFCASE : Mercury Asset Introduces Offshore Clones of Trusts | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/zila-inc-nsc-reports-earnings-for-qtr-to-april-30.html | Zila Inc. (NSC) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/baseball-orioles-cardinals-blue-jays-sea-gulls.html | BASEBALL; Orioles, Cardinals, Blue Jays, Sea Gulls? | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-on-the-road-to-upheaval.html | Reformers, Martyrs and Chaperones; On the Road To Upheaval | False | By Heather R. McGeory | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/sports/baseball-mets-make-a-deal-sending-fernandez-back-north.html | BASEBALL; Mets Make a Deal, Sending Fernandez Back North | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-they-died-to-defeat-the-reich.html | Reformers, Martyrs and Chaperones; They Died to Defeat the Reich | False | By Gabriella Gruder-Poni | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/nyregion/woman-won-t-take-school-board-seat.html | Woman Won't Take School Board Seat | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/executive-changes-666393.html | Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/pentagon-is-ready-with-a-plan-for-a-leaner-versatile-military.html | Pentagon Is Ready With a Plan For a Leaner, Versatile Military | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/oratorio-of-spirituals.html | Oratorio of Spirituals | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-the-cold-hand-of-charity.html | Reformers, Martyrs and Chaperones; The Cold Hand Of Charity | False | By Mari Shopsis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/IHT-1943-women-regulars-in-our-pages100-75-and-50-years-ago.html | 1943: Women Regulars : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/archives/the-pitfalls-of-initial-stock-offerings.html | The Pitfalls of Initial Stock Offerings | True | By Susan Scherreik | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/arts/classical-music-in-review-734193.html | Classical Music in Review | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/new-plan-realty-trust-reports-earnings-for-qtr-to-april-30.html | New Plan Realty Trust reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/us/panel-touts-two-alternatives-to-cut-costs-on-space-station.html | Panel Touts Two Alternatives To Cut Costs on Space Station | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/reformers-martyrs-and-chaperones-freedom-riders.html | Reformers, Martyrs and Chaperones; Freedom Riders | False | By Christopher Pontecorvo Wiedmann | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/business/the-media-business-no-babe-ruth-reprise-but-still-a-sense-of-loss.html | THE MEDIA BUSINESS; No Babe Ruth Reprise, but Still a Sense of Loss | False | By Sara Rimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/observer-terror-in-the-sunlight.html | Observer; Terror In the Sunlight | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/l-looking-closer-at-indignation-over-schools-and-doctors-cars-751193.html | Looking Closer at Indignation Over Schools and Doctors' Cars | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/opinion/IHT-1918-warning-to-labor-in-our-pages100-75-and-50-years-ago.html | 1918: Warning to Labor : IN OUR PAGES,100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-12 | 1993-06-12 | https://www.nytimes.com/1993/06/12/obituaries/alfred-funk-43-dies-led-the-german-society.html | Alfred Funk, 43, Dies; Led the German Society | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/a-german-town-s-past-is-gemutlich-and-gothic.html | A German Town's Past Is Gemutlich and Gothic | False | By Olivier Bernier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/l-true-role-model-is-patrick-ewing-543393.html | True Role Model Is Patrick Ewing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-2d-generation-visits-fresh-air-camp.html | A 2d Generation Visits Fresh Air Camp | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/c-corrections-531093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-richard-price-on-the-addictions-of-hollywood.html | FILM; Richard Price On the Addictions Of Hollywood | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/surfacing.html | SURFACING | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/transactions-314793.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/this-week-lighten-up.html | THIS WEEK; Lighten Up! | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-in-stamford-before-or-after-the-show.html | DINING OUT; In Stamford, Before or After the Show | False | By Patricia Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-jacqueline-wein-thomas-lamacchia.html | WEDDINGS; Jacqueline Wein, Thomas LaMacchia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-eileen-brennan-john-conlon-jr.html | WEDDINGS; Eileen Brennan, John Conlon Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/recordings-view-bernstein-yet-more-surprises.html | RECORDINGS VIEW; Bernstein: Yet More Surprises? | False | By Sedgwick Clark | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/c-correction-610293.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN; Saratoga | False | By E. Clinton Hotaling | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-view-french-movies-offer-tickets-to-controversy.html | FILM VIEW; French Movies Offer Tickets To Controversy | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-people-football-tryout-for-dickerson.html | SPORTS PEOPLE: FOOTBALL; Tryout for Dickerson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-pianist-builds-a-career-by-taking-his-time.html | MUSIC; Pianist Builds a Career By Taking His Time | False | By Rena Fruchter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/preachers-of-the-bar.html | Preachers of the Bar | False | By Dennis Graham Combs | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/missile-is-tested-by-north-koreans.html | MISSILE IS TESTED BY NORTH KOREANS | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/enormous-changes-at-the-last-minute.html | Enormous Changes at the Last Minute | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/haitians-mourn-the-loss-of-a-piece-of-their-dream.html | Haitians Mourn the Loss of a Piece of Their Dream | False | By Garry Pierre-Pierre | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/obituaries/robert-g-hicks-anesthesiologist-is-dead-at-age-70.html | Robert G. Hicks, Anesthesiologist, Is Dead at Age 70 | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/after-all-is-said-and-done-more-is-said-and-done.html | After All Is Said and Done, More Is Said and Done | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/northeast-notebook-boston-builder-picked-for-new-mall.html | NORTHEAST NOTEBOOK: Boston; Builder Picked For New Mall | False | By Susan Diesenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/cruises.html | CRUISES | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/westchester-qa-capricia-d-mcclellan-getting-help-in-the-job-of.html | Westchester Q&A;: Capricia D. McClellan; Getting Help in the Job of Being a Parent | False | By Donna Greene | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-kirsten-johnston-piers-c-a-barker.html | WEDDINGS; Kirsten Johnston, Piers C. A. Barker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/c-corrections-528093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-westchester-first-timers-find-a-co-op-s-the-best-bet.html | In the Region: Westchester; First-Timers Find A Co-op's the Best Bet | False | By Mary McAleer Vizard | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-art.html | ARTS AND ENTERTAINMENT; ART | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-summer-ritual-music-out-of-doors.html | The Summer Ritual: Music Out-of-Doors | False | By Valerie Cruice | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/gardens-welltended-public-gardens-all-in-bloom.html | GARDENS; Well-Tended public Gardens, All in Bloom | True | By Lewis Burke Frumkes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-009593.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-sherrie-l-katz-andrew-rosen.html | WEDDINGS; Sherrie L. Katz, Andrew Rosen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/rebels-in-angola-call-for-us-role.html | REBELS IN ANGOLA CALL FOR U.S. ROLE | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/your-own-account-for-each-new-skill-more-money.html | Your Own Account; For Each New Skill, More Money | False | By Mary Rowland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-carol-a-clark-robert-j-fucigna.html | WEDDINGS; Carol A. Clark, Robert J. Fucigna | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-paris-airports-get-direct-link.html | TRAVEL ADVISORY; Paris Airports Get Direct Link | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/technology-staying-bright-eyed-in-the-wee-hours.html | Technology; Staying Bright-Eyed in the Wee Hours | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-arianne-faber-florian-kolb.html | WEDDINGS; Arianne Faber, Florian Kolb | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/ape-and-essence.html | Ape and Essence | False | By Sarah Blaffer Hrdy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-what-s-audubon-doing-in-new-york-city-532893.html | What's Audubon Doing in New York City? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-megan-e-barber-and-david-snead.html | WEDDINGS; Megan E. Barber And David Snead | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/business-diary.html | BUSINESS DIARY | False | By Hubert B. Herring | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/phoenix-tapping-local-acting-pool.html | Phoenix Tapping Local Acting Pool | False | By Lynne Ames | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-janzen-and-waldorf-are-1-and-1a-in-the-buick.html | GOLF; Janzen and Waldorf Are 1 and 1A in the Buick | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/europeans-fear-unemployment-will-only-rise.html | Europeans Fear Unemployment Will Only Rise | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/fashion-much-ado-about-nearly-nothing.html | FASHION; Much Ado About (Nearly) Nothing | False | By Amy M. Spindler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/lack-of-money-imperils-indian-cultural-center.html | Lack of Money Imperils Indian Cultural Center | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/stamps-postal-service-can-t-stop-rocking.html | STAMPS; Postal Service Can't Stop Rocking | False | By Barth Healey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/demons-within-enemies-without.html | Demons Within, Enemies Without | False | By Charles Peters | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-people-tennis-shriver-and-garrison-get-in-on-court-spat.html | SPORTS PEOPLE: TENNIS; Shriver and Garrison Get in On-Court Spat | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/hikes-perched-high-in-madeira.html | Hikes Perched High in Madeira | False | By Sue Stiles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/jazz-festival-its-musical-muses-lena-home-majestic-vessel-proffered-wink.html | A Jazz Festival and Its Musical Muses; Lena Horne – A Majestic Vessel, a Proffered Wink | False | By Randall Kenan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/if-youre-thinking-of-living-in-long-beach.html | If You're Thinking of Living in: Long Beach | False | By Vivien Kellerman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/the-executive-life-cancel-that-meeting-its-little-league-time.html | The Executive Life; Cancel That Meeting It's Little League Time | False | By Jill Andresky Fraser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/spirits-rum-s-punch.html | SPIRITS; Rum's Punch | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/factory-tours.html | FACTORY TOURS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/l-a-challenge-not-much-of-one-540993.html | A Challenge? Not Much of One | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/pro-basketball-chicago-takes-phoenix-right-to-grand-canyon.html | PRO BASKETBALL; Chicago Takes Phoenix Right to Grand Canyon | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/restoring-a-battlefield-to-the-time-of-george-washington.html | Restoring a Battlefield to the Time of George Washington | False | By Steven Hart | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/second-generations-try-to-heal-wounds-from-world-war-ii.html | Second Generations Try to Heal Wounds From World War II | False | By Kim S. Hirsh | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/l-newark-s-jews-262493.html | Newark's Jews | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/chicago-u-graduates-hear-about-diversity.html | Chicago U. Graduates Hear About Diversity | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/l-letters-669393.html | LETTERS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/sports-341093.html | SPORTS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-miss-andrews-mr-murphy.html | WEDDINGS; Miss Andrews, Mr. Murphy | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/some-tough-guys-who-also-sew-nicely.html | Some Tough Guys Who Also Sew Nicely | False | By Barbara W. Carlson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-new-jersey-lawyer-at-closing-it-depends-on-where.html | In the Region: New Jersey; Lawyer at Closing? It Depends on Where | False | By Rachelle Garbarine | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/long-island-journal-432593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-the-stuff-that-plays-are-made-of.html | EGOS & IDS; The Stuff That Plays Are Made Of | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-surprising-lidback-leads-lpga.html | GOLF; Surprising Lidback Leads L.P.G.A. | False | By Geoff Russell, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/rambles-in-a-remote-italian-valley.html | Rambles in a Remote Italian Valley | False | By Marcia R. Lieberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/your-home-mitchell-lama-desirable-and-now-available.html | Your Home: Mitchell-Lama; Desirable And Now, Available | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-long-island-adapting-space-in-a-slow-office-market.html | In the Region: Long Island; Adapting Space in a Slow Office Market | False | By Diana Shaman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-deadly-sins-anger-the-fascination-begins-in-the-mouth.html | The Deadly Sins/Anger; The Fascination Begins in the Mouth | False | By Mary Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/suspects-haste-a-puzzle-in-kuwait-trial.html | Suspects' Haste a Puzzle in Kuwait Trial | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-avenging-peacekeepers-un-troops-strike-back-somali-warlord-who-tested.html | JUNE 6-12: Avenging the Peacekeepers; U.N. Troops Strike Back At a Somali Warlord Who Tested Them | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-william-mccarthy-3d-eileen-libutti.html | WEDDINGS; William McCarthy 3d, Eileen Libutti | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/theater-a-director-shakes-up-unshockable-san-francisco.html | THEATER; A Director Shakes Up Unshockable San Francisco | True | By Steven Winn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/holiday-sights.html | HOLIDAY SIGHTS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/theater/sunday-view-pastor-fugard-warns-of-judgment-day.html | SUNDAY VIEW; Pastor Fugard Warns of Judgment Day | False | By David Richards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/the-last-skipjack.html | The Last Skipjack | False | By Tom Horton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/media-feed.html | Media Feed | False | By Garry Trudeau | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-lee-white-sergio-galvis.html | WEDDINGS; Lee White, Sergio Galvis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/l-gender-movies-shortsightedness-971293.html | GENDER MOVIES; Shortsightedness | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-999293.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-america-the-illiterate-536093.html | America the Illiterate | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/azerbaijan-says-armenians-are-gaining-ground-in-heavy-fighting.html | Azerbaijan Says Armenians Are Gaining Ground in Heavy Fighting | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/behind-suny-s-choice-for-new-president.html | Behind SUNY's Choice for New President | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/food-creative-juices.html | FOOD; Creative Juices | False | By Molly O'Neill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-maribeth-patterson-mark-brostowski.html | WEDDINGS; Maribeth Patterson, Mark Brostowski | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-aphrodite-spiroocostas-carlo-prinzo.html | WEDDINGS; Aphrodite Spiroocostas, Carlo Prinzo | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-ms-edelbrock-mr-fogg.html | WEDDINGS; Ms. Edelbrock, Mr. Fogg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-made-for-tv-mystery-what-if-anything-do-yanks-owe-city.html | BASEBALL; Made-for-TV Mystery: What, if Anything, Do Yanks Owe City? | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/c-correction-232293.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/about-long-island-it-s-not-over-till-it-s-over-grandparents-as-parents.html | ABOUT LONG ISLAND; It's Not Over Till It's Over: Grandparents as 'Parents' | False | By Diane Ketcham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/meditations-on-the-epidemic.html | Meditations on the Epidemic | False | By Meg Wolitzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/summer-job-prospects-on-li-take-dim-turn.html | Summer Job Prospects On L.I. Take Dim Turn | False | By Stewart Ain | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-of-the-times-golf-s-little-red-twosome.html | Sports of The Times; Golf's 'Little Red' Twosome | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-leigh-weatherly-anthony-flint.html | WEDDINGS; Leigh Weatherly, Anthony Flint | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/world-markets-telmex-rides-a-roller-coaster.html | World Markets; Telmex Rides a Roller Coaster | False | By Anthony Depalma | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/theater/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; THEATER | False | By David Richards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/recordings-view-natalie-cole-steps-out-of-her-father-s-shadow.html | RECORDINGS VIEW; Natalie Cole Steps Out Of Her Father's Shadow | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/on-the-court-in-the-world.html | On the Court, In the World | False | By Margo Jefferson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/restaurants-dining-spots-that-promise-a-taste-of-the-great-outdoors.html | RESTAURANTS; Dining Spots That Promise A Taste of the Great Outdoors | False | By Bryan Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-rachel-vail-mitchell-elkind.html | WEDDINGS; Rachel Vail, Mitchell Elkind | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-000193.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-christa-johnson-william-shaffer.html | WEDDINGS; Christa Johnson, William Shaffer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/police-who-cut-through-red-tape.html | Police Who Cut Through Red Tape | False | By Merri Rosenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/architecture-the-creative-ferment-behind-the-glass-boxes.html | ARCHITECTURE; The Creative Ferment Behind the Glass Boxes | False | By Herbert Muschamp | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/sweet-ottoline.html | Sweet Ottoline | False | By Perry Meisel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/microsoft-and-2-cable-giants-close-to-an-alliance.html | Microsoft and 2 Cable Giants Close to an Alliance | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/obituaries/binay-ranjan-sen-is-dead-at-94-led-un-drive-against-hunger.html | Binay Ranjan Sen Is Dead at 94; Led U.N. Drive Against Hunger | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/wall-street-kelley-rocks-on-an-oil-patch-roll.html | Wall Street; Kelley Rocks on an Oil-Patch Roll | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-the-death-of-eros-013393.html | THE DEATH OF EROS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/new-strength-for-un-peacekeepers-us-might.html | New Strength for U.N. Peacekeepers: U.S. Might | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction-617093.html | IN SHORT: NONFICTION | False | By Emily Eakin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-gilda-romanelli-mark-e-haranzo.html | WEDDINGS; Gilda Romanelli, Mark E. Haranzo | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/l-embargo-on-children-599993.html | Embargo on Children | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/united-way-reports-10-percent-drop.html | United Way Reports 10 Percent Drop | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-la-carte-the-wheel-of-fortune-spins-out-authenticfare.html | A la Carte; The Wheel of Fortune Spins Out AuthenticFare | False | By Richard Jay Scholem | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/l-problems-in-housing-the-mentally-ill-500393.html | Problems in Housing The Mentally Ill | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/little-italy-in-south-america-colombia-s-rising-leather-industry.html | 'Little Italy' in South America: Colombia's Rising Leather Industry | False | By James Brooke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/restoration-at-glen-island.html | Restoration at Glen Island | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/art-a-museum-finds-its-time.html | ART; A Museum Finds Its Time | False | By Michael Kimmelman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-alina-de-la-sierra-serre-l-murphy.html | WEDDINGS; Alina de la Sierra, Serre L. Murphy | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/bridge-an-exuberant-epson-no-simple-deals.html | BRIDGE; An Exuberant Epson: No Simple Deals | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-carita-anderson-christopher-shelkin.html | WEDDINGS; Carita Anderson, Christopher Shelkin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/giuliani-finds-well-wishers-in-queens.html | Giuliani Finds Well-Wishers in Queens | False | By Catherine S. Manegold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/should-we-revive-the-dinosaurs.html | Should We Revive the Dinosaurs? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/a-quiet-liberation-for-gay-and-lesbian-employees.html | A Quiet Liberation for Gay and Lesbian Employees | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/santeria-faithful-hail-court-ruling.html | SANTERIA FAITHFUL HAIL COURT RULING | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/waterfalls-waterfalls-offer-relief-for-the-body-renewal-for-the-soul.html | WATERFALLS; Waterfalls Offer Relief for the Body, Renewal for the Soul | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-not-even-doc-can-revive-mets-this-time.html | BASEBALL; Not Even Doc Can Revive Mets This Time | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/on-picture-perfect-day-a-norman-rockwell-museum-opens.html | On Picture-Perfect Day, a Norman Rockwell Museum Opens | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-a-view-of-the-water-whets-the-appetite.html | DINING OUT; A View of the Water Whets the Appetite | False | By Joanne Starkey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/connecticut-qa-michael-b-jones-a-few-simple-rules-for-biking-safety.html | Connecticut Q&A.; Michael B. Jones; A Few Simple Rules for Biking Safety | False | By Nicole Wise | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-005293.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/television-two-documentaries-two-different-takes-on-aids.html | TELEVISION; Two Documentaries, Two Different Takes on AIDS | False | By Jeffrey Schmalz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-gwendolyn-grant-steven-bowers.html | WEDDINGS; Gwendolyn Grant, Steven Bowers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-spielberg-grapples-with-the-horror-of-the-holocaust.html | FILM; Spielberg Grapples With the Horror Of the Holocaust | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/oases-when-all-of-new-york-is-a-gallery-to-browse.html | OASES; When All of New York Is a Gallery to Browse | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-view-from-ardsley-and-the-high-school-band-played-on.html | The View From: Ardsley; And the High School Band Played On | False | By Lynne Ames | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-fiction-615393.html | IN SHORT: FICTION | False | By David Murray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/postings-browsers-welcome-house-hunting-via-video.html | POSTINGS: Browsers Welcome; House-Hunting, Via Video | False | By Mervyn Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/island-s-theaters-look-to-a-revitalized-season.html | Island's Theaters Look To a Revitalized Season | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-two-shows-with-links-to-the-past.html | ART; Two Shows With Links to the Past | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/where-teenagers-care-for-the-elderly.html | Where Teen-Agers Care for the Elderly | False | By Sally Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/news-summary-872093.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-world-there-s-nothing-like-foreign-policy-for-producing-ennui.html | THE WORLD; There's Nothing Like Foreign Policy for Producing Ennui | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-a-gallery-makes-its-debut.html | ART; A Gallery Makes Its Debut | False | By William Zimmer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/food-ways-to-make-the-most-of-the-strawberry-season.html | FOOD; Ways to Make the Most of the Strawberry Season | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/on-capitol-hill-a-top-aide-with-no-belief-in-age-limits.html | On Capitol Hill, a Top Aide With No Belief in Age Limits | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-mia-rhee-and-daniel-kim.html | WEDDINGS; Mia Rhee and Daniel Kim | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/the-executive-computer-shopping-lessons-from-gasp-the-air-force.html | The Executive Computer; Shopping Lessons From (Gasp!) the Air Force | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/ideas-trends-why-whistle-blowers-can-seem-a-little-crazy.html | IDEAS & TRENDS; Why Whistle-Blowers Can Seem a Little Crazy | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-call-it-the-dna-bug.html | JUNE 6-12; Call It The DNA Bug | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/on-language-sic-em.html | ON LANGUAGE; Sic 'Em! | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/children-s-books-bookshelf-696093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/tennis-majmudars-turn-cup-into-family-affair.html | TENNIS; Majmudars Turn Cup Into Family Affair | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/monroe-township-journal-neighbors-protesting-radiocontrolled-planes.html | Monroe Township Journal; Neighbors Protesting Radio-Controlled Planes | False | By Peter J. Ward | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/camera-travels-so-ordinary-images-so-rare.html | CAMERA; Travels So Ordinary, Images So Rare | False | BY John Durniak | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/data-update.html | Data Update | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/perspectives-the-macarthur-portfolio-new-ownership-for-unsold-apartments.html | Perspectives: The MacArthur Portfolio; New Ownership for Unsold Apartments | False | By Alan S. Oser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-002893.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/wall-street-weak.html | Wall Street Weak | False | By Jeffrey E. Garten | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/step-by-step-the-state-moves-toward-integration.html | Step by Step, the State Moves Toward Integration | False | By George Judson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/fighting-on-2-levels-aids-institute-chief-has-disease.html | Fighting on 2 Levels; AIDS Institute Chief Has Disease | False | By Jeffrey Schmalz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/running-loroupe-leads-rarely-tardy-kenyans.html | RUNNING; Loroupe Leads Rarely Tardy Kenyans | False | By Robert Mcg. Thomas Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/unhappy-warriors.html | Unhappy Warriors | False | By Thomas McGuane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/focus-beaufort-sc-putting-an-old-saw-to-work-in-the-south.html | Focus: Beaufort, S.C.; Putting an Old Saw to Work in the South | False | By Lyn Riddle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Marion Shulevitz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/pro-basketball-sunshine-loyalists-perturb-sir-charles.html | PRO BASKETBALL; Sunshine Loyalists Perturb Sir Charles | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/arts-artifacts-memorabilia-from-out-of-the-wild-blue-yonder.html | ARTS/ARTIFACTS; Memorabilia From Out of the Wild Blue Yonder | False | By Rita Reif | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/strolling-a-new-england-isle.html | Strolling a New England Isle | False | By Erik Sandberg-Diment | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-no-excuses-no-solace-as-big-names-stumble.html | GOLF; No Excuses, No Solace As Big Names Stumble | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/inspector-ends-a-hunger-strike-against-agency.html | Inspector Ends A Hunger Strike Against Agency | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/a-broker-in-human-lives.html | A Broker in Human Lives | False | By David Wise | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-laura-thornton-david-pellegrino.html | WEDDINGS; Laura Thornton, David Pellegrino | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/paperback-best-sellers-june-13-1993.html | PAPERBACK BEST SELLERS: June 13, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-nation-clinton-s-health-care-plan-it-s-still-big-but-it-s-farther-away.html | THE NATION; Clinton's Health-Care Plan: It's Still Big, but It's Farther Away | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/l-in-the-end-distortion-triumphed-over-lani-guinier-s-writings-seeking-compromise-609093.html | In the End, Distortion Triumphed Over Lani Guinier's Writings; Seeking Compromise | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/l-more-blizzard-613793.html | More Blizzard | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/c-corrections-527193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/un-says-attack-dealt-heavy-blow-to-somali-faction.html | U.N. SAYS ATTACK DEALT HEAVY BLOW TO SOMALI FACTION | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/northwest-indian-treasures.html | Northwest Indian Treasures | False | By Suzie Boss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/editorial-notebook-ways-and-means.html | Editorial Notebook; Ways and Means | False | By Dorothy J. Samuels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-search-for-pine-barrens-money.html | The Search for Pine Barrens Money | False | By John Rather | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/notebook-chiefs-add-two-stars-and-5-rings.html | NOTEBOOK; Chiefs Add Two Stars and 5 Rings | False | By Timothy W. Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/answers-what-are-they-training-for.html | ANSWERS; What Are They Training For? | False | By Jennifer Steinhauer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-010993.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/christopher-gives-turks-plan-to-end-rights-abuses.html | Christopher Gives Turks Plan to End Rights Abuses | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-quartets-in-recital-at-silvermine-guild.html | MUSIC; Quartets in Recital at Silvermine Guild | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/jazz-festival-its-musical-muses-thelonious-monk-propeller-skullcap-that-spins.html | A Jazz Festival and Its Musical Muses; Thelonious Monk -- A Propeller on a Skullcap That Spins With Quirky Energy | False | By Madison Smartt Bell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/residential-resales-224193.html | Residential Resales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-uffizi-gallery-reopening-set-for-next-week.html | TRAVEL ADVISORY; Uffizi Gallery Reopening Set For Next Week | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/music-clearwater-revival-coming-to-valhalla.html | MUSIC; Clearwater Revival Coming to Valhalla | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/classical-view-is-music-ever-mute-on-politics.html | CLASSICAL VIEW; Is Music Ever Mute On Politics? | False | By Edward Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-colleen-cowan-and-patrick-dealy.html | WEDDINGS; Colleen Cowan And Patrick Dealy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-janice-meagher-gregory-trojan.html | WEDDINGS; Janice Meagher, Gregory Trojan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-jackson-leaves-the-hunt-for-hunted.html | BASEBALL; Jackson Leaves The Hunt For Hunted | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/gop-opposition-endangers-campaign-finance-bill.html | G.O.P. Opposition Endangers Campaign Finance Bill | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-sarah-l-clark-robert-a-stuart.html | WEDDINGS; Sarah L. Clark, Robert A. Stuart | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/new-noteworthy-paperbacks-683993.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-a-pink-sequined-straitjacket.html | In a Pink Sequined Straitjacket | False | By Bertha Harris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/northeast-notebook-block-island-ri-rescuing-wetlands.html | NORTHEAST NOTEBOOK: Block Island, R.I.; Rescuing Wetlands | False | By Gail Braccidiferro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/l-more-blizzard-611093.html | More Blizzard | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/she-needs-boys.html | She Needs Boys | False | By Edward Allen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/mondo-michael.html | Mondo Michael | False | By Georgia Dullea | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-e-c-mcpherson-j-b-trevor-4th.html | WEDDINGS; E. C. McPherson, J. B. Trevor 4th | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-anne-palmer-stephen-laney-jr.html | WEDDINGS; Anne Palmer, Stephen Laney Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/clinton-vows-full-review-of-us-role-in-salvador.html | Clinton Vows Full Review of U.S. Role in Salvador | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-susanna-porter-james-clark-jr.html | WEDDINGS; Susanna Porter, James Clark Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/endpaper-public-stages-whose-hillary.html | ENDPAPER/PUBLIC STAGES; Whose Hillary? | False | By Frank Rich | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/fountains-discovering-cool-wellsprings-of-urban-delight.html | FOUNTAINS; Discovering Cool Wellsprings Of Urban Delight | True | By Michael Frank | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-variety-marks-summer-season.html | THEATER; Variety Marks Summer Season | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/men-s-style-isn-t-it-romantic.html | MEN'S STYLE; Isn't It Romantic | False | By Hal Rubenstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/backtalk-golf-s-gamesmanship-is-as-subtle-as-a-controlled-slice.html | BACKTALK; Golf's Gamesmanship Is as Subtle as a Controlled Slice | False | By Al Barkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-anne-gambrill-warner-james-jr.html | WEDDINGS; Anne Gambrill, Warner James Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/1-gender-movies-where-are-the-cukors-969093.html | GENDER MOVIES; Where Are The Cukors? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-elizabeth-brack-mark-e-mullen.html | WEDDINGS; Elizabeth Brack, Mark E. Mullen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/1-gender-movies-pandering-to-male-fantasies-970493.html | GENDER MOVIES; Pandering To Male Fantasies | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-citibank-starts-new-flier-plan.html | TRAVEL ADVISORY; Citibank Starts New Flier Plan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/l-why-minorities-need-special-help-449093.html | Why Minorities Need Special Help | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/inside-867493.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-wendy-dubin-brooks-bitterman.html | WEDDINGS; Wendy Dubin, Brooks Bitterman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/mysterious-movement-at-andrea-electronics.html | Mysterious Movement at Andrea Electronics | False | By Floyd Norris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/l-travel-medicine-497993.html | Travel Medicine | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-gift-of-a-difficult-life.html | The Gift of a Difficult Life | False | By Kathleen Norris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/us-open-towns-brace-for-30000.html | U.S. Open: Towns Brace For 30,000 | False | By Joyce Jones | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/c-corrections-529893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/obituaries/ray-sharkey-40-actor-often-played-role-of-tough-guy.html | Ray Sharkey, 40; Actor Often Played Role of Tough Guy | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-west.chester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/l-humane-isn-t-the-right-word-541793.html | 'Humane' Isn't The Right Word | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-classical-music.html | ARTS AND ENTERTAINMENT; CLASSICAL MUSIC | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/at-work-poor-women-rich-dreams.html | At Work; Poor Women, Rich Dreams | False | By Veronica Byrd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/sound-bytes-everything-intelligent-and-all-of-it-connected.html | Sound Bytes; Everything Intelligent, And All of It Connected | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-miss-roberts-mr-schneiderhan.html | WEDDINGS; Miss Roberts, Mr. Schneiderhan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-tried-and-true-with-a-twist.html | EGOS & IDS; Tried and True, With a Twist | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/results-plus-360093.html | Results Plus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/tours.html | TOURS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/about-cars-toyota-tries-for-the-light-fantastic.html | ABOUT CARS; Toyota Tries for the Light Fantastic | False | By Marshall Schuon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/new-group-offers-to-help-the-ill-commit-suicide.html | New Group Offers to Help the Ill Commit Suicide | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/crafts-demonstrations-by-the-masters.html | CRAFTS; Demonstrations By the Masters | False | By Betty Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-new-york-acts-on-rental-cars.html | TRAVEL ADVISORY; New York Acts On Rental Cars | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-andrew-gurley-jr-and-allison-kahler.html | WEDDINGS; Andrew Gurley Jr. and Allison Kahler | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/arts-and-entertainment-film.html | ARTS AND ENTERTAINMENT; FILM | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-006093.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/family-secrets.html | Family Secrets | False | By Maxine Chernoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/home-clinic-gutter-replacement-project-for-two-people.html | HOME CLINIC; Gutter Replacement: Project for Two People | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-nation-white-hispanic-ticket-grabs-at-a-black-mayor-s-coalition.html | THE NATION; White-Hispanic Ticket Grabs At a Black Mayor's Coalition | False | By Todd S. Purdum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-chance-to-reach-every-boys-dream.html | A Chance to Reach Every Boy's Dream | False | BY Dan Markowitz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/outings.html | OUTINGS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/classical-music-do-contests-need-a-winner.html | CLASSICAL MUSIC; Do Contests Need a Winner? | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/viewpoints-mets-memo-pay-em-when-they-win.html | Viewpoints; Mets Memo: Pay 'em When They Win | False | By Norman Bimbach | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-people-tennis-navratilova-will-play.html | SPORTS PEOPLE: TENNIS; Navratilova Will Play | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-blab-of-the-pave.html | 'The Blab of the Pave' | False | By Elizabeth Hawes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/using-a-computer-to-diagnose-illnesses.html | Using a Computer to Diagnose Illnesses | False | By Robert A. Hamilton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/find-of-the-week-it-s-not-fake-anything-it-s-real-polyester.html | FIND OF THE WEEK; It's Not Fake Anything, It's Real Polyester | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/essay-summer-s-most-unexpected-island-getaway.html | ESSAY; Summer's Most Unexpected Island Getaway | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/even-the-other-nazis-didnt-like-him.html | Even the Other Nazis Didn't Like Him | False | By Ella Leffland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/tech-notes-flashlights-with-a-twist.html | Tech Notes; Flashlights With a Twist | False | By Daniel F. Cuff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-008793.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/q-and-a-371993.html | Q and A | False | By Paul Freireich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/children-from-mazes-to-mermaids-fun-for-all-ages.html | CHILDREN; From Mazes to Mermaids, Fun for All Ages | False | By Dulcie Leimbach | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-johnson-just-as-bad-second-time-around.html | BASEBALL; Johnson Just as Bad Second Time Around | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/mayor-and-council-make-budget-pact-for-new-york-city.html | MAYOR AND COUNCIL MAKE BUDGET PACT FOR NEW YORK CITY | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/on-these-shores-immigrants-find-a-new-wave-of-hostility.html | On These Shores, Immigrants Find a New Wave of Hostility | False | By Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-zachary-young-and-nancy-paula-tabs.html | WEDDINGS; Zachary Young and Nancy Paula Tabs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-page-evans-robert-schwartz.html | WEDDINGS; Page Evans, Robert Schwartz | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/nigerians-in-vote-for-civilian-rule.html | NIGERIANS IN VOTE FOR CIVILIAN RULE | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/where-poppies-grow.html | Where Poppies Grow | False | By Penelope Lively | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/thats-infotainment.html | That's Infotainment! | False | By John Herbers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-ann-browning-e-l-packard.html | WEDDINGS; Ann Browning, E. L. Packard | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/political-memo-gun-laws-mood-change-in-the-northeast.html | POLITICAL MEMO:; Gun Laws: Mood Change in the Northeast | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-juliette-white-jeffrey-hyson.html | WEDDINGS; Juliette White, Jeffrey Hyson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/long-island-qa-david-bouchier-a-sociologist-s-quizzical-view-of-li.html | Long Island Q&A:; David Bouchier; A Sociologist's Quizzical View of L.I. | False | By Sandra J. Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-ms-smith-mr-vandenburgh.html | WEDDINGS; Ms. Smith, Mr. VanDenburgh | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/us-pushes-for-a-smoking-ban-on-flights-abroad.html | U.S. Pushes for a Smoking Ban on Flights Abroad | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/q-and-a-346993.html | Q and A | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/evening-hours-busy-evenings-in-a-city-of-causes.html | EVENING HOURS; Busy Evenings in a City of Causes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-shannon-o-neill-michael-gallagher.html | WEDDINGS; Shannon O'Neill, Michael Gallagher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/characters-from-books-captivate-young-readers.html | Characters From Books Captivate Young Readers | False | By Merri Rosenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-long-island-recent-sales-777593.html | In the Region: Long Island; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-pop.html | ARTS AND ENTERTAINMENT; POP | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-wendy-cramer-andrew-sanford.html | WEDDINGS; Wendy Cramer, Andrew Samford | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-001093.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-miss-mcgibbon-dr-maccaro.html | WEDDINGS; Miss McGibbon, Dr. Maccaro | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-ingrid-simon-christopher-innes.html | WEDDINGS; Ingrid Simon, Christopher Innes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/friend-arrested-in-stabbing-death-of-12-year-old.html | Friend Arrested in Stabbing Death of 12-Year-Old | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-sangeeta-hingorani-charles-birnbach.html | WEDDINGS; Sangeeta Hingorani, Charles Birnbach | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; DANCE | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/l-baseball-brawl-with-a-difference-544193.html | Baseball Brawl With a Difference | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction-618893.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-brooke-silbersack-and-john-aymar-3d.html | WEDDINGS; Brooke Silbersack and John Aymar 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/dance-view-balanchine-visions-without-the-frills.html | DANCE VIEW; Balanchine: Visions Without The Frills | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/l-blame-doesn-t-belong-to-ewing-542593.html | Blame Doesn't Belong to Ewing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/at-cliburn-competition-a-pianist-s-recognition.html | At Cliburn Competition, A Pianist's Recognition | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/wine-sipping-moselle-on-a-lazy-afternoon.html | WINE; Sipping Moselle on a Lazy Afternoon | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/as-bosnia-war-rages-general-warns-of-un-pullout.html | As Bosnia War Rages, General Warns of U.N. Pullout | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-greta-gustavsson-edward-shugrue-3d.html | WEDDINGS; Greta Gustavsson, Edward Shugrue 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-no-to-colt-connecticut-gives-up-some-guns-and-butter.html | JUNE 6-12: No to Colt; Connecticut Gives Up Some Guns and Butter | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/in-the-region-new-jersey-recent-sales-776793.html | In the Region: New Jersey; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/unshackled-unconventional-sculptor.html | Unshackled, Unconventional Sculptor | False | By Carol Strickland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/l-english-tourism-495293.html | English Tourism | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/new-jersey-q-a-john-a-williams-a-novelist-s-journey-in-race-relations.html | New Jersey Q & A: John A. Williams; A Novelist's Journey in Race Relations | False | By Shirley Horner | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-lauren-ashburn-and-paul-dueffert.html | WEDDINGS; Lauren Ashburn and Paul Dueffert | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/film-view-menace-ii-society-stakes-a-claim-to-bleak-turf.html | FILM VIEW; 'Menace II Society' Stakes a Claim to Bleak Turf | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/mutual-funds-the-china-factor-in-asia-funds.html | Mutual Funds; The China Factor in Asia Funds | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/l-children-of-fate-a-far-reaching-resonance-972093.html | 'CHILDREN OF FATE; A Far-Reaching Resonance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/focus-putting-an-old-saw-to-work-in-the-south.html | FOCUS; Putting an Old Saw to Work in the South | False | By Lyn Riddle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-alisa-beth-terry-and-ian-eagle.html | WEDDINGS; Alisa Beth Terry and Ian Eagle | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/benefits-269293.html | BENEFITS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/commercial-property-new-york-hotels-new-york-city-hotels-battling-the-blues.html | COMMERCIAL PROPERTY: New York Hotels; New York City Hotels Battling the Blues | False | By Claudia H. Deutsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/long-exodus-nears-end-for-hiv-infected-refugees-from-haiti.html | Long Exodus Nears End for H.I.V.-Infected Refugees From Haiti | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/cruises-running-away-to-sea-a-brief-but-shipshape-trip.html | CRUISES; Running Away to Sea: A Brief but Shipshape Trip | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/attractions.html | ATTRACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/currency.html | Currency | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/1-digital-cassettes-more-than-merely-pop-975593.html | DIGITAL CASSETTES; More Than Merely Pop | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/movies/moviesspecial/spielberg-grapples-with-the-horror-of-the-holocaust.html | Spielberg Grapples With the Horror of the Holocaust | False | by Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein and Mary L. Emblen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/hers-my-mostly-companion.html | HERS; My Mostly Companion | False | By Nancy Kelton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/auto-racing-fittipaldi-is-driven-by-more-than-racing.html | AUTO RACING; Fittipaldi Is Driven By More Than Racing | False | By Joseph Siano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/viewpoints-let-social-security-earn-more-money.html | Viewpoints; Let Social Security Earn More Money | False | By Robert C. Perez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-laura-garner-roger-hardon.html | WEDDINGS; Laura Garner, Roger Hardon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-world-the-painful-past-still-eludes-france.html | THE WORLD; The Painful Past Still Eludes France | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/a-12yearold-with-a-taste-for-opera.html | A 12-Year-Old With a Taste for Opera | False | By Michele Block Morse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-play-about-art-fosters-art.html | THEATER; Play About Art Fosters Art | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/out-there-washington-its-clintons-kind-of-place.html | OUT THERE: WASHINGTON; It's Clinton's Kind of Place | False | By Toby Thompson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/no-headline-920493.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/at-garden-state-park-a-battle-for-survival.html | At Garden State Park, A Battle for Survival | False | By Philip Wechsler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/manager-s-profile-jack-mussey.html | Manager's Profile; Jack Mussey | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-nonfiction-tales-of-the-vienna-streets.html | IN SHORT: NONFICTION; Tales of the Vienna Streets | False | By Dennis P. Doordan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/labor-draws-the-line-in-decatur.html | Labor Draws the Line in Decatur | False | By Louis Uchitelle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/federal-inquiry-into-death-of-artist-in-street-fight.html | Federal Inquiry Into Death of Artist in Street Fight | False | By Richard Perez-Pena | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/on-the-street-playing-it-close-to-the-head.html | ON THE STREET; Playing It Close To the Head | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/best-sellers-june-13-1993.html | BEST SELLERS: June 13, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/noodle-shops-eateries-where-the-slupring-is-easy.html | NOODLE SHOPS; Eateries Where the Slupring is Easy | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/cuttings-a-harvest-of-advice.html | CUTTINGS; A Harvest Of Advice | False | By Anne Raver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/shopper-s-world-2-century-tradition-of-pottery-in-a-tiny-north-carolina-town.html | SHOPPER'S WORLD; 2-Century Tradition of Pottery In a Tiny North Carolina Town | False | By Suzanne Carmichael | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/effort-to-bar-plea-deals-is-under-fire.html | Effort to Bar Plea Deals Is Under Fire | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/all-the-color-was-on-the-canvas.html | All the Color Was on the Canvas | False | By Michael Peppiatt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-fiction.html | IN SHORT: FICTION | False | By Jennifer Howard | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/ideas-trends-the-globe-s-own-family-is-a-story-unto-itself.html | IDEAS & TRENDS; The Globe's Own Family Is a Story Unto Itself | False | By Fox Butterfield | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/a-jazz-festival-and-its-musical-muses-jimmy-scott-a-voice-that-tweaks-souls.html | A Jazz Festival and Its Musical Muses; Jimmy Scott -- A Voice That Tweaks Souls | False | By Ishmael Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/jazz-festival-its-musical-muses-gerry-mulligan-this-big-fat-boy-has-generous.html | A Jazz Festival and Its Musical Muses; Gerry Mulligan -- This 'Big Fat Boy' Has a Generous Spirit | False | By Robert Pinsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-world-south-africa-has-hard-problems-to-solve-before-94-election.html | THE WORLD; South Africa Has Hard Problems to Solve Before '94 Election | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/the-view-from-coventry-mementos-of-a-revolutionary-war-hero.html | The View From Coventry; Mementos of a Revolutionary War Hero | False | By Jacqueline Weaver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/exit-the-queen-all-hail-the-duke-of-gloucester.html | Exit the Queen -- All Hail the Duke of Gloucester | False | By A. N. Wilson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/conversations-natasha-dudinska-prague-student-lost-ideals-new-found-evils.html | Conversations/Natasha Dudinska; From Prague, a Student of Lost Ideals and New-Found Evils | False | By Marc D. Charney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/l-tight-money-tactics-of-depression-era-return-561193.html | Tight-Money Tactics of Depression Era Return | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/data-bank-june-13-1993.html | Data Bank/June 13, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/l-why-not-more-safety-in-car-inspections-954493.html | Why Not More Safety In Car Inspections? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/practical-traveler-when-tour-groups-face-changing-of-the-guide.html | PRACTICAL TRAVELER; When Tour Groups Face Changing of the Guide | False | By Betsy Wade | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/outdoors-gone-fishin-a-father-a-daughter-a-dingy-and-a-pair-of-fluke.html | OUTDOORS; Gone Fishin': A Father, a Daughter, a Dingy and a Pair of Fluke | False | By Peter Kaminsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/favorite-for-high-court-failed-to-pay-maid-s-taxes.html | Favorite for High Court Failed to Pay Maid's Taxes | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/lost-in-washington-an-economy-looking-for-signals-gets-one-a-minute.html | LOST IN WASHINGTON; An Economy Looking for Signals Gets One a Minute | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/golf-hoping-to-reclaim-a-page-from-his-past.html | GOLF; Hoping to Reclaim a Page From His Past | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-helen-tsai-howard-boey.html | WEDDINGS; Helen Tsai, Howard Boey | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/l-learning-more-about-learning-disabilities-288893.html | Learning More About Learning Disabilities | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/profile-j-w-stealey-for-a-computer-game-ace-a-very-real-dogfight.html | Profile/J. W. Stealey; For a Computer Game Ace, a Very Real Dogfight | False | By Roy Furchgott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/hiking-britain-from-end-to-end.html | Hiking Britain, From End to End | False | By Lester Goldstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/out-and-organized.html | Out and Organized | False | By Jesse Green | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/television-charlie-rose-never-runs-out-of-things-to-say.html | TELEVISION; Charlie Rose Never Runs Out Of Things to Say | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/photography-view-the-heroism-of-anonymous-men-and-women.html | PHOTOGRAPHY VIEW; The Heroism Of Anonymous Men and Women | False | by Vicki Goldberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/l-more-blizzard-612993.html | More Blizzard | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-003693.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-the-death-of-eros-012593.html | THE DEATH OF EROS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/new-winery-makes-an-auspicious-debut.html | New Winery Makes an Auspicious Debut | False | By Howard G. Goldberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/foraging-where-the-clothes-match-the-music.html | FORAGING; Where the Clothes Match the Music | False | By Cara Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/date-rape-s-other-victim.html | Date Rape's Other Victim | False | By Katie Roiphe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/in-short-fiction-614593.html | IN SHORT: FICTION | False | By Scott Veale | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/horse-racing-turnback-the-alarm-gets-well-soon.html | HORSE RACING; Turnback the Alarm Gets Well Soon | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/public-private-a-political-correction.html | Public & Private; A Political Correction | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-on-the-streets-of-italy-in-port-chester.html | DINING OUT; On the Streets of Italy in Port Chester | False | By M. H. Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/how-computers-could-link-schools.html | How Computers Could Link Schools | False | By R. Leonard Felson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/the-crooning-game.html | The Crooning Game | False | By Karen Schoemer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-people-figure-skating-14-can-compete-again.html | SPORTS PEOPLE: FIGURE SKATING; 14 Can Compete Again | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/on-sunday-doing-lunch-and-dinner-and-the-dishes.html | On Sunday; Doing Lunch, And Dinner, And the Dishes | False | By Michael Winerip | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/streetscapes-readers-questions-a-park-ave-boiler-house-and-a-pair-of-town-houses.html | Streetscapes: Readers' Questions; A Park Ave. Boiler House and a Pair of Town Houses | False | By Christopher Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/help-for-compulsive-spenders.html | Help for Compulsive Spenders | False | By Sandra Gardner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/a-jazz-festival-and-its-musical-muses-gal-costa-forget-snow-tires-go-dancing.html | A Jazz Festival and Its Musical Muses; Gal Costa -- Forget Snow Tires; Go Dancing | False | By Joyce Maynard | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/children-s-books-727493.html | CHILDREN'S BOOKS | False | By Perri Klass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/mcguire-base-ponders-life-after-budget-cuts.html | McGuire Base Ponders Life After Budget Cuts | False | By David Veasey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-protests-11-sculptors-and-man-ray.html | ART; Protests, 11 Sculptors and Man Ray | False | By Phyllis Braff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/hero-and-leander-in-yugosalvia.html | Hero and Leander in Yugosalvia | False | By W. S. di Piero | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/the-night-yum-yum.html | THE NIGHT; Yum Yum | False | By Bob Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-007993.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/kollek-s-last-run-may-be-toughest.html | Kollek's Last Run May Be Toughest | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/unconventional-college-finds-adults-are-good-students.html | Unconventional College Finds Adults Are Good Students | False | By Bill Ryan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/l-the-philharmonic-bullying-is-not-leading-974793.html | THE PHILHARMONIC; Bullying Is Not Leading | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/market-watch-if-business-is-better-what-about-3m.html | MARKET WATCH; If Business Is Better, What About 3M? | False | By Floyd Norris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/chess-karpov-as-black-no-more-mr-draw.html | CHESS; Karpov as Black: No More Mr. Draw | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-david-geffen-still-hungry-011793.html | DAVID GEFFEN, STILL HUNGRY | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/l-why-not-more-safety-in-car-inspections-954494.html | Why Not More Safety In Car Inspections? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-these-mets-may-be-old-but-they-can-still-win.html | BASEBALL; These Mets May Be Old, But They Can Still Win | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-incredible-shrinking-coffee-535293.html | Incredible Shrinking Coffee | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/facing-the-problem-of-county-gangs.html | Facing the Problem Of County Gangs | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/eastern-cambodia-moves-to-secede.html | EASTERN CAMBODIA MOVES TO SECEDE | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-lisa-johannessen-and-robert-hoak-jr.html | WEDDINGS; Lisa Johannessen and Robert Hoak Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/vows-maria-ritter-chip-farnham.html | VOWS; Maria Ritter, Chip Farnham | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-linda-brockelman-and-w-s-ogden-jr.html | WEDDINGS; Linda Brockelman and W. S. Ogden Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/therapist-puts-twist-on-tales-of-the-soul.html | Therapist Puts Twist On Tales of the Soul | False | By Barbara Kaplan Lane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-meredith-meiler-andrew-rocca.html | WEDDINGS; Meredith Meiler, Andrew Rocca | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/beach-reading-best-books-for-the-shore-for-young-and-old.html | BEACH READING; Best Books For the Shore, For Young And Old | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-mary-beth-jordan-and-don-morris.html | WEDDINGS; Mary Beth Jordan and Don Morris | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-brian-o-donoghue-madeline-cuomo.html | WEDDINGS; Brian O'Donoghue, Madeline Cuomo | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/l-device-makes-drunken-drivers-nonstarters-610393.html | Device Makes Drunken Drivers Nonstarters | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/golf-tourney-and-strike-carry-on-at-country-club.html | Golf Tourney and Strike Carry On at Country Club | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/gardening-to-arms-to-arms-white-fly-is-here.html | GARDENING; To Arms! To Arms! White Fly is Here | False | By Joan Lee Faust | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/ending-torture-isn-t-colonialism.html | Ending Torture Isn't Colonialism | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/arts/l-the-philharmonic-schmoozing-time-well-spent-973993.html | THE PHILHARMONIC; 'Schmoozing': Time Well Spent | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-review-a-fitting-tribute-to-nation-s-history.html | THEATER REVIEW; A Fitting Tribute to Nation's History | False | By Leah D. Frank | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-foreigners-opening-the-books-533693.html | Foreigners Opening the Books | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-what-took-so-long-after-cardinal-s-slaying-mexican-drug-lord-seized.html | JUNE 6-12: What Took So Long?; After a Cardinal's Slaying, Mexican Drug Lord Is Seized | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-people-soccer-storybook-saga-ends.html | SPORTS PEOPLE: SOCCER; Storybook Saga Ends | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-4-museums-near-mexico-city.html | TRAVEL ADVISORY; 4 Museums Near Mexico City | False | By David Lida | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-people-soccer-brazilian-goes-home.html | SPORTS PEOPLE: SOCCER; Brazilian Goes Home | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-foreigners-opening-the-books-534493.html | Foreigners Opening the Books | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/baseball-vaughn-s-story-is-a-tale-times-two.html | BASEBALL; Vaughn's Story Is a Tale Times Two | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-kathleen-hansen-kieran-j-fallon.html | WEDDINGS; Kathleen Hansen, Kieran J. Fallon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-evil-empire-continued.html | The Evil Empire, Continued | False | By Joshua Rubenstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/street-crackdown-s-aim-turn-down-that-stereo.html | Street Crackdown's Aim: Turn Down That Stereo! | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-tara-mendrzycki-and-adam-m-smith.html | WEDDINGS; Tara Mendrzycki and Adam M. Smith | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/two-areas-fight-radar-tower-sites.html | Two Areas Fight Radar-Tower Sites | False | By Lisa Beth Pulitzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-mirrored-images.html | EGOS & IDS; Mirrored Images | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/no-global-risk-seen-in-nuclear-waste-in-oceans.html | No Global Risk Seen in Nuclear Waste in Oceans | False | By William J. Broad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-kitty-weyl-robert-dove.html | WEDDINGS; Kitty Weyl, Robert Dove | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/negotiations-stalled-on-questions-of-power-and-prerogatives.html | Negotiations Stalled on Questions of Power and Prerogatives | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/for-some-job-sharing-offers-a-solution.html | For Some, Job Sharing Offers a Solution | False | By Penny Singer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/they-are-all-a-lost-nation.html | They Are All a Lost Nation | False | By Sandra Scofield | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-kathryn-j-beeby-louis-j-scenti.html | WEDDINGS; Kathryn J. Beeby, Louis J. Scenti | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dining-out-full-of-flavor-but-not-overly-rich.html | DINING OUT; Full of Flavor, but Not Overly Rich | False | By Anne Semmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/l-in-the-end-distortion-triumphed-over-lani-guinier-s-writings-602293.html | In the End, Distortion Triumphed Over Lani Guinier's Writings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/budget-makers-try-to-soften-election-year-blow.html | Budget-Makers Try to Soften Election-Year Blow | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/neighbors-back-duck-farms-not-condos.html | Neighbors Back Duck Farms, Not Condos | False | By Leslie Becnel Santapaul | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/magazine/l-saint-hillary-004493.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/rowing-brown-eight-makes-it-a-triple-play.html | ROWING; Brown Eight Makes It a Triple Play | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-about-that-american-industrial-policy-539593.html | About That American Industrial Policy . . . . | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/on-the-street.html | ON THE STREET | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-miss-bonamo-and-dr-philbin.html | WEDDINGS; Miss Bonamo And Dr. Philbin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/us-to-push-germany-and-japan-for-un-council.html | U.S. to Push Germany and Japan for U.N. Council | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/yacht-racing-at-50-conner-wary-of-whitbread.html | YACHT RACING; At 50, Conner Wary of Whitbread | False | By Barbara Lloyd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/opinion/l-welfare-mothers-have-a-big-job-to-do-raising-their-children-562093.html | Welfare Mothers Have a Big Job to Do Raising Their Children | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/waiting-for-a-rudder-at-ins.html | Waiting for a Rudder at I.N.S. | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/evening-hours-from-fifis-to-tutus.html | EVENING HOURS; From Fifis To Tutus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/art-what-do-clothes-mean-to-an-artist-anyway.html | ART; What Do Clothes Mean To an Artist Anyway? | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/whistle-silenced-cityspire-sales-resume.html | Whistle Silenced, Cityspire Sales Resume | False | BY David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/emigres-in-new-york-work-off-the-books.html | Emigres in New York: Work Off the Books | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/sports-of-the-times-horrid-mets-can-t-match-originals.html | Sports of The Times; Horrid Mets Can't Match Originals | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/to-russia-with-good-ol-american-know-how.html | To Russia, With Good Ol' American Know-How | False | By Steven Erlanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/dance-a-celebration-of-nikolais-louis-works.html | DANCE; A Celebration of Nikolais-Louis Works | False | By Barbara Gilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/theater-three-marriages-three-worlds-three-acts.html | THEATER; Three Marriages, Three Worlds, Three Acts | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/us/mayor-s-son-gets-a-scholarship-and-protest-arises.html | Mayor's Son Gets a Scholarship, and Protest Arises | False | By Frances Frank Marcus | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-monica-feinberg-jeffrey-cohen.html | WEDDINGS; Monica Feinberg, Jeffrey Cohen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-an-african-nation-s-agony-some-600-are-slain-in-a-massacre-in-liberia.html | JUNE 6-12; An African Nation's Agony; Some 600 Are Slain In a Massacre in Liberia | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/un-mandate-grows.html | U.N. Mandate Grows | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/helen-hayes-tribute.html | Helen Hayes Tribute | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/island-hopping-a-place-where-cape-cod-meets-the-bronx.html | ISLAND HOPPING; A Place Where Cape Cod Meets the Bronx | False | By Douglas Martin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/this-week-s-numbers.html | THIS WEEK'S NUMBERS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/connecticut-guide-235793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/books/the-hyphen-of-passion-between-shilly-and-shally.html | 'The Hyphen of Passion Between Shilly and Shally' | False | By J. D. O'Hara | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/archives/a-jazz-festival-and-its-musical-muses-john-lewis-his-music-tickles.html | A Jazz Festival and Its Musical Muses; John Lewis -- His Music Tickles the Brain | True | By Lis Harris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/traveling-tightwads-how-low-to-go.html | Traveling Tightwads: How Low to Go? | False | By Margo Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/the-nation-a-week-of-springtime-for-the-republicans.html | THE NATION; A Week of Springtime for the Republicans | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/westchester-guide-543793.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/hired-guns-offer-tactics-for-the-race.html | Hired Guns Offer Tactics For the Race | False | By Jay Romano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/viewpoints-casinos-are-no-economic-cureall.html | Viewpoints; Casinos Are No Economic Cure-All | False | By William R. Eadington | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/tito-puentes-rhythms-inspire-a-painter.html | Tito Puente's Rhythms Inspire a Painter | False | By Barbara Delatiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/travel/travel-advisory-world-cup-ticket-sale.html | TRAVEL ADVISORY; World Cup Ticket Sale | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/realestate/postings-seaport-salvation-greek-revival-restoration.html | POSTINGS: Seaport Salvation; Greek Revival Restoration | False | By David Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; TELEVISION | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/business/l-about-that-american-industrial-policy-538793.html | About That American Industrial Policy . . . | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-julie-ann-oehler-arthur-judson-3d.html | WEDDINGS; Julie Ann Oehler, Arthur Judson 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/sports/track-and-field-sprinters-notch-triples-in-state-championships.html | TRACK AND FIELD; Sprinters Notch Triples In State Championships | False | By William J. Miller, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-frozen-out-in-japan-join-the-club.html | JUNE 6-12; Frozen Out in Japan? Join the Club. | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/weekinreview/june-6-12-democratic-outcomes-facing-the-music-with-the-people-calling-the-tune.html | JUNE 6-12; Democratic Outcomes; Facing the Music, With The People Calling the Tune | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-miss-moncrieff-mr-buttrick.html | WEDDINGS; Miss Moncrieff, Mr. Buttrick | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/in-canada-s-race-for-premier-front-runner-falters.html | In Canada's Race for Premier, Front-Runner Falters | False | By Clyde H. Farnsworth | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/mediators-fly-to-croatia-to-broach-peace-options.html | Mediators Fly to Croatia To Broach Peace Options | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/americas-prince-of-promotion-p-t-barnum.html | America's Prince of Promotion, P. T. Barnum | False | By Bess Liebenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/albania-fears-ethnic-cleansing-may-spread-to-kosovo-next.html | Albania Fears 'Ethnic Cleansing' May Spread to Kosovo Next | False | By Henry Kamm | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/news/factories-a-look-behind-the-grille-of-a-frosty-blast.html | FACTORIES; A Look Behind the Grille of a Frosty Blast | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/nyregion/albany-pressured-to-draw-plans-to-reduce-pollution.html | Albany Pressured to Draw Plans to Reduce Pollution | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/style/weddings-mary-stiles-mandell-ourisman.html | WEDDINGS; Mary Stiles, Mandell Ourisman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-13 | 1993-06-13 | https://www.nytimes.com/1993/06/13/world/police-were-fewer-than-romanians-feared.html | Police Were Fewer Than Romanians Feared | False | By David Binder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-accounts-418193.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/IHT-1943-papal-protest-in-our-pages100-75-and-50-years-ago.html | 1943: Papal Protest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/IHT-1918-surgeon-slain-in-our-pages100-75-and-50-years-ago.html | 1918: Surgeon Slain : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/IHT-1893-cancer-research-in-our-pages100-75-and-50-years-ago.html | 1893: Cancer Research : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/moses-polakoff-is-dead-at-age-97-was-lawyer-for-lucky-luciano.html | Moses Polakoff Is Dead at Age 97; Was Lawyer for Lucky Luciano | False | By Shawn G. Kennedy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/fight-on-anti-theft-device-to-heat-up.html | Fight on Anti-Theft Device to Heat Up | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/cambodian-prince-tells-troops-to-prepare-to-fight-over-secession.html | Cambodian Prince Tells Troops to Prepare to Fight Over Secession | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/soccer-red-white-blue-and-1-goal-short.html | SOCCER; Red, White, Blue and 1 Goal Short | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/article-691093-no-title.html | Article 691093 -- No Title | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/christian-group-criticized-as-unsound-insurance-plan.html | Christian Group Criticized As Unsound Insurance Plan | False | By Michael Decoursy Hinds | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/IHT-american-topics-91040179324.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/carin-l-levine-roger-ehrenberg.html | Carin L. Levine, Roger Ehrenberg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/metro-matters-a-test-of-assumptions-on-race-and-on-politics.html | METRO MATTERS; A Test of Assumptions On Race and on Politics | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-television-baedeker-of-fun-and-games-in-the-outback-down-under.html | Review/Television; Baedeker of Fun and Games In the Outback Down Under | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/miss-fleetwood-and-mr-paul.html | Miss Fleetwood And Mr. Paul | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/tennis-chow-anglin-take-singles-underdog-loses-bite-in-final.html | TENNIS; Chow, Anglin Take Singles; Underdog Loses Bite in Final | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/IHT-american-topics-92179382657.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/chongqing-journal-some-chinese-won-t-toe-party-s-line-on-history.html | Chongqing Journal; Some Chinese Won't Toe Party's Line on History | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/a-rights-meeting-but-don-t-mention-the-wronged.html | A Rights Meeting but Don't Mention the Wronged | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/worldbusiness/IHT-paris-notebook-what-price-the-expatriate.html | Paris Notebook: What Price the Expatriate? | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-a-mysterious-and-majestic-challenge-for-us-open.html | GOLF; A Mysterious and Majestic Challenge for U.S. Open | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-czechs-learning-to-release-governments-control.html | THE MEDIA BUSINESS; Czechs Learning to Release Government's Control of TV | False | By Burton Bollag, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/bosnian-croats-and-muslims-urge-troops-to-halt-fighting.html | Bosnian Croats and Muslims Urge Troops to Halt Fighting | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/news-summary-850593.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/unlicensed-peddlers-unfettered-dreams.html | Unlicensed Peddlers, Unfettered Dreams | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/beatrice-berle-90-a-doctor-teacher-and-medical-writer.html | Beatrice Berle, 90, A Doctor, Teacher And Medical Writer | False | By Shawn G. Kennedy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/essay-too-many-russians.html | Essay; Too Many Russians | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/horse-racing-notebook-halissee-skips-the-crown-and-again-rules-on-grass.html | HORSE RACING: NOTEBOOK; Halissee Skips the Crown And Again Rules on Grass | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/gop-plan-junks-truce-over-budget.html | G.O.P. Plan Junks Truce Over Budget | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/health-care-emerges-as-issue-at-bishops-meeting.html | Health Care Emerges as Issue at Bishops' Meeting | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-johnson-is-iron-man-of-chicago-marathon.html | PRO BASKETBALL; Johnson Is Iron Man Of Chicago Marathon | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/transactions-317793.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-dallas-agency-wins-lone-star-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dallas Agency Wins Lone Star Account | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/us-plans-tougher-strategy-to-combat-alien-smuggling.html | U.S. Plans Tougher Strategy To Combat Alien Smuggling | False | By Joseph B. Treaster | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-is-clinton-moving-to-left-right-or-center-a-rigorous-standard-442493.html | Is Clinton Moving to Left, Right or Center?; A Rigorous Standard | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/baseball-amid-the-rubble-bonilla-finds-his-bat.html | BASEBALL; Amid the Rubble, Bonilla Finds His Bat | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/economic-calendar.html | Economic Calendar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/20-somalis-die-when-peacekeepers-fire-at-crowd.html | 20 Somalis Die When Peacekeepers Fire at Crowd | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/taxs-demise-illustrates-first-rule-of-lobbying-work-work-work.html | Tax's Demise Illustrates First Rule of Lobbying: Work, Work, Work | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/sussex-force-only-looks-like-police.html | Sussex Force Only Looks Like Police | False | By Robert Hanley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/worldbusiness/IHT-paris-notebook-navigating-solo-to-le-bourget.html | Paris Notebook: Navigating Solo to Le Bourget | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/media-business-advertising-what-makes-magazine-come-life-two-campaigns-take.html | THE MEDIA BUSINESS: ADVERTISING; What Makes a Magazine Come to Life? Two Campaigns Take Different Approaches. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/keep-cutting-at-the-pentagon.html | Keep Cutting at the Pentagon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/first-lady-offers-doctors-a-bargain-on-health-plan.html | First Lady Offers Doctors A 'Bargain' on Health Plan | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/egypt-executes-a-terrorist-in-drive-on-fundamentalists.html | Egypt Executes a Terrorist In Drive on Fundamentalists | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/an-artist-a-lot-more-at-home-away-from-home.html | An Artist a Lot More at Home Away From Home | False | By John Rockwell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-opera-death-visits-a-dissonant-family-in-a-new-work-by-david-carlson.html | Review/Opera; Death Visits a Dissonant Family In a New Work by David Carlson | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/strictly-business-save-a-planet-make-a-buck-the-green-industry-ripens.html | STRICTLY BUSINESS; Save a Planet, Make a Buck: The 'Green' Industry Ripens | False | By Douglas Martin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/suzanne-albin-robert-tucker.html | Suzanne Albin, Robert Tucker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/business-digest-613893.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/michele-reis-and-todd-melet.html | Michele Reis And Todd Melet | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-memories-immigrant-dream-realized.html | FROM THE SUBURBS TO THE INNER CITY, PROMS ENDURE AS A RITE OF PASSAGE: THE MEMORIES; The Immigrant Dream Realized in One Evening | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/inside-848393.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/dance-in-review-097693.html | Dance in Review | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/exit-nato.html | Exit, NATO | False | By James Chace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/nevada-town-booms-with-proceeds-from-gambling-mormons.html | Nevada Town Booms With Proceeds From Gambling Mormons | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/gianna-zuccotti-and-mark-lieb.html | Gianna Zuccotti and Mark Lieb | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/pulse-suspended-licenses.html | "PULSE: Suspended Licenses" | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/market-place-for-japan-s-drug-companies-the-cost-controls-never-stop.html | Market Place; For Japan's Drug Companies, the Cost Controls Never Stop | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-high-hurdles-await-interactive-tv.html | THE MEDIA BUSINESS; High Hurdles Await Interactive TV | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/put-more-women-on-a-pedestal.html | Put More Women on a Pedestal | False | By Lynn Sherr and Jurate Kazickas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/jane-sovern-ronald-meister.html | Jane Sovern, Ronald Meister | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/marilyn-greenberg-and-mark-morril.html | Marilyn Greenberg and Mark Morril | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/chronicle-445993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/donald-slayton-dies-at-69-was-one-of-first-astronauts.html | Donald Slayton Dies at 69; Was One of First Astronauts | False | By John Noble Wilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/in-defense-of-the-pope-s-brand-name.html | In Defense of the Pope's Brand Name | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-is-clinton-moving-to-left-right-or-center-439493.html | Is Clinton Moving to Left, Right or Center? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/no-headline-887493.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-playoff-loser-wiebe-tickled-just-to-be-in-it.html | GOLF; Playoff Loser Wiebe 'Tickled' Just to Be in It | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/movies/selling-jurassic-the-film-and-toys.html | Selling 'Jurassic': The Film And Toys | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/results-plus-344493.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-sports-of-the-times-the-heart-and-grit-of-sir-charles.html | PRO BASKETBALL; Sports of The Times; The Heart and Grit of Sir Charles | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-agency-co-founder-starts-own-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Co-Founder Starts Own Shop | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/ian-thomas-dies-at-64-couturier-to-elizabeth.html | Ian Thomas Dies at 64; Couturier to Elizabeth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-from-fiji-to-first-as-singh-prevails.html | GOLF; From Fiji To First As Singh Prevails | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/IHT-high-court-choice-hits-familiar-snag.html | High Court Choice Hits Familiar Snag | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/IHT-american-topics-92280226341.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/shari-r-waldbaum-lee-d-feinberg.html | Shari R. Waldbaum, Lee D. Feinberg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/is-auto-plant-of-the-future-almost-here.html | Is Auto Plant Of the Future Almost Here? | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/tammy-landa-david-a-fisher.html | Tammy Landa, David A. Fisher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/lori-s-brenner-and-jay-sellinger.html | Lori S. Brenner And Jay Sellinger | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/doctors-announce-way-to-forestall-effect-of-diabetes.html | DOCTORS ANNOUNCE WAY TO FORESTALL EFFECT OF DIABETES | False | By Sandra Blakeslee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/worldbusiness/IHT-capital-markets-france-us-and-germany-to-provide.html | CAPITAL MARKETS : France, U.S. and Germany To Provide Clues on Rates | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/bridge-796793.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/obituaries/tahar-djaout-writer-39.html | Tahar Djaout; Writer, 39 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-advertising-addenda-new-executive-at-foote-cone.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executive At Foote, Cone | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/cabinet-secretary-talks-of-us-industry-links.html | Cabinet Secretary Talks Of U.S.-Industry Links | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/trade-policy-test-at-nissan-s-tennessee-plant.html | Trade Policy Test at Nissan's Tennessee Plant | False | By Keith Bradsher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/credit-markets-us-awaits-2d-key-index-of-inflation.html | CREDIT MARKETS: U.S. Awaits 2d Key Index Of Inflation | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/a-noble-loser.html | A Noble Loser | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/it-sure-quacks-like-a-filibuster.html | It Sure Quacks Like a Filibuster | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/golf-played-like-a-hall-of-famer-sheehan-wins-the-lpga.html | GOLF; Played Like a Hall of Famer: Sheehan Wins the L.P.G.A. | False | By Geoff Russell, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/cuts-in-medicare-draw-opposition.html | CUTS IN MEDICARE DRAW OPPOSITION | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/politics-mixes-with-salsa-on-fifth-ave.html | Politics Mixes With Salsa On Fifth Ave. | False | By Todd S. Purdum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/clinton-s-dilemma-on-court-candidate.html | Clinton's Dilemma On Court Candidate | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-gathering-tuxedo-gown-parade-gets.html | FROM THE SUBURBS TO THE INNER CITY, PROMS ENDURE AS A RITE OF PASSAGE: THE GATHERING; Tuxedo and Gown Parade Gets Approval and a Lift | False | By Kimberly J. McLarin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-ballet-a-reprise-of-history-at-balanchine-festival.html | Review/Ballet; A Reprise of History At Balanchine Festival | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/auto-racing-grand-prix-of-canada-leaves-andretti-stalled-in-pits.html | AUTO RACING; Grand Prix of Canada Leaves Andretti Stalled in Pits | False | By Joseph Siano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/alison-lazarus-clifford-gevirtz.html | Alison Lazarus, Clifford Gevirtz | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/metro-digest-624393.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/the-media-business-in-ad-drought-magazines-take-root.html | THE MEDIA BUSINESS; In Ad Drought, Magazines Take Root | False | By Deirdre Carmody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/canada-s-tories-name-woman-prime-minister.html | Canada's Tories Name Woman Prime Minister | False | By Clyde H. Farnsworth | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/rebecca-baxt-j-b-shammash.html | Rebecca Baxt, J. B. Shammash | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/finding-help-in-new-york-step-1-smash-a-police-car.html | Finding Help in New York: Step 1, Smash a Police Car | False | By George James | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/who-gets-health-care-make-a-list.html | Who Gets Health Care? Make a List. | False | By Gregory Pence | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/next-wave-festival-to-open-with-premiere.html | Next Wave Festival to Open With Premiere | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/new-software-for-reading-handwriting.html | New Software for Reading Handwriting | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-is-clinton-moving-to-left-right-or-center-cheer-gergen-on-440893.html | Is Clinton Moving to Left, Right or Center?; Cheer Gergen On | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/IHT-no-community-without-democracy.html | No Community Without Democracy | False | By Alexander MacLeod, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/dividend-meetings-845993.html | Dividend Meetings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-brown-takes-old-baggage-to-a-new-port.html | PRO BASKETBALL; Brown Takes Old Baggage to a New Port | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-rock-magical-memory-tour-complete-with-updates.html | Review/Rock; Magical Memory Tour, Complete With Updates | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/rafsanjani-re-elected-in-iran-but-without-a-huge-mandate.html | Rafsanjani Re-elected in Iran, But Without a Huge Mandate | False | By Chris Hedges | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-tuxedos-t-shirts-forsaken-favot-top.html | FROM THE SUBURBS TO THE INNER CITY, PROMS ENDURE AS A RITE OF PASSAGE; TUXEDOS; T-Shirts Forsaken In Favot Of Top Hats | False | By George Judson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/commencements-feinstein-at-stanford-warns-of-too-hasty-military-trims.html | COMMENCEMENTS; Feinstein, at Stanford, Warns Of Too Hasty Military Trims | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/books/books-of-the-times-from-tulips-to-mergers-speculative-psychology.html | Books of The Times; From Tulips to Mergers: Speculative Psychology | False | By Christopher Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/gems-reported-taken-at-convention-center.html | Gems Reported Taken at Convention Center | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/us-expresses-regret-at-shooting-of-somalis.html | U.S. Expresses Regret At Shooting of Somalis | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/baseball-more-misadventures-for-anthony-adverse.html | BASEBALL; More Misadventures for Anthony Adverse | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/worldbusiness/IHT-paris-notebook-a-pitch-in-time-for-being.html | Paris Notebook: A Pitch in Time for Being Competitive | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/IHT-qafailed-bosnia-policy.html | Q&A:Failed Bosnia Policy | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/us-to-merge-its-international-radio-operations.html | U.S. to Merge Its International Radio Operations | False | By David Binder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/pro-basketball-after-three-overtimes-the-suns-say-not-yet.html | PRO BASKETBALL; After Three Overtimes, the Suns Say Not Yet! | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/abroad-at-home-the-powell-factor.html | Abroad at Home; The Powell Factor | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/lisa-e-javitch-and-louis-h-benjamin.html | Lisa E. Javitch and Louis H. Benjamin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-is-clinton-moving-to-left-right-or-center-the-view-from-europe-443293.html | Is Clinton Moving to Left, Right or Center?; The View From Europe | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/baseball-brewers-are-happy-to-see-sea-gulls-yankees-leave.html | BASEBALL; Brewers Are Happy to See Sea Gulls, Yankees Leave | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/chronicle-664293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/judge-s-friends-try-to-save-candidacy-for-high-court.html | Judge's Friends Try to Save Candidacy for High Court | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/review-dance-ballet-theater-s-wide-ranging-finale.html | Review/Dance; Ballet Theater's Wide-Ranging Finale | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/richard-a-licht-roanne-sragow.html | Richard A. Licht, Roanne Sragow | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/nigeria-bars-news-of-presidential-election-results.html | Nigeria Bars News of Presidential Election Results | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/sports/tennis-agassi-is-firing-his-forehand-again.html | TENNIS; Agassi Is Firing His Forehand Again | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/arts/library-of-congress-buys-charles-mingus-archive.html | Library of Congress Buys Charles Mingus Archive | True | By Sheila Rule | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-court-pens-act-as-breeding-ground-for-tb-and-other-illnesses-592193.html | Court Pens Act as Breeding Ground for TB and Other Illnesses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/judith-friend-andrew-popik.html | Judith Friend, Andrew Popik | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/time-to-make-sense-on-rent-control.html | Time to Make Sense on Rent Control | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/patents-it-feels-like-peanut-butter-but-it-s-designed-mend-interior-walls.html | Patents; It Feels Like Peanut Butter, But It's Designed to Mend the Interior Walls of Damaged Arteries | False | By Teresa Riordan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-is-clinton-moving-to-left-right-or-center-first-at-the-wall-444693.html | Is Clinton Moving to Left, Right or Center?; First at the Wall | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/adam-owett-and-shana-fox-martin.html | Adam Owett and Shana Fox-Martin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/world/shelling-by-serbs-is-said-to-kill-50-in-first-aid-center.html | SHELLING BY SERBS IS SAID TO KILL 50 IN FIRST-AID CENTER | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/state-comptroller-assails-dinkins-s-pact-on-budget.html | State Comptroller Assails Dinkins's Pact on Budget | False | By Jonathan P. Hicks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/emigres-are-holding-off-on-their-hopes-for-haiti.html | Emigres Are Holding Off on Their Hopes for Haiti | False | By Garry Pierre-Pierre | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/nyregion/suburbs-inner-city-proms-endure-rite-passage-gown-shopping-spree-be-only-lady.html | FROM THE SUBURBS TO THE INNER CITY, PROMS ENDURE AS A RITE OF PASSAGE: THE GOWN; A Shopping Spree to Be The (Only) Lady in Red | False | By Melinda Henneberger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-is-clinton-moving-to-left-right-or-center-creative-dialogue-444093.html | Is Clinton Moving to Left, Right or Center?; Creative Dialogue | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/opinion/l-book-on-anita-hill-greeted-by-hysteria-593093.html | Book on Anita Hill Greeted by Hysteria | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/style/jennifer-b-lew-paul-n-foster.html | Jennifer B. Lew, Paul N. Foster | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/business/media-business-television-networks-advertisers-evaluate-lineups-for-fall.html | THE MEDIA BUSINESS: Television; Networks and Advertisers Evaluate the Lineups for Fall | False | By Elizabeth Kolbert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-14 | 1993-06-14 | https://www.nytimes.com/1993/06/14/us/jury-selection-stalls-in-case-of-fire-victim.html | Jury Selection Stalls in Case Of Fire Victim | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/l-can-un-survive-continued-failure-in-bosnia-295893.html | Can U.N. Survive Continued Failure in Bosnia? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/movies/review-television-two-views-of-dying-of-aids-from-the-flippant-to-the-poignant.html | Review/Television; Two Views of Dying of AIDS, From the Flippant to the Poignant | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/review-opera-a-cinderella-in-st-louis-unites-lean-sets-and-luxurious-voices.html | Review/Opera; A 'Cinderella' in St. Louis Unites Lean Sets and Luxurious Voices | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/review-cabaret-the-belter-as-balladeer.html | Review/Cabaret; The Belter as Balladeer | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/federal-trade-omission.html | Federal Trade Omission | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/news/gore-promises-us-leadership-on-sustainable-development-path.html | Gore Promises U.S. Leadership On Sustainable Development Path | False | By William K. Stevens | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-eastman-kodak-shares-rise-on-expected-announcement.html | COMPANY NEWS; EASTMAN KODAK SHARES RISE ON EXPECTED ANNOUNCEMENT | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/nantucket-industries-reports-earnings-for-qtr-to-feb-27.html | Nantucket Industries reports earnings for Qtr to Feb 27 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/mr-clinton-picks-a-justice.html | Mr. Clinton Picks a Justice | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/worldbusiness/IHT-attali-swallows-a-bitter-pill-in-plan-for-bank.html | Attali Swallows A Bitter Pill in Plan for bank | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/the-met-opera-in-the-parks-and-free.html | The Met Opera in the Parks, and Free | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/stock-traders-cautious-ahead-of-price-data.html | Stock Traders Cautious Ahead of Price Data | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/news/by-design-sunflower-style.html | By Design; Sunflower Style | False | By Carrie Donovan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/market-place-interest-rates-effect-on-bank-earnings-may-be-exaggerated.html | Market Place; Interest Rates' Effect on Bank Earnings May Be Exaggerated. | False | By Saul Hansell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/haitians-with-hiv-leave-cuba-base-for-lives-in-us.html | Haitians With H.I.V. Leave Cuba Base for Lives in U.S. | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/IHT--unemployment-will-it-ever-go-away.html | : Unemployment:Will It Ever Go Away? | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-people-baseball-ozzie-canseco-retires.html | SPORTS PEOPLE: BASEBALL; Ozzie Canseco Retires | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/fda-is-again-proposing-to-regulate-vitamins-and-supplements.html | F.D.A. Is Again Proposing to Regulate Vitamins and Supplements | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/for-canada-s-new-chief-the-fight-has-just-begun.html | For Canada's New Chief, the Fight Has Just Begun | False | By Clyde H. Farnsworth | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/body-found-floating-off-queens-coastline.html | Body Found Floating Off Queens Coastline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/boxing-griffith-makes-a-comeback.html | BOXING; Griffith Makes a Comeback | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-transcript-president-s-announcement-judge-ginsburg-s-remarks.html | THE SUPREME COURT; Transcript of President's Announcement and Judge Ginsburg's Remarks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/books/providing-in-prose-the-eerie-voice-of-madness.html | Providing in Prose the Eerie Voice of Madness | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/mhi-group-inc-reports-earnings-for-qtr-to-april-30.html | MHI Group Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/analogic-corp-nms-reports-earnings-for-qtr-to-april-30.html | Analogic Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-people-257593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-people-hockey-bowman-to-coach-red-wings.html | SPORTS PEOPLE: HOCKEY; Bowman to Coach Red Wings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/legislators-deadlocked-on-rent-laws.html | Legislators Deadlocked On Rent Laws | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-1893shakespeares-jug-in-our-pages-100-75-and-50-years-ago.html | 1893:Shakespeare's Jug: IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/reviews-dance-6-decade-retrospective.html | Reviews/Dance; 6-Decade Retrospective | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/intra-party-fights-complicate-florio-whitman-race.html | Intra-Party Fights Complicate Florio-Whitman Race | False | By Joseph F. Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/in-serbia-sanctions-fuel-rage.html | In Serbia, Sanctions Fuel Rage | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/l-can-un-survive-continued-failure-in-bosnia-germany-s-blame-308393.html | Can U.N. Survive Continued Failure in Bosnia?; Germany's Blame | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/hilcoast-development-corp-nms-reports-earnings-for-qtr-to-april-30.html | Hilcoast Development Corp. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-of-the-times-sports-rule-always-root-for-visitors.html | Sports of The Times; Sports Rule: Always Root For Visitors | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/abortion-protest-case.html | Abortion-Protest Case | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-may-31.html | Circuit City Stores Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/israel-again-offers-arabs-broader-civil-authority.html | Israel Again Offers Arabs Broader Civil Authority | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/style/chronicle-039493.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/science-watch-foreign-students.html | SCIENCE WATCH; Foreign Students | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/article-454893-no-title.html | Article 454893 -- No Title | False | By Jonathan P. Hicks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/binay-ranjan-sen-is-dead-at-94-led-un-drive-against-hunger.html | Binay Ranjan Sen Is Dead at 94; Led U.N. Drive Against Hunger | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/books/books-of-the-times-decline-of-america-s-landscape-and-the-blame.html | Books of The Times; Decline of America's Landscape and the Blame | False | By Michiko Kakutani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/palomar-medical-technologies-inc-reports-earnings-for-qtr-to-march-31.html | Palomar Medical Technologies Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/trading-a-badge-for-a-stethoscope.html | Trading a Badge For a Stethoscope | False | By George James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-letters-to-the-editor-91875542004.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/american-drug-screens-inc-reports-earnings-for-qtr-to-march-31.html | American Drug Screens Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/former-school-custodian-accused-of-theft.html | Former School Custodian Accused of Theft | False | By Josh Barbanel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/personal-computers-the-virus-threat-or-menace.html | PERSONAL COMPUTERS; The Virus: Threat or Menace? | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-accounts-256793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/in-the-race-for-public-advocate-6-is-a-crowd.html | In the Race for Public Advocate, 6 is a Crowd | False | By Jonathan P. Hicks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/world-trade-center-fire.html | World Trade Center Fire | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-promotion-at-ford.html | COMPANY NEWS; Promotion at Ford | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/ennis-business-forms-reports-earnings-for-qtr-to-may-31.html | Ennis Business Forms reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/i-can-un-survive-continued-failure-in-bosnia-the-recognition-game-309193.html | Can U.N. Survive Continued Failure in Bosnia?; The Recognition Game | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/c-corrections-306793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/the-supreme-court-in-her-own-words-ruth-bader-ginsburg.html | THE SUPREME COURT; In Her Own Words: Ruth Bader Ginsburg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-diabetes-report-may-lift-sales-of-medical-devices.html | COMPANY NEWS; Diabetes Report May Lift Sales of Medical Devices | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/l-lack-of-sex-information-drives-up-teen-age-pregnancy-rate-299093.html | Lack of Sex Information Drives Up Teen-Age Pregnancy Rate | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-no-program-for-a-recall-of-diet-pepsi.html | COMPANY NEWS; No Program For a Recall Of Diet Pepsi | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/us-rejects-notion-that-human-rights-vary-with-culture.html | U.S. Rejects Notion That Human Rights Vary With Culture | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/degrees-conferred-at-merchant-marine.html | Degrees Conferred At Merchant Marine | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/mccormick-co-nms-reports-earnings-for-qtr-to-may-31.html | McCormick & Co. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/l-f-mccollum-a-philanthropist-and-a-former-conoco-chief-91.html | L. F. McCollum, a Philanthropist And a Former Conoco Chief, 91 | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/tca-cable-tv-inc-nms-reports-earnings-for-qtr-to-april-30.html | TCA Cable TV Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/comtrex-reports-earnings-for-qtr-to-march-31.html | Comtrex reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/havana-journal-43412-stricken-cubans-and-not-a-single-answer.html | Havana Journal; 43,412 Stricken Cubans, and Not a Single Answer | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/chess-637093.html | Chess | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/c-corrections-303293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-people-tennis-wimbledon-seeds-agassi-8th.html | SPORTS PEOPLE: TENNIS; Wimbledon Seeds Agassi 8th | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/media-business-advertising-survey-shows-dissatisfaction-when-marketer-agency.html | THE MEDIA BUSINESS: ADVERTISING; A Survey Shows the Dissatisfaction When Marketer and Agency Just Don't Understand Each Other. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Elizabeth Hulick, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-a-supporting-role-only-letters-to-the-editor.html | A Supporting Role Only : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/base-ten-systems-inc-nms-reports-earnings-for-qtr-to-april-30.html | Base Ten Systems Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/classical-music-in-review-150193.html | Classical Music in Review | False | By James R. Oestreich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-bulls-only-concern-referees.html | PRO BASKETBALL; Bulls' Only Concern: Referees | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-a-tall-order-for-7-6-bradley.html | PRO BASKETBALL; A Tall Order for 7-6 Bradley | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/brown-forman-reports-earnings-for-qtr-to-april-30.html | Brown-Forman reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/joseph-calabretta-76-ex-new-york-justice.html | Joseph Calabretta, 76, Ex-New York Justice | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/pacific-physician-services-inc-nms-reports-earnings-for-qtr-to-april-30.html | Pacific Physician Services Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/verdix-corp-nms-reports-earnings-for-qtr-to-march-31.html | Verdix Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/tune-in-to-democracy.html | Tune In to Democracy | False | By Joshua Muravchik | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/our-towns-a-mansion-out-of-place-and-maybe-out-of-time.html | OUR TOWNS; A Mansion Out of Place, And Maybe Out of Time | False | By Evelyn Nieves | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/IHT-judge-ruth-ginsburg-60-hailed-as-pioneer-in-rights-for-women-clinton.html | Judge Ruth Ginsburg, 60, Hailed as Pioneer In Rights for Women : Clinton Picks A Woman as Nominee for High Court | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/baseball-williams-grand-slam-wins-it-for-kamieniecki.html | BASEBALL; Williams Grand Slam Wins It for Kamieniecki | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/ferreting-out-false-claims-for-welfare.html | Ferreting Out False Claims For Welfare | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-people-baseball-sons-of-major-league-guns.html | SPORTS PEOPLE: BASEBALL; Sons of Major League Guns | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/total-tel-usa-reports-earnings-for-qtr-to-april-30.html | Total-Tel USA reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/solectron-corp-reports-earnings-for-qtr-to-may-28.html | Solectron Corp. reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/ael-industries-nms-reports-earnings-for-qtr-to-may-28.html | AEL Industries (NMS) reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/a-leader-in-black-business-johnson-products-to-be-sold.html | A Leader in Black Business, Johnson Products, to Be Sold | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/results-plus-175793.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/transactions-163393.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-football-mr-banks-unloved-goes-to-washington.html | PRO FOOTBALL; Mr. Banks, Unloved, Goes to Washington | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/us-aircraft-again-attack-somali-faction-s-arms-sites.html | U.S. Aircraft Again Attack Somali Faction's Arms Sites | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-chrysler-media-shop-names-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chrysler Media Shop Names Chief | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-1918italian-offensive-in-our-pages-100-75-and-50-years-ago.html | 1918:Italian Offensive : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/computer-outsourcing-reports-earnings-for-qtr-to-april-30.html | Computer Outsourcing reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/reviews-dance-3-russian-composers-plus-one-balanchine.html | Reviews/Dance; 3 Russian Composers Plus One Balanchine | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/news-summary-817993.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-media-after-bid-for-truce-white-house-press-corps-are-back-it.html | THE SUPREME COURT: The News Media; After a Bid for a Truce, the White House and the Press Corps Are Back at It | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-motorola-move-on-wireless-modems.html | COMPANY NEWS; Motorola Move on Wireless Modems | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-barkley-elbows-injury-aside.html | PRO BASKETBALL; Barkley Elbows Injury Aside | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/on-my-mind-syria-drugs-and-the-us.html | On My Mind; Syria, Drugs and The U.S. | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/bloody-sunday-in-somalia.html | Bloody Sunday in Somalia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/doctors-planning-battle-against-health-care-plan.html | Doctors Planning Battle Against Health-Care Plan | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/news/patterns-014993.html | Patterns | False | By Amy M. Spindler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/ray-sharkey-40-actor-often-played-role-of-tough-guy.html | Ray Sharkey, 40; Actor Often Played Role of Tough Guy | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/a-victim-of-the-deregulated-road.html | A Victim of the Deregulated Road | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/us-warns-rulers-on-vote.html | U.S. Warns Rulers on Vote | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/new-assembly-gives-prince-sihanouk-broad-powers.html | New Assembly Gives Prince Sihanouk Broad Powers | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/review-pop-toto-s-debut-with-its-hits-of-the-past.html | Review/Pop; Toto's Debut, With Its Hits Of the Past | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/news/one-stop-shopping-is-luring-the-younger-woman.html | One-Stop Shopping Is Luring the Younger Woman | False | By Anne-Marie Schiro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/azerbaijan-chief-fights-rebellion.html | AZERBAIJAN CHIEF FIGHTS REBELLION | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-1943filling-the-forces-in-our-pages-100-75-and-50-years-ago.html | 1943:Filling the Forces : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-woman-rejected-clerk-chosen-justice-ruth-joan-bader-ginsburg.html | THE SUPREME COURT: Woman in the News; Rejected as a Clerk, Chosen as a Justice: Ruth Joan Bader Ginsburg | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/c-corrections-302493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/cpac-inc-reports-earnings-for-qtr-to-march-31.html | CPAC Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/bridge-635493.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/worldbusiness/IHT-thinking-ahead-a-triumph-for-protectionism.html | Thinking Ahead : A Triumph for Protectionism | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/observer-eponymy-on-the-potomac.html | Observer; Eponymy On the Potomac | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/primedex-health-systems-inc-reports-earnings-for-qtr-to-april-30.html | PriMedex Health Systems Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/plan-for-safe-areas-in-bosnia-may-need-7500-more-troops.html | Plan for 'Safe Areas' in Bosnia May Need 7,500 More Troops | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-analysis-11th-hour-scramble-after-hoping-for-home-run-choosing.html | THE SUPREME COURT: News Analysis -- The 11th-Hour Scramble; After Hoping for a 'Home Run' in Choosing A Justice, Clinton May Be Just Home Free | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-molson-s-beer-discusses-projects.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Molson's Beer Discusses Projects | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/tv-sports-soccer-and-television-make-a-bad-sports-mix.html | TV SPORTS; Soccer and Television Make a Bad Sports Mix | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/style/chronicle-232093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/bosnians-reported-to-repel-serb-attack.html | Bosnians Reported to Repel Serb Attack | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/IHT-stock-and-bond-markets-wait-to-be-convinced.html | Stock and Bond Markets Wait to Be Convinced | False | By Martin Baker, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/lopez-plan-for-factory-is-studied.html | Lopez Plan For Factory Is Studied | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-to-defend-the-country-letters-to-the-editor-90735703815.html | To Defend the Country : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/yes-clothing-co-nms-reports-earnings-for-qtr-to-march-31.html | Yes Clothing Co. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/gop-budget-would-deny-florio-a-tax-cut.html | G.O.P. Budget Would Deny Florio a Tax Cut | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/chefs-international-reports-earnings-for-qtr-to-may-2.html | Chefs International reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/inside-896993.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/impact-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Impact Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/metro-digest-462993.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/mutual-benefits.html | Mutual Benefits | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/bridge-toll-divides-city-of-new-york.html | Bridge Toll Divides City Of New York | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/battle-for-baby-formula-market.html | Battle for Baby Formula Market | False | By Barry Meier | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/linkon-corp-reports-earnings-for-qtr-to-april-30.html | Linkon Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-overview-clinton-names-ruth-ginsburg-advocate-for-women-court.html | THE SUPREME COURT: The Overview; CLINTON NAMES RUTH GINSBURG, ADVOCATE FOR WOMEN, TO COURT | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-bank-tries-to-bolster-securities-units.html | COMPANY NEWS; Bank Tries to Bolster Securities Units | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/daedalus-enterprises-reports-earnings-for-qtr-to-april-30.html | Daedalus Enterprises reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/unrest-shows-argentina-the-perils-of-privatization.html | Unrest Shows Argentina the Perils of Privatization | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/c-corrections-305993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/on-baseball-hellooo-down-there-is-that-you-mets.html | ON BASEBALL; Hellooo, Down There: Is That You, Mets? | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/house-panel-adds-abortion-benefits.html | HOUSE PANEL ADDS ABORTION BENEFITS | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/worldbusiness/IHT-bis-urges-symmetry-in-europes-rate-shifts.html | BIS Urges 'Symmetry' in Europe's Rate Shifts | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-football-lt-is-on-the-green-and-reeves-is-seeing-red.html | PRO FOOTBALL; L.T. Is on the Green and Reeves Is Seeing Red | False | By Timothy W. Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/peachtree-fiberoptics-reports-earnings-for-qtr-to-march-31.html | Peachtree Fiberoptics reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/luby-s-cafeterias-reports-earnings-for-qtr-to-may-31.html | Luby's Cafeterias reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/key-rates-894293.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/needed-more-high-school-graduates.html | Needed: More High School Graduates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/IHT-investment-overseas-cools-off.html | Investment Overseas Cools Off | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-check-clearing-house-appoints-new-president.html | COMPANY NEWS; Check Clearing House Appoints New President | False | By Saul Hansell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/earth-s-crust-sinks-deep-only-to-rise-in-plumes-of-lava.html | Earth's Crust Sinks Deep, Only to Rise in Plumes of Lava | False | By Walter Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/flaws-are-seen-in-diagnosis-and-control-of-lyme-disease.html | Flaws Are Seen in Diagnosis And Control of Lyme Disease | False | By Elisabeth Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/carrington-laboratories-reports-earnings-for-qtr-to-may-31.html | Carrington Laboratories reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/baseball-some-good-news-for-johnson.html | BASEBALL; Some Good News for Johnson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-252493.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/l-freudians-didn-t-part-amiably-with-masson-298293.html | Freudians Didn't Part Amiably With Masson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/sunrise-leasing-corp-reports-earnings-for-qtr-to-march-31.html | Sunrise Leasing Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-tiffany-to-take-tighter-rein-of-its-japanese-boutiques.html | COMPANY NEWS; TIFFANY TO TAKE TIGHTER REIN OF ITS JAPANESE BOUTIQUES | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/credit-markets-mixed-views-on-new-york-city.html | CREDIT MARKETS; Mixed Views on New York City | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/science-watch-no-seasonal-change-found-for-color-vision.html | SCIENCE WATCH; No Seasonal Change Found for Color Vision | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/movies/critic-s-notebook-return-of-the-b-movie-now-playing-on-tv.html | Critic's Notebook; Return of the B Movie, Now Playing on TV | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/baseball-and-now-a-message-from-mets-youngsters.html | BASEBALL; And Now A Message From Mets' Youngsters | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/norand-corp-nms-reports-earnings-for-qtr-to-may-29.html | Norand Corp. (NMS) reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/senate-mailings-are-criticized-by-democrats.html | Senate Mailings Are Criticized By Democrats | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/a-corrections-304093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/radix-ventures-inc-reports-earnings-for-qtr-to-april-30.html | Radix Ventures Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/greenstone-roberts-reports-earnings-for-qtr-to-april-30.html | Greenstone Roberts reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/finance-briefs-839093.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/four-men-arrested-in-protection-scheme.html | Four Men Arrested In Protection Scheme | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/science-watch-jupiter-s-watery-moon.html | SCIENCE WATCH; Jupiter's Watery Moon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-italian-group-crippled-by-debt-sees-stock-dive.html | COMPANY NEWS; Italian Group, Crippled by Debt, Sees Stock Dive | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/sports-people-yachting-conner-presents-cup-sponsor.html | SPORTS PEOPLE: YACHTING; Conner Presents Cup Sponsor | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/peripherals-as-the-world-turns.html | PERIPHERALS; As the World Turns | False | By L. R. Shannon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-goldman-losing-a-2d-top-ranked-analyst.html | COMPANY NEWS; Goldman Losing a 2d Top-Ranked Analyst | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-to-defend-the-country-letters-to-the-editor-916973735343.html | To Defend the Country : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/rejected-as-a-clerk-chosen-as-a-justice-ruth-bader-ginsburg.html | Rejected as a Clerk, Chosen as a Justice - Ruth Bader Ginsburg | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/us-open-golf-us-open-usually-belongs-to-americans.html | U.S. OPEN GOLF; U.S. Open Usually Belongs to Americans | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/q-a-008493.html | Q&A | False | By C. Claiborne Ray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/an-employer-loses-ruling-on-pensions.html | An Employer Loses Ruling On Pensions | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/magnetic-technologies-corp-reports-earnings-for-qtr-to-april-30.html | Magnetic Technologies Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/IHT-basic-numbers-show-moderate-expansion-on-horizon-looking-beyond-the.html | Basic Numbers Show Moderate Expansion on Horizon : Looking Beyond the 'Moroseness' | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/prism-entertainment-corp-reports-earnings-for-qtr-to-april-30.html | Prism Entertainment Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/robern-industries-reports-earnings-for-year-to-feb-28.html | Robern Industries reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/c-corrections-925693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/a-1993-macarthur-award-adds-new-joy-to-a-singer-s-hallelujahs.html | A 1993 MacArthur Award Adds New Joy to a Singer's Hallelujahs | False | By Kathleen Teltsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/televideo-systems-inc-nms-reports-earnings-for-qtr-to-april-30.html | Televideo Systems Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/robert-d-fowler-georgia-publisher-62.html | Robert D. Fowler; Georgia Publisher, 62 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/national-technical-sys-nms-reports-earnings-for-qtr-to-april-30.html | National Technical Sys. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/valuable-diploma-or-meaningless-piece-of-paper.html | Valuable Diploma or Meaningless Piece of Paper? | False | By Michel Marriott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/prison-term-for-doctor-convicted-in-abortions.html | Prison Term For Doctor Convicted In Abortions | False | By Richard Perez-Pena | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/handedness-seen-in-nature-long-before-hands.html | 'Handedness' Seen in Nature, Long Before Hands | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/no-headline-880293.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/blanch-ew-reports-earnings-for-qtr-to-march-31.html | Blanch (E.W.) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/laotzus-tips-for-clinton.html | Lao-Tzu's Tips for Clinton | False | By Richard Littell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/l-when-doctors-used-to-talk-to-patients-297493.html | When Doctors Used to Talk to Patients | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/tapistron-international-inc-reports-earnings-for-qtr-to-april-30.html | Tapistron International Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/IHT-to-defend-the-country-letters-to-the-editor.html | To Defend the Country : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/r2-medical-systems-inc-reports-earnings-for-qtr-to-april-30.html | R2 Medical Systems Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/to-surf-and-ski-the-japanese-are-heading-indoors.html | To Surf and Ski, the Japanese Are Heading Indoors | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/business-digest-449193.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/opinion/can-we-stop-the-chinese-slave-trade.html | Can We Stop the Chinese Slave Trade? | False | By Marlowe Hood and Willard Myers 3d | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/world/somali-warlord-still-at-large-in-a-test-of-wills-with-un.html | Somali Warlord, Still at Large, In a Test of Wills With U.N. | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/classical-music-in-review-239793.html | Classical Music in Review | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/philip-h-dorn-computer-expert-62.html | Philip H. Dorn; Computer Expert, 62 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/wiley-john-sons-inc-nms-reports-earnings-for-qtr-to-april-30.html | Wiley (John) & Sons Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/company-news-northwest-airlines-remains-firm-on-concession-needs.html | COMPANY NEWS; NORTHWEST AIRLINES REMAINS FIRM ON CONCESSION NEEDS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/us/supreme-court-supreme-court-roundup-justices-decide-if-federal-law-protects.html | THE SUPREME COURT: Supreme Court Roundup; Justices to Decide if a Federal Law Protects Abortion Clinics From Protests | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/music-notes-2-new-competitions-for-standout-pianists-no-prodigies-please.html | Music Notes; 2 New Competitions For Standout Pianists; No Prodigies, Please | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/science/the-doctor-s-world-conference-ends-with-little-hope-for-aids-cure.html | THE DOCTOR'S WORLD; Conference Ends With Little Hope For AIDS Cure | False | By Lawrence K. Altman, M.d. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/forstmann-co-nms-reports-earnings-for-qtr-to-may-2.html | Forstmann & Co. (NMS) reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/arts/reviews-dance-a-modernist-coppelia-with-balanchine-s-touch.html | Reviews/Dance; A Modernist 'Coppelia,' With Balanchine's Touch | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/obituaries/anne-m-johnson-publishing-executive-62.html | Anne M. Johnson; Publishing Executive, 62 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/the-media-business-advertising-addenda-wills-evans-seeks-creative-director.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wills & Evans Seeks Creative Director | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/worthington-industries-nms-reports-earnings-for-qtr-to-may-31.html | Worthington Industries (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/sports/pro-basketball-johnson-s-62-minutes-make-him-man-of-hour.html | PRO BASKETBALL; Johnson's 62 Minutes Make Him Man of Hour | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/peters-jm-co-a-reports-earnings-for-qtr-to-feb-28.html | Peters (J.M.) Co. (A) reports earnings for Qtr to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/erc-industries-reports-earnings-for-qtr-to-april-30.html | ERC Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/digicon-inc-reports-earnings-for-qtr-to-april-30.html | Digicon Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/hidden-economy-immigrants-underground-third-six-articles-few-emigres-can-fight.html | Hidden Economy: Immigrants Underground -- Third of six articles.; Few Emigres Can Fight Mistreatment on the Job | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/nyregion/two-groups-citing-savings-urge-privatization-of-city-jobs.html | Two Groups, Citing Savings, Urge Privatization of City Jobs | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/halifax-corp-reports-earnings-for-year-to-march-31.html | Halifax Corp. reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-15 | 1993-06-15 | https://www.nytimes.com/1993/06/15/business/worldbusiness/IHT-france-assails-germany-over-telecoms-pact.html | France Assails Germany Over Telecoms Pact | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/consumer-prices-post-scant-rise.html | Consumer Prices Post Scant Rise | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/sports-people-basketball-final-buzzer-in-caldwell-s-bid-for-trial.html | SPORTS PEOPLE: BASKETBALL; Final Buzzer in Caldwell's Bid for Trial | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/serbs-go-to-serbia-but-feel-unwanted.html | Serbs Go To Serbia, But Feel Unwanted | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/hockey-rangers-shopping-days-dwindling.html | HOCKEY; Rangers' Shopping Days Dwindling | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/how-honda-slipped-from-its-perch.html | How Honda Slipped From Its Perch | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/pursuing-tax-cheats-in-land-of-opportunity.html | Pursuing Tax Cheats in Land of Opportunity | False | By N. R. Kleinfield | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-asylum-reform-has-to-respect-human-rights-still-waiting-448493.html | Asylum Reform Has to Respect Human Rights; Still Waiting | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/brush-a-brush-a-brush-a-just-isn-t-enough-anymore.html | Brush-a, Brush-a, Brush-a Just Isn't Enough Anymore | False | By Trish Hall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-1943-border-blockade-in-our-pages100-75-and-50-years-ago.html | 1943: Border Blockade : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/on-pro-basketball-colangelo-took-bait-all-the-way-to-finals.html | ON PRO BASKETBALL; Colangelo Took Bait All the Way to Finals | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/christopher-in-unusual-cable-defends-state-dept.html | Christopher, in Unusual Cable, Defends State Dept. | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/tondo-journal-on-scavengers-mountain-a-few-scraps-of-hope.html | Tondo Journal; On Scavengers' Mountain, a Few Scraps of Hope | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/senators-see-easy-approval-for-nominee.html | Senators See Easy Approval for Nominee | False | By Stephen Labaton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-people-465493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-asylum-reform-has-to-respect-human-rights-a-burdened-agency-449293.html | Asylum Reform Has to Respect Human Rights; A Burdened Agency | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/downing-of-korean-jet-laid-to-soviet-error.html | Downing of Korean Jet Laid to Soviet Error | False | By Richard Witkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-american-topics-91499667328.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/general-to-be-rebuked.html | General to Be Rebuked | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/carl-karcher-enterprises-inc-nms-reports-earnings-for-qtr-to-may-17.html | Carl Karcher Enterprises Inc. (NMS) reports earnings for Qtr to May 17 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/style/IHT-books-paper-dreams.html | BOOKS : PAPER DREAMS | False | By Martin Baker, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/women-at-the-top.html | Women at the Top | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/eagle-picher-industries-reports-earnings-for-qtr-to-may-31.html | Eagle-Picher Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-1918-popes-complaint-in-our-pages100-75-and-50-years-ago.html | 1918: Pope's Complaint : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/metro-digest-813193.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/boxing-notebook-bowe-s-new-look-a-matter-of-style.html | BOXING: NOTEBOOK; Bowe's New Look A Matter Of Style | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-accounts-466293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/excerpts-from-clinton-s-news-conference-at-the-white-house.html | Excerpts From Clinton's News Conference at the White House | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-duck-head-returns-its-account-to-buntin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Duck Head Returns Its Account to Buntin | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/in-city-budget-package-a-modest-arts-increase.html | In City Budget Package, a Modest Arts Increase | False | By William H. Honan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/where-necessity-ends-for-hospital-care.html | Where Necessity Ends for Hospital Care | False | By Lisa Belkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/japanese-leader-is-dealt-setback.html | JAPANESE LEADER IS DEALT SETBACK | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-the-morality-is-muffled-by-this-culture-of-guns.html | The Morality Is Muffled By This Culture of Guns | False | By Keith Peterson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-artificial-cartels-of-the-mind-justify-distrust-of-japan.html | Artificial Cartels of the Mind Justify Distrust of Japan | False | By Chalmers Johnson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-royal-crown-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royal Crown Places Account in Review | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/food-notes-168093.html | Food Notes | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/business-digest-006393.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/plain-and-simple-a-fresh-new-take-on-chicken-salad.html | PLAIN AND SIMPLE; A Fresh New Take on Chicken Salad | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/health/personal-health-for-many-air-travel-means-a-trip-to-the-doctor.html | Personal Health; For Many, Air Travel Means a Trip to the Doctor. | False | By Jane E. Brody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/washington-work-senator-commands-stage-far-bigger-than-oklahoma-defying-clinton.html | Washington at Work; Senator Commands Stage Far Bigger Than Oklahoma by Defying Clinton | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/debussy-s-pelleas-et-melisande-is-unexpectedly-a-la-mode-again.html | Debussy's 'Pelleas et Melisande' Is Unexpectedly a la Mode Again | False | By John Rockwell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/harry-e-neal-87-secret-service-aide-and-prolific-author.html | Harry E. Neal, 87, Secret Service Aide And Prolific Author | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-johnson-johnson-develops-new-contact-lenses.html | COMPANY NEWS; JOHNSON & JOHNSON DEVELOPS NEW CONTACT LENSES | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/fda-seeks-rules-on-drugs-testers.html | F.D.A. SEEKS RULES ON DRUGS' TESTERS | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/irish-begin-to-liberalize-laws-on-sex-and-family.html | Irish Begin to Liberalize Laws on Sex and Family | False | By James F. Clarity | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/c-corrections-407793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/despite-farm-pact-france-still-talks-tough-on-trade.html | Despite Farm Pact, France Still Talks Tough on Trade | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/clinton-defending-his-record-insists-he-hasn-t-wavered.html | CLINTON, DEFENDING HIS RECORD, INSISTS HE HASN'T WAVERED | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-new-equipment-for-electronic-mail-messages.html | COMPANY NEWS; NEW EQUIPMENT FOR ELECTRONIC MAIL MESSAGES | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/theater/condensing-a-riot-s-cacophony-into-the-voice-of-one-woman.html | Condensing a Riot's Cacophony Into the Voice of One Woman | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/court-in-south-carolina-upholds-jailing-of-loud-street-preachers.html | Court in South Carolina Upholds Jailing of Loud Street Preachers | False | By Ronald Smothers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/budgeting-for-re-election.html | Budgeting for Re-election | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/style/IHT-germanys-demon-moviemaker.html | Germany's Demon Moviemaker | False | By Joan Dupont, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/health/handicaps-are-no-bar-a-medical-school-says.html | Handicaps Are No Bar, A Medical School Says | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/IHT-a-good-start-in-the-us.html | A Good Start in the U.S. | False | By Rob Hughes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/daniel-ransohoff-71-booster-for-cincinnati.html | Daniel Ransohoff, 71, Booster for Cincinnati | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/ruling-cambodia-party-says-deal-has-been-made-power-sharing-secessionists-flee.html | Ruling Cambodia Party Says Deal Has Been Made on Power Sharing Secessionists Flee | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-american-topics-why-whistleblowers-fight-despite-bureaucratic-sniping.html | American Topics : Why Whistle-Blowers Fight, Despite Bureaucratic Sniping | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/metropolitan-golf-report.html | Metropolitan Golf Report | False | By Alex Yannie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/alexander-s-inc-reports-earnings-for-qtr-to-may-1.html | Alexander's Inc. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/c-corrections-408593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/business-technology-no-smoke-ways-to-burn-wastes.html | BUSINESS TECHNOLOGY; No-Smoke Ways to 'Burn' Wastes | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/baseball-wickman-s-night-begins-in-folly-and-ends-in-glee.html | BASEBALL; Wickman's Night Begins in Folly and Ends in Glee | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/no-headline-696193.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/in-the-cards.html | In the Cards | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/baseball-williams-s-star-keeps-rising.html | BASEBALL; Williams's Star Keeps Rising | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/transactions-247393.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/news-summary-648193.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/football-giants-tell-simms-that-he-s-the-boss.html | FOOTBALL; Giants Tell Simms that He's The Boss | False | BY Timothy W. Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-french-mental-health-letters-to-the-editor.html | French Mental Health : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/education/new-teaching-method-puts-math-in-real-life.html | New Teaching Method Puts Math in Real Life | False | By William Celis 3d | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/worldbusiness/IHT-news-corp-makes-a-major-move-into-chinese-media.html | News Corp. Makes a Major Move Into Chinese Media | False | By Kevin Murphy, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/expectations-low-at-mideast-talks.html | EXPECTATIONS LOW AT MIDEAST TALKS | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/metro-north-looking-at-going-to-beach.html | Metro-North Looking at Going to Beach | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/survey-finds-major-gains-in-cutting-blood-cholesterol.html | Survey Finds Major Gains In Cutting Blood Cholesterol | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-1893-journey-in-time-in-our-pages100-75-and-50-years-ago.html | 1893: Journey in Time : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/doctors-add-homosexuals-to-group-s-anti-bias-rules.html | Doctors Add Homosexuals To Group's Anti-Bias Rules | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/worldbusiness/IHT-as-radio-service-struggles-tv-operation-expands-at.html | As Radio Service Struggles, TV Operation Expands : At the BBC, a Two-Speed World | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/notebook-barkley-says-his-injury-will-not-keep-him-out.html | NOTEBOOK; Barkley Says His Injury Will Not Keep Him Out | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/media-business-advertising-marketers-are-chasing-younger-class-beverly.html | THE MEDIA BUSINESS: ADVERTISING; Marketers are chasing a younger class of viewers of 'Beverly Hills, 90210.' | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/no-haven-for-hate-crimes.html | No Haven for Hate Crimes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-nordstrom-plans-men-s-boutique.html | COMPANY NEWS; Nordstrom Plans Men's Boutique | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/real-estate-the-former-home-of-brooklyn-union-gas-could-join-the.html | Real Estate; The Former Home of Brooklyn Union Gas Could Join the Renaissance of the Borough's Downtown | False | By Rachelle Garbarine | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-asylum-reform-has-to-respect-human-rights-447693.html | Asylum Reform Has to Respect Human Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/market-place-bad-weather-has-been-very-good-for-elcor-but-can-it-last.html | Market Place; Bad Weather Has Been Very Good for Elcor, but Can It Last? | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/wine-talk-212093.html | Wine Talk | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/c-corrections-403493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/a-savory-guide-to-the-exotica-of-chinatown-s-food-vendors.html | A Savory Guide To the Exotica Of Chinatown's Food Vendors | False | By Elaine Louie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/60-minute-gourmet-240693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/general-to-be-disciplined-for-disparaging-president.html | General to Be Disciplined For Disparaging President | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/fairness-debated-in-quick-transplant.html | Fairness Debated in Quick Transplant | False | By Lisa Belkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/frank-c-campbell-music-librarian-76.html | Frank C. Campbell Music Librarian, 76 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/sports-people-hockey-scotty-bowman-gets-his-red-wings.html | SPORTS PEOPLE: HOCKEY; Scotty Bowman Gets His (Red) Wings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/ex-kremlin-figure-returns-to-power-in-azerbaijan.html | Ex-Kremlin Figure Returns to Power in Azerbaijan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/baseball-the-loss-hurts-franco-more-than-other-mets.html | BASEBALL; The Loss Hurts Franco More Than Other Mets | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/inside-642293.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/the-pop-life-200793.html | The Pop Life | False | By Sheila Rule | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-russians-in-estonia-letters-to-the-editor.html | Russians in Estonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/clinton-may-shun-fray-till-budget-goes-to-conference | Clinton May Shun Fray Till Budget Goes to Conference | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/sales-of-domestic-vehicles-continue-gains.html | Sales of Domestic Vehicles Continue Gains | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/condemned-man-found-dead.html | Condemned Man Found Dead | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/stocks-mixed-in-ho-hum-reaction-to-prices.html | Stocks Mixed in Ho-Hum Reaction to Prices | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/trade-sanity-with-japan.html | Trade Sanity With Japan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-463893.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/a-2d-asian-body-found-off-queens.html | A 2d Asian Body Found Off Queens | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-adobe-ships-acrobat-amid-high-hopes.html | COMPANY NEWS; Adobe Ships Acrobat Amid High Hopes | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/first-lady-aids-dance.html | First Lady Aids Dance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/c-corrections-405093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/kitchen-bookshelf-for-homebodies-a-cookbook-trail-is-high-adventure.html | KITCHEN BOOKSHELF; For Homebodies, A Cookbook Trail Is High Adventure | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/milton-tatelman-50-an-adman-and-a-critic.html | Milton Tatelman, 50, An Adman and a Critic | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/james-hunt-45-race-car-driver-known-for-style-as-well-as-title.html | James Hunt, 45, Race-Car Driver Known for Style as Well as Title | False | By Joseph Siano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-barricades-up-in-paris-over-waste-paper.html | Barricades Up in Paris Over Waste Paper | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/executive-changes-103593.html | Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/rent-curbs-are-passed-in-albany.html | Rent Curbs Are Passed In Albany | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/heinz-hj-co-n-reports-earnings-for-qtr-to-april-28.html | Heinz (H.J.) Co. (N) reports earnings for Qtr to April 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-the-un-and-bosnia-letters-to-the-editor.html | The UN and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/review-dance-a-cluster-of-stravinsky.html | Review/Dance; A Cluster of Stravinsky | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/reports-of-needles-in-soda-cans-climb.html | Reports of Needles in Soda Cans Climb | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/sports-people-high-schools-girl-athletes-to-be-honored-by-psal.html | SPORTS PEOPLE: HIGH SCHOOLS; Girl Athletes to Be Honored by P.S.A.L. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-clinton-denying-indecision-hotly-defends-his-presidency.html | Clinton, Denying Indecision, Hotly Defends His Presidency | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/three-sides-in-bosnia-sign-one-more-cease-fire.html | Three Sides in Bosnia Sign One More-cease-Fire | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/books/books-of-the-times-clarence-darrow-s-trial-on-a-bribery-charge.html | Books of The Times; Clarence Darrow's Trial on a Bribery Charge | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/a-massacre-remembered-in-a-fest.html | A Massacre Remembered in a Fest | False | By Lynda Richardson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/florence-w-hartstein-leader-in-jewish-groups-74.html | Florence W. Hartstein; Leader in Jewish Groups, 74 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/youths-guilty-in-the-slaying-of-a-principal.html | Youths Guilty In the Slaying Of a Principal | False | By Joseph P. Fried | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/ukraine-lawmakers-balk-at-anti-crisis-plan.html | Ukraine Lawmakers Balk at Anti-Crisis Plan | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/sports-people-baseball-time-to-look-for-galarraga-in-the-small-print.html | SPORTS PEOPLE: BASEBALL; Time to Look for Galarraga in the Small Print | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/news/in-pursuit-of-safer-dental-anesthesia.html | In Pursuit of Safer Dental Anesthesia | False | By Elisabeth Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/phase-one-of-kodak-s-revamping-plan-a-spinoff.html | Phase One of Kodak's Revamping Plan: A Spinoff | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/privacy-equality-judge-ginsburg-still-voices-strong-doubts-rationale-behind-roe.html | On Privacy and Equality; Judge Ginsburg Still Voices Strong Doubts on Rationale Behind Roe v. Wade Ruling | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/women-seize-focus-at-rights-forum.html | Women Seize Focus at Rights Forum | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/style/chronicle-401893.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-paper-dealers-trash-paris-traffic.html | Paper Dealers Trash Paris Traffic | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/daniel-p-warner-aids-group-s-founder-38.html | Daniel P. Warner; AIDS Group's Founder, 38 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/c-corrections-404293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/james-madison-high-school-s-tradition-success-cousin-brucie-ruth-bader-ginsburg.html | James Madison High School's Tradition of Success; From Cousin Brucie to Ruth Bader Ginsburg, Students and Graduates Earn Top Honors | False | By Richard D. Lyons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/man-kills-boy-and-injures-2-with-machete.html | Man Kills Boy and Injures 2 With Machete | False | By Jonathan Rabinovitz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/ruled-dead-by-medical-workers-a-brooklyn-woman-40-is-alive.html | Ruled Dead by Medical Workers, A Brooklyn Woman, 40, Is Alive | False | By George James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/style/chronicle-145093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-a-gracious-sportsman-letters-to-the-editor.html | A Gracious Sportsman : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/lobbying-rule-of-1990-s-show-the-most-vulnerable.html | Lobbying Rule of 1990's: Show the Most Vulnerable | False | By Joel Brinkley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/review-television-cultures-clash-on-american-playhouse.html | Review/Television; Cultures Clash on 'American Playhouse' | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/public-private-ban-the-bollix.bill.html | Public & Private; Ban the Bollix Bill | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-how-penn-defended-the-first-amendment-450693.html | How Penn Defended The First Amendment | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/obituaries/ne-auerbach-dies-oversaw-the-growth-of-accounting-firm.html | N.E. Auerbach Dies; Oversaw the Growth Of Accounting Firm | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-sprint-to-provide-lines-for-a-computer-network.html | COMPANY NEWS; Sprint to Provide Lines for a Computer Network | False | By Edmund L Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/clinton-dithered-reagan-didnt.html | Clinton Dithered. Reagan Didn't. | False | By Carolyn B. Kuhl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/results-plus-194993.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/news/history-they-insist-isn-t-all-his.html | History, They Insist, Isn't All His | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/c-corrections-406993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-ibm-introduces-series-of-portable-computers.html | COMPANY NEWS; I.B.M. INTRODUCES SERIES OF PORTABLE COMPUTERS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/bramalea-ltd-reports-earnings-for-qtr-to-april-30.html | Bramalea Ltd. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-us-taking-misguided-approach-to-iran-451493.html | U.S. Taking Misguided Approach to Iran | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/senators-seek-to-ease-filibuster-s-grip-on-campaign-finance-bill.html | Senators Seek to Ease Filibuster's Grip on Campaign Finance Bill | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/world/lawmakers-fight-new-atomic-tests.html | LAWMAKERS FIGHT NEW ATOMIC TESTS | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/the-media-business-advertising-addenda-wieden-kennedy-gets-jockey-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Gets Jockey Account | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/IHT-innocent-blood-letters-to-the-editor.html | Innocent Blood : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/ex-chief-of-ibm-signs-on-at-lorenzo-s-budget-airline.html | Ex-Chief of I.B.M. Signs On At Lorenzo's Budget Airline | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/drive-for-brooklyn-academy.html | Drive for Brooklyn Academy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/3-suppliers-are-selected-for-big-u-s-west-project.html | 3 Suppliers Are Selected For Big U S West Project | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/movies/book-notes-more-lessons-to-learn-before-oprah-tells-all.html | Book Notes; More Lessons to Learn Before Oprah Tells All | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/bridge-073093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/state-tax-on-long-distance-carriers-overturned.html | State Tax on Long Distance Carriers Overturned | False | By Richard Perez-Pena | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/dart-group-nms-reports-earnings-for-qtr-to-april-30.html | Dart Group (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/pro-basketball-from-a-no-name-majerle-emerges-as-suns-hot-shot.html | PRO BASKETBALL; From a No Name, Majerle Emerges As Suns' Hot Shot | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/baseball-green-wants-to-trim-fat.html | BASEBALL; Green Wants to Trim Fat | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/court-protects-identity-of-doctors-under-disciplinary-review.html | Court Protects Identity of Doctors Under Disciplinary Review | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/credit-markets-price-data-aid-short-term-issues.html | CREDIT MARKETS; Price Data Aid Short-Term Issues | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/dinner-with-susan-isaacs-elkan-abramowitz-they-ll-take-suburbs-thank-you.html | AT DINNER WITH: Susan Isaacs and Elkan Abramowitz; They'll Take the Suburbs, Thank You | False | By Alex Witchel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/key-rates-129993.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/sports-of-the-times-the-bulls-need-their-attack-dogs.html | Sports of The Times; The Bulls Need Their Attack Dogs | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/sports/us-open-golf-ted-oh-s-excellent-adventure.html | U.S. OPEN GOLF; Ted Oh's Excellent Adventure | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/news/campus-journal-drexel-u-hopes-to-ride-its-solar-powered-car-into-the-limelight.html | Campus Journal; Drexel U. Hopes to Ride Its Solar-Powered Car Into the Limelight | False | By William Celis 3d | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-test-for-budget-cutters-452293.html | Test for Budget Cutters | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/house-passes-bill-to-ban-replacement-of-strikers.html | House Passes Bill to Ban Replacement of Strikers | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/castro-a-reluctant-landlord-wont-cash-the-rent-check.html | Castro, a Reluctant Landlord, Won't Cash the Rent Check | False | By Tom Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/finance-briefs-115993.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/company-news-kemper-says-securities-unit-is-not-for-sale.html | COMPANY NEWS; KEMPER SAYS SECURITIES UNIT IS NOT FOR SALE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/opinion/l-allen-farrow-case-moved-through-courts-at-record-speed-438793.html | Allen-Farrow Case Moved Through Courts at Record Speed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/backed-by-kemp-giuliani-says-he-expects-to-ride-winning-tide.html | Backed by Kemp, Giuliani Says He Expects to Ride Winning Tide | False | By Catherine S. Manegold | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/garden/metropolitan-diary-244993.html | Metropolitan Diary | False | By Ron Alexander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/manhattan-company-is-coaxed-away.html | Manhattan Company Is Coaxed Away | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/business/gencorp-inc-reports-earnings-for-qtr-to-may-31.html | GenCorp Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/arts/review-pop-the-somber-rituals-of-leonard-cohen.html | Review/Pop; The Somber Rituals of Leonard Cohen | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/us/john-connally-of-texas-a-power-in-2-political-parties-dies-at-76.html | John Connally of Texas, a Power In 2 Political Parties, Dies at 76 | False | By Richard Severo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-16 | 1993-06-16 | https://www.nytimes.com/1993/06/16/nyregion/about-new-york-old-brooklyn-old-men-and-a-worn-old-wall.html | ABOUT NEW YORK; Old Brooklyn, Old Men And a Worn Old Wall | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/yeltsin-near-accord-pushes-work-on-constitution.html | Yeltsin, Near Accord, Pushes Work on Constitution | False | By Serge Schmemann | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/finance-briefs-149993.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/the-knowable-knack-of-the-knockoff.html | The Knowable Knack of the Knockoff | False | By Mitchell Owens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/us-official-has-doubts-about-pepsi-tampering.html | U.S. Official Has Doubts About Pepsi Tampering | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/measurex-corp-reports-earnings-for-qtr-to-may-30.html | Measurex Corp. reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/alva-c-cooper-83-job-counseling-expert.html | Alva C. Cooper, 83, Job Counseling Expert | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/worldbusiness/IHT-germanys-magnetic-train-may-choose-debut-in.html | Germany's Magnetic Train May Choose Debut in Florida : Levitating Beyond Bureaucracy | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/essay-blood-and-irony.html | Essay; Blood and Irony | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/business-digest-224093.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/economic-scene-the-risks-for-clinton-in-his-new-trade-policy-toward-japan.html | Economic Scene; The Risks For Clinton In His New Trade Policy Toward Japan. | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/costco-set-to-merge-with-price.html | Costco Set To Merge With Price | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-calvin-klein-repurchases-55-million-in-notes.html | COMPANY NEWS; CALVIN KLEIN REPURCHASES $55 MILLION IN NOTES | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/test-wills-albany-rent-stabilization-battle-gop-standing-firm-changes.html | A Test of Wills; In Albany Rent Stabilization Battle, G.O.P. Is Standing Firm on Changes | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/freeze-and-other-helpful-phrases.html | 'Freeze!' and Other Helpful Phrases | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-a-lot-more-for-a-lot-less.html | CURRENTS; A Lot More For a Lot Less | False | By Suzanne Stephens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/virginia-moore-89-poet-and-biographer.html | Virginia Moore, 89, Poet and Biographer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/us-intensifies-attack-to-oust-a-somali-clan.html | U.S. Intensifies Attack to Oust A Somali Clan | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-prospect-park-to-have-even-less-safety-under-new-zoo-plan-286093.html | Prospect Park to Have Even Less Safety Under New Zoo Plan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/fcc-faulted-for-delaying-cost-saving-cable-tv-rules.html | F.C.C. Faulted for Delaying Cost-Saving Cable TV Rules | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-he-who-gets-blamed-letters-to-the-editor.html | He Who Gets Blamed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/the-unyielding-aids-epidemic.html | The Unyielding AIDS Epidemic | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/search-for-health-research-director-narrows-to-2.html | Search for Health-Research Director Narrows to 2 | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/american-united-global-inc-reports-earnings-for-qtr-to-april-30.html | American United Global Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/vahalla-journal-future-doctors-hold-memorial-for-first-patients.html | VAHALLA JOURNAL; Future Doctors Hold Memorial for 'First Patients' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-major-league-baseball-moves-closer-to-expanding-playoffs.html | BASEBALL; Major League Baseball Moves Closer to Expanding Playoffs | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/mideast-peace-close-but-stuck.html | Mideast Peace: Close but Stuck | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/on-baseball-the-inside-pitch-on-brawls-it-s-the-inside-pitch.html | ON BASEBALL; The Inside Pitch on Brawls? It's the Inside Pitch | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/dimark-inc-reports-earnings-for-qtr-to-may-31.html | Dimark Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/c-corrections-232093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-2-named-at-times-co-group.html | THE MEDIA BUSINESS; 2 Named at Times Co. Group | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/vera-84-an-artist-and-designer-famed-for-her-signature-scarves.html | Vera, 84, an Artist and Designer Famed for Her Signature Scarves | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/c-corrections-229093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/sheldon-keck-83-pioneer-in-the-field-of-art-conservation.html | Sheldon Keck, 83, Pioneer in the Field Of Art Conservation | False | By William H. Honan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/finding-of-3d-body-raises-more-questions-about-ship.html | Finding of 3d Body Raises More Questions About Ship | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/exel-ltd-reports-earnings-for-qtr-to-may-31.html | EXEL Ltd. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/alan-f-mchenry-foundation-officer-78.html | Alan F. McHenry; Foundation Officer, 78 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/style/chronicle-249593.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/clinton-sees-cut-in-space-station.html | CLINTON SEES CUT IN SPACE STATION | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/pro-football-taylor-is-in-rare-form-he-attends-a-mini-camp.html | PRO FOOTBALL; Taylor Is in Rare Form: He Attends a Mini-Camp | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/brooklyn-man-held-in-killing-of-youth-16.html | Brooklyn Man Held in Killing of Youth, 16 | False | By Craig Wolff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/track-field-hurt-o-brien-wins-decathlon-joyner-kersee-wheezes-breezes-heptathlon.html | TRACK AND FIELD; Hurt O'Brien Wins Decathlon; Joyner-Kersee Wheezes and Breezes in Heptathlon | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/langer-may-miss-us-open.html | Langer May Miss U.S. Open | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/housing-starts-rose-only-2.4-during-may.html | Housing Starts Rose Only 2.4% During May | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/key-rates-142193.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-looking-the-other-way-letters-to-the-editor.html | Looking the Other Way : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/worldbusiness/IHT-bonn-presses-its-us-telecoms-accord.html | Bonn Presses Its U.S. Telecoms Accord | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/window-immigrant-crime-jackson-heights-drugs-dirty-money-prostitution.html | A Window on Immigrant Crime; In Jackson Heights, Drugs, Dirty Money and Prostitution | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/handleman-co-reports-earnings-for-qtr-to-may-1.html | Handleman Co. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/c-corrections-648793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-rockefeller-center-with-clay-feet.html | COMPANY NEWS; Rockefeller Center With Clay Feet | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/filibuster-is-ended-by-accord-on-campaign-financing-bill.html | Filibuster Is Ended by Accord On Campaign Financing Bill | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/galen-health-care-reports-earnings-for-qtr-to-may-31.html | Galen Health Care reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/the-capital-press-and-the-president-fair-coverage-or-unreined-adversity.html | The Capital Press and the President: Fair Coverage or Unreined Adversity? | False | By William Glaberson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-ameritech-appoints-president.html | COMPANY NEWS; Ameritech Appoints President | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-the-inside-story-letters-to-the-editor.html | The Inside Story : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/disputes-grow-after-arrests-of-yonkers-schoolchildren.html | Disputes Grow After Arrests of Yonkers Schoolchildren | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-showalter-loses-his-cool-and-yanks-lose-the-game.html | BASEBALL; Showalter Loses His Cool and Yanks Lose the Game | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/empire-says-data-on-insurance-loss-were-erroneous.html | EMPIRE SAYS DATA ON INSURANCE LOSS WERE ERRONEOUS | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/john-campbell-41-guitarist-and-singer.html | John Campbell, 41, Guitarist and Singer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/grand-union-holdings-corp-reports-earnings-for-year-to-april-3.html | Grand Union Holdings Corp. reports earnings for Year to April 3 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/republican-tax-cut-plan-may-be-political-problem.html | Republican Tax-Cut Plan May Be Political Problem | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-of-the-times-open-open-to-pro-tour-winners.html | Sports of The Times; Open Open To Pro Tour Winners | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-ballet-mannerisms-of-the-1800s-are-given-modern-flair.html | Review/Ballet; Mannerisms Of the 1800's Are Given Modern Flair | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/2-leaders-propose-dividing-bosnia-into-three-areas.html | 2 Leaders Propose Dividing Bosnia Into Three Areas | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/countrywide-credit-industries-reports-earnings-for-qtr-to-may-31.html | Countrywide Credit Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/inquiry-threatens-a-whistle-blower.html | INQUIRY THREATENS A WHISTLE-BLOWER | False | By Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-prospect-park-to-have-even-less-safety-under-new-zoo-plan-a-wake-up-call-313093.html | Prospect Park to Have Even Less Safety Under New Zoo Plan; A Wake-Up Call | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/theater/a-commercial-run-for-gurney-s-later-life.html | A Commercial Run For Gurney's 'Later Life' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/financier-in-india-accuses-premier.html | FINANCIER IN INDIA ACCUSES PREMIER | False | By Sanjoy Hazarika | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-people-baseball-baker-and-johnson-clear-air-on-comments.html | SPORTS PEOPLE: BASEBALL; Baker and Johnson Clear Air on Comments | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/gloria-steinem-s-not-so-secret-garden.html | Gloria Steinem's Not-So-Secret Garden | False | By Paula Deitz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/bridge-108193.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-people-football-agents-says-49ers-young-won-t-jump.html | SPORTS PEOPLE: FOOTBALL; Agents Says 49ers' Young Won't Jump | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/movies/tale-of-a-screening-that-might-not-have-been.html | Tale of a Screening That Might Not Have Been | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/agreement-on-stiffening-license-laws.html | Agreement On Stiffening License Laws | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/heilig-meyers-co-reports-earnings-for-qtr-to-may-31.html | Heilig-Meyers Co. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-see-the-light-consider-the-source.html | CURRENTS; See the Light? Consider the Source | False | By Suzanne Stephens | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/hunt-manufacturing-inc-reports-earnings-for-qtr-to-may-30.html | Hunt Manufacturing Inc. reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/movies/home-video-441293.html | Home Video | False | By Peter M. Nichols | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/rival-parties-in-cambodia-agree-to-form-a-coalition-government.html | Rival Parties in Cambodia Agree To Form a Coalition Government | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/news-summary-586393.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/campaign-bill-clears-hurdle.html | Campaign Bill Clears Hurdle | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/somali-clan-chief-poses-tough-problem-for-un.html | Somali Clan Chief Poses Tough Problem for U.N. | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/at-home-with-carol-rasco-she-s-the-advocate-she-once-needed.html | AT HOME WITH: Carol Rasco; She's the Advocate She Once Needed | False | By Jason Deparle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-263093.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-1943-axis-peace-feelers-in-our-pages-100-75-and-50-years-ago.html | 1943: Axis Peace Feelers : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-east-asians-wary-of-ostpolitik.html | East Asians Wary of Ostpolitik | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/blyth-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Blyth Holdings Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/new-party-joins-the-salk-addition-dispute.html | New Party Joins the Salk Addition Dispute | False | By Herbert Muschamp | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/payless-cashways-reports-earnings-for-qtr-to-may-29.html | Payless Cashways reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-irremediable-damage-letters-to-the-editor.html | Irremediable Damage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/charting-a-course-after-graduation.html | Charting a Course After Graduation | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/credit-markets-good-demand-seen-for-trump-notes.html | CREDIT MARKETS; Good Demand Seen for Trump Notes | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/results-plus-870693.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-banker-seeks-uses-for-military-technology.html | COMPANY NEWS; Banker Seeks Uses for Military Technology | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/rally-assails-inquiries-into-violence.html | Rally Assails Inquiries Into Violence | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-now-read-the-rules-to-japan.html | Now Read The Rules To Japan | False | By Roy Denman, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/suspect-in-the-world-trade-center-blast-case-decides-against-changing-lawyers.html | Suspect in the World Trade Center Blast Case Decides Against Changing Lawyers | False | By Ralph Blumenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-of-architectures-heroes-and-antiheroes.html | CURRENTS; Of Architecture's Heroes and 'Antiheroes' | False | By Suzanne Stephens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/style/chronicle-808093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/un-approves-ban-on-shipments-of-oil-to-haitian-military.html | U.N. Approves Ban On Shipments of Oil To Haitian Military | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/restoring-the-finish-on-small-wooden-objects.html | Restoring the Finish on Small Wooden Objects | False | By Michael Varese | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/penwest-ltd-nms-reports-earnings-for-qtr-to-may-31.html | Penwest Ltd. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/horse-racing-report-s-proposals-due-today.html | HORSE RACING; Report's Proposals Due Today | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/cash-woes-cast-a-long-shadow-over-california.html | Cash Woes Cast A Long Shadow Over California | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/the-man-behind-the-high-court-nominee.html | The Man Behind the High Court Nominee | False | By Stephen Labaton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/IHT-angry-us-bike-team-says-no-to-sharing-tour-de-france-slot.html | Angry U.S. Bike Team Says 'No' To Sharing Tour de France Slot | False | By Samuel Abt, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/wausau-paper-mills-co-nms-reports-earnings-for-qtr-to-may-31.html | Wausau Paper Mills Co. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/design-notebook-out-on-the-lawn-summer-sculpture.html | DESIGN NOTEBOOK; Out on the Lawn, Summer Sculpture | False | By Phil Patton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-the-reagan-years-letters-to-the-editor.html | The Reagan Years : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/guatemala-journal-a-tall-order-from-an-improbable-new-president.html | Guatemala Journal; A Tall Order From an Improbable New President | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/du-pont-plans-inquiry-on-pesticide-crop-damage.html | Du Pont Plans Inquiry on Pesticide Crop Damage | False | By Keith Schneider | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-advertising-addenda-bausch-lomb-selects-margeotes.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bausch & Lomb Selects Margeotes | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/metro-digest-060393.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/first-team-sports-inc-nms-reports-earnings-for-qtr-to-march-31.html | First Team Sports Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/c-corrections-230493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/fsi-international-nms-reports-earnings-for-qtr-to-march-29.html | FSI International (NMS) reports earnings for Qtr to March 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-raise-auto-efficiency-letters-to-the-editor.html | Raise Auto Efficiency : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-don-t-treat-air-quality-in-planes-as-a-luxury-getting-off-the-ground-310693.html | Don't Treat Air Quality in Planes as a Luxury; Getting Off the Ground | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-1918italian-applause-in-our-pages-100-75-and-50-years-ago.html | 1918:Italian Applause : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/saks-chairman-forms-firm.html | Saks Chairman Forms Firm | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/state-to-investigate-case-of-woman-left-for-dead.html | State to Investigate Case of Woman Left for Dead | False | By George James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-taiwan-hunts-for-a-sequel-to-economic-success-story.html | Taiwan Hunts for a Sequel To Economic Success Story | False | By Kevin Murphy, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/bishops-step-into-furor-over-translation-of-mass.html | Bishops Step Into Furor Over Translation of Mass | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/supreme-international-corp-reports-earnings-for-qtr-to-april-30.html | Supreme International Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/national-service-industries-reports-earnings-for-qtr-to-may-31.html | National Service Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/currents-just-asking-to-be-bent.html | CURRENTS; Just Asking to Be Bent | False | By Suzanne Stephens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/stadium-protest-is-canceled.html | Stadium Protest Is Canceled | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-franco-the-raging-met.html | BASEBALL; Franco the raging Met | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/garden/events-museum-trips-lectures-and-concerts.html | Events: Museum Trips, Lectures and Concerts | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/norstan-inc-nms-reports-earnings-for-qtr-to-april-30.html | Norstan Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/c-corrections-231293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/market-place-a-lender-and-a-holder-of-student-loans-may-face-different-futures.html | Market Place; A Lender and a Holder of Student Loans May Face Different Futures. | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-infinity-to-buy-2d-fm-station-in-los-angeles.html | THE MEDIA BUSINESS; Infinity to Buy 2d FM Station in Los Angeles | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-advertising-addenda-bay-bank-systems-picks-3-finalists.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Bay Bank Systems Picks 3 Finalists | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/cracks-in-south-africa-s-white-monopolies.html | Cracks in South Africa's White Monopolies | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/inside-625893.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/medical-technology-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Medical Technology Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/eunice-s-carroll-73-executive-at-sotheby-s.html | Eunice S. Carroll, 73, Executive at Sotheby's | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/pro-basketball-bulls-fly-air-jordan-to-3-1-lead-over-the-suns.html | PRO BASKETBALL; Bulls Fly Air Jordan to 3-1 Lead Over the Suns | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/retired-police-officer-shoots-man-in-yankee-stadium-lot.html | Retired Police Officer Shoots Man in Yankee Stadium Lot | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/us-open-golf-notebook-gentlemen-start-your-golf-carts.html | U.S. OPEN GOLF: NOTEBOOK; Gentlemen, Start Your Golf Carts | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/no-headline-631293.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/theater/review-theater-serial-killer-with-an-eye-on-his-image.html | Review/Theater; Serial Killer With an Eye on His Image | False | By Mel Gussow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-met-opera-butterfly-opens-free-concerts-in-parks.html | Review/Met Opera; 'Butterfly' Opens Free Concerts in Parks | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/kohl-plans-to-ease-the-path-for-new-citizens.html | Kohl Plans to Ease the Path for New Citizens | False | By Stephen Kinzer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/c-corrections-233993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-people-baseball-padres-sheffield-gets-out-of-jail-for-500.html | SPORTS PEOPLE: BASEBALL; Padres' Sheffield Gets Out of Jail for $500 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/books/of-brodkey-and-aids-laugh-a-bit-cry-a-bit.html | Of Brodkey and AIDS: Laugh a Bit, Cry a Bit | False | By Jeffrey Schmalz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/us-seeks-to-protect-fruits-of-tax-supported-research.html | U.S. Seeks to Protect Fruits Of Tax-Supported Research | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/topics-of-the-times-wanted-summer-jobs-for-teens.html | Topics of The Times; Wanted: Summer Jobs for Teens | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/armenian-units-press-attack-in-azerbaijan.html | Armenian Units Press Attack in Azerbaijan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-minimum-tax-closes-corporate-loopholes-287893.html | Minimum Tax Closes Corporate Loopholes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-let-s-stop-using-liberal-as-a-dirty-word-311493.html | Let's Stop Using 'Liberal' as a Dirty Word | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/advances-in-detection-create-dilemma-on-prostate-cancer.html | Advances in Detection Create Dilemma on Prostate Cancer | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-people-basketball-st-john-s-extends-mahoney-s-contract.html | SPORTS PEOPLE: BASKETBALL; St. John's Extends Mahoney's Contract | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/atom-smasher-is-super-nonsense.html | Atom Smasher Is Super Nonsense | False | By John Lukacs | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/senators-on-finance-panel-reach-accord-on-a-budget-with-gas-tax-and-new-cuts.html | SENATORS ON FINANCE PANEL REACH ACCORD ON A BUDGET WITH GAS TAX AND NEW CUTS | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/pro-basketball-barkley-confident-the-suns-will-rise-in-game-5.html | PRO BASKETBALL; Barkley Confident the Suns Will Rise in Game 5 | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-blame-the-filibusterers-letters-to-the-editor.html | Blame the Filibusterers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/report-describes-jordan-s-aid-to-iraq-during-war.html | Report Describes Jordan's Aid to Iraq During War | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-sex-disparity-in-tests-312293.html | Sex Disparity in Tests | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/maryland-federal-reports-earnings-for-qtr-to-may-31.html | Maryland Federal reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-news-report-hurts-stock-of-hewlett.html | COMPANY NEWS; News Report Hurts Stock Of Hewlett | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-don-t-treat-air-quality-in-planes-as-a-luxury-284393.html | Don't Treat Air Quality in Planes as a Luxury | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-european-topics-around-europe-93288841497.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-the-choices-in-bosnia-letters-to-the-editor.html | The Choices in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/under-siege-pepsi-mounts-a-tv-counteroffensive.html | Under Siege, Pepsi Mounts a TV Counteroffensive | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/the-media-business-detroit-station-to-paramount.html | THE MEDIA BUSINESS; Detroit Station To Paramount | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/us/clinton-wins-key-votes-on-plan-for-service-tied-to-school-loans.html | Clinton Wins Key Votes on Plan For Service Tied to School Loans | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/lgs-group-reports-earnings-for-year-to-march-31.html | LGS Group reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-european-topics-around-europe-90115800234.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/l-science-education-must-discover-real-world-288693.html | Science Education Must Discover Real World | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/c-topics-of-the-times-correction-266593.html | Topics of The Times; Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/world-cup-soccer-less-indifferent-the-us-is-year-from-cup.html | WOLRD CUP SOCCER; Less Indifferent, the U.S. Is Year From Cup | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/movies/a-25-1-2-hour-german-epic-of-discovery-and-art.html | A 25 1/2-Hour German Epic of Discovery and Art | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/russia-aims-its-oil-weapon.html | Russia Aims Its Oil Weapon | False | By Jerry F. Hough | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/worldbusiness/IHT-europes-gloom-deepens.html | Europe's Gloom Deepens | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-expansion-in-a-country-music-town.html | COMPANY NEWS; Expansion in a Country-Music Town | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/rail-link-would-cross-the-hudson.html | Rail Link Would Cross The Hudson | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/transactions-977093.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/topics-of-the-times-taming-toxic-goop.html | Topics of The Times; Taming Toxic Goop | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/opinion/IHT-1893cyclist-rejected-in-our-pages-100-75-and-50-years-ago.html | 1893:Cyclist Rejected : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/costco-wholesale-corp-nms-reports-earnings-for-qtr-to-may-9.html | Costco Wholesale Corp. (NMS) reports earnings for Qtr to May 9 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/on-pro-basketball-it-was-jordan-s-party-and-he-owned-the-ball.html | ON PRO BASKETBALL; It Was Jordan's Party and He Owned the Ball | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-opera-mozart-in-which-machinery-is-minimal-and-hell-madness.html | Review/Opera; Mozart in Which Machinery Is Minimal and Hell Madness | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/maximum-term-in-gap-employee-s-murder.html | Maximum Term in Gap Employee's Murder | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/after-a-bombing-the-uffizi-begins-recovery.html | After a Bombing, the Uffizi Begins Recovery | False | By Michael Kimmelman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/espn-to-carry-america-s-cup.html | ESPN to Carry America's Cup | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/bad-weather-forces-maple-syrup-crop-to-a-record-low.html | Bad Weather Forces Maple Syrup Crop to a Record Low | False | By Harold Faber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-new-chief-named-at-harris-bankcorp.html | COMPANY NEWS; New Chief Named at Harris Bankcorp | False | By Richard Ringer, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/arts/review-television-a-familiar-formula-in-a-new-bottle.html | Review/Television; A Familiar Formula in a New Bottle | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/stiffening-license-law.html | Stiffening License Law | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/china-wins-fight-on-rights-groups.html | CHINA WINS FIGHT ON RIGHTS GROUPS | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/baseball-braves-bury-schourek-and-mets-in-the-first.html | BASEBALL; Braves Bury Schourek And Mets in the First | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/a-rising-tide.html | A Rising Tide | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/sports-people-hockey-sharks-name-youngest-coach-in-nhl.html | SPORTS PEOPLE: HOCKEY; Sharks Name Youngest Coach in N.H.L. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/vincent-hamlin-cartoonist-dies-creator-of-alley-oop-strip-was-93.html | Vincent Hamlin, Cartoonist, Dies; Creator of Alley Oop Strip Was 93 | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/world/nigeria-suspends-results-of-vote-that-was-to-restore-democracy.html | Nigeria Suspends Results of Vote That Was to Restore Democracy | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/media-business-advertising-oxford-s-chief-executive-moves-ahead-reinvigorate.html | THE MEDIA BUSINESS: ADVERTISING; Oxford's Chief Executive Moves Ahead to Reinvigorate the Clothing Company. | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/books/books-of-the-times-starring-in-tocqueville-s-crystal-ball.html | Books of The Times; Starring in Tocqueville's Crystal Ball | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/57-pupils-in-queens-sickened-by-heat.html | 57 Pupils in Queens Sickened by Heat | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/obituaries/paul-hirsch-78-head-of-large-philanthropy.html | Paul Hirsch, 78, Head Of Large Philanthropy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/dow-climbs-by-19.65-on-program-trading.html | Dow Climbs by 19.65 on Program Trading | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/4-convicted-of-attempted-murder-of-bishop.html | 4 Convicted of Attempted Murder of Bishop | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/IHT-european-topics-germany-s-social-democrats-have-a-candidate-fit-for.html | European Topics: Germany's Social Democrats Have a Candidate Fit for Office | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-may-31.html | Bergen Brunswig Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/sports/us-open-golf-baltusrol-blueprint-drive-it-straight-and-drive-it-long.html | U.S. OPEN GOLF; Baltusrol Blueprint: Drive It Straight And Drive It Long | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/company-news-old-timers-day-for-snack-cracker-jack-takes-itself-out-to-ballgame.html | COMPANY NEWS; Old-Timers Day for Snack; Cracker Jack Takes Itself Out to Ballgame | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/business/topps-co-nms-reports-earnings-for-qtr-to-may-29.html | Topps Co. (NMS) reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-17 | 1993-06-17 | https://www.nytimes.com/1993/06/17/nyregion/a-troubled-life-ends.html | A Troubled Life Ends | False | By Richard Perez-Pena | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/the-jvc-lineup-what-s-free-and-what-s-not.html | The JVC Lineup: What's Free and What's Not | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/crown-books-reports-earnings-for-qtr-to-may-1.html | Crown Books reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-s-conference-excerpts-clinton-s-conference-white-house.html | CLINTON'S NEWS CONFERENCE; Excerpts From Clinton's News Conference at the White House | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/2-are-arrested-in-the-theft-of-tax-checks.html | 2 Are Arrested In the Theft Of Tax Checks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/news/bar-when-judge-breyer-did-not-get-high-court-seat-it-left-him-free-build.html | At the Bar; When Judge Breyer did not get a High Court seat, it left him free to build a courthouse. | False | By David Margolick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/computer-telephone-corp-reports-earnings-for-qtr-to-march-31.html | Computer Telephone Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/lori-corp-reports-earnings-for-qtr-to-dec-31.html | Lori Corp. reports earnings for Qtr to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-singaporesigns-of-intelligent-nightlife.html | Singapore:Signs of Intelligent Nightlife | False | By Andrew Ranard, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/bear-stearns-dismisses-ex-prudential-broker.html | Bear, Stearns Dismisses Ex-Prudential Broker | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/troops-storm-somali-chief-s-house-but-he-s-gone-un-attack-mogadishu-follows.html | Troops Storm Somali Chief's House but He's Gone; U.N. Attack in Mogadishu Follows Hours of Bombing by U.S. | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/public-school-reading-scores-show-modest-rise.html | Public School Reading Scores Show Modest Rise | False | By Josh Barbanel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/martin-greene-is-dead-labor-official-was-82.html | Martin Greene Is Dead; Labor Official Was 82 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/biocraft-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Biocraft Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-of-the-times-at-630-yards-17th-remains-unreachable.html | Sports of The Times; At 630 Yards, 17th Remains Unreachable | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/stocks-up-as-triple-witching-approaches.html | Stocks Up as 'Triple Witching' Approaches | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/cabletron-systems-inc-reports-earnings-for-qtr-to-may-31.html | Cabletron Systems Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-on-the-western-door-it-says-please-dont-disturb.html | On the Western Door It Says 'Please Don't Disturb' | False | By Max Jakobson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-the-budget-democrats-pushing-plan-toward-a-vote.html | CLINTON AND CONGRESS: The Budget; Democrats Pushing Plan Toward a Vote | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-corruption-in-government-bought-science-needed-exposure-574093.html | Corruption in Government-Bought Science Needed Exposure | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/c-corrections-531793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/sweep-nets-2-scofflaws-at-the-wheel.html | Sweep Nets 2 Scofflaws At the Wheel | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/diner-s-journal.html | Diner's Journal | False | BRYAN MILLER | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/american-science-engineering-inc-reports-earnings-for-qtr-to-march-31.html | American Science & Engineering Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/slump-continues-for-big-airlines.html | Slump Continues for Big Airlines | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/courts-in-nigeria-differ-on-election.html | COURTS IN NIGERIA DIFFER ON ELECTION | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/woman-is-accused-of-pushing-daughter-into-bronx-traffic.html | Woman Is Accused of Pushing Daughter Into Bronx Traffic | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/rowe-furniture-reports-earnings-for-qtr-to-may-30.html | Rowe Furniture reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-intelligence-budget-cut-likely-for-intelligence.html | CLINTON AND CONGRESS: Intelligence; BUDGET CUT LIKELY FOR INTELLIGENCE | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-congress-campaign-finance-senate-passes-measure-curb-aid-pac-s.html | CLINTON AND CONGRESS: Campaign Finance; Senate Passes Measure to Curb Aid From PACs | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/super-rite-corp-nms-reports-earnings-for-qtr-to-may-29.html | Super Rite Corp. (NMS) reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/westerbeke-corp-reports-earnings-for-qtr-to-may-1.html | Westerbeke Corp. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/search-for-a-chancellor-focuses-on-10-prospects.html | Search for a Chancellor Focuses on 10 Prospects | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/epitaph-for-a-living-quayle-hometown-museum-s-stuff.html | Epitaph for a Living Quayle: Hometown Museum's 'Stuff' | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-people-memorabilia-coleman-aids-charity.html | SPORTS PEOPLE: MEMORABILIA; Coleman Aids Charity | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-plans-to-ask-congress-to-approve-smaller-cheaper-space-station.html | Clinton Plans to Ask Congress to Approve Smaller, Cheaper Space Station | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-the-aspiration-for-constitutional-government-in-indonesia.html | THE ASPIRATION FOR CONSTITUTIONAL GOVERNMENT IN INDONESIA | False | By Adam Schwarz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-cruel-to-substitutes-583093.html | Cruel to Substitutes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/hartco-enterprises-reports-earnings-for-qtr-to-may-1.html | Hartco Enterprises reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/disk-venture-for-japan-tv.html | Disk Venture For Japan TV | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/worldbusiness/IHT-amid-industry-gloom-a-few-bright-spots-appear.html | Amid Industry Gloom, a Few Bright Spots Appear : Price Cuts Lift Some French Wines | False | By Philip Crawford, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/commercial-metals-co-reports-earnings-for-qtr-to-may-31.html | Commercial Metals Co. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-senate-gives-and-takes-1.2-billion-for-pentagon.html | CLINTON AND CONGRESS; Senate Gives (and Takes) $1.2 Billion for Pentagon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-tv-stations-get-ready-for-cable-payment-fight.html | THE MEDIA BUSINESS; TV Stations Get Ready For Cable Payment Fight | False | By Geraldine Fabrikant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-419193.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/gtech-holdings-corp-reports-earnings-for-qtr-to-may-29.html | GTech Holdings Corp. reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/culp-inc-reports-earnings-for-qtr-to-may-3.html | Culp Inc. reports earnings for Qtr to May 3 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/books/critic-s-notebook-books-that-make-a-case-for-shades-of-gray.html | Critic's Notebook; Books That Make a Case for Shades of Gray | False | By Michiko Kakutani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/movies/review-film-last-action-hero-a-hero-within-and-without.html | Review/Film: Last Action Hero; A Hero Within and Without | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/worldbusiness/IHT-thinking-ahead-the-foreign-investment-fallacy.html | Thinking Ahead The 'Foreign' Investment Fallacy | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-corruption-in-government-bought-science-needed-exposure-not-whistle-blowers-581393.html | Corruption in Government-Bought Science Needed Exposure; Not Whistle-Blowers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-paris-service1-hit-1-miss.html | Paris Service:1 Hit, 1 Miss | False | By Patricia Wells, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-you-can-t-cut-costs-with-living-wills-579193.html | You Can't Cut Costs With Living Wills | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/the-high-court-s-low-profile.html | The High Court's Low Profile | False | By Robert Giuffra | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/belize-holdings-inc-nms-reports-earnings-for-year-to-april-30.html | Belize Holdings Inc. (NMS) reports earnings for Year to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/helping-children-beat-odds-against-them-harriet-tubman-school-newark-thrives-but.html | Helping Children Beat the Odds Against Them; Harriet Tubman School in Newark Thrives, but Only by Working Outside the System | False | By Charles Strum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/battle-over-japanese-politics-may-force-election.html | Battle Over Japanese Politics May Force Election | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/track-and-field-cason-outraces-stars-and-doctors.html | TRACK AND FIELD; Cason Outraces Stars and Doctors | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/c-corrections-898193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-1918-view-of-suffragists-in-our-pages-100-75-and-50-years-ago.html | 1918: View of Suffragists : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-insurer-buys-stake-in-investigations-business.html | COMPANY NEWS; INSURER BUYS STAKE IN INVESTIGATIONS BUSINESS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/productivity-for-quarter-off-first-drop-in-2-years.html | Productivity for Quarter Off, First Drop in 2 Years | False | By Louis Uchitelle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/c-corrections-528793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/kash-n-karry-food-stores-inc-reports-earnings-for-qtr-to-may-2.html | Kash N' Karry Food Stores Inc. reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/IHT-us-team-quits-tour-de-france-over-shared-slot.html | U.S. Team Quits Tour de France Over Shared Slot | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/american-greetings-nms-reports-earnings-for-qtr-to-may-31.html | American Greetings (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-welcome-jordans-king-as-a-friend.html | Welcome Jordan's King as a Friend | False | By John K. Cooley, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-people-basketball-a-serious-fratello-takes-cavaliers-job.html | SPORTS PEOPLE: BASKETBALL; A Serious Fratello Takes Cavaliers Job | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/no-headline-884193.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/key-rates-232693.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/coop-apartment-corporations-irs-suspends-audits-in-a-tax-case.html | Co-op Apartment Corporations; I.R.S. Suspends Audits in a Tax Case | False | By Diana Shaman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-fujitsu-joins-siemens-in-alliance.html | COMPANY NEWS; Fujitsu Joins Siemens In Alliance | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-for-best-revenue-tax-cigarettes-1.26-584893.html | For Best Revenue, Tax Cigarettes $1.26 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/a-rosenberg-cantata.html | 'A Rosenberg Cantata' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/president-in-prime-time-is-spurned-by-2-networks.html | President, in Prime Time, Is Spurned by 2 Networks | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/cimco-inc-nms-reports-earnings-for-qtr-to-april-30.html | Cimco Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-554693.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/budget-bill-make-it-better.html | Budget Bill: Make It Better | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/maurice-turner-57-former-police-chief-in-nation-s-capital.html | Maurice Turner, 57, Former Police Chief In Nation's Capital | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/gains-tax-turnabout.html | Gains Tax Turnabout | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/sihanouk-is-reunited-with-son-who-vows-secession-bid-is-over.html | Sihanouk Is Reunited With Son, Who Vows Secession Bid Is Over | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/empire-blue-cross-gave-false-report-to-92-legislature.html | EMPIRE BLUE CROSS GAVE FALSE REPORT TO '92 LEGISLATURE | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/trade-gap-widened-in-april.html | Trade Gap Widened In April | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/officer-is-arrested-in-queens-drug-sting.html | Officer Is Arrested In Queens Drug Sting | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/newcomers-find-success-despite-the-barriers.html | Newcomers Find Success Despite the Barriers | False | By Evelyn Nieves | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/detroit-canada-tunnel-reports-earnings-for-qtr-to-april-30.html | Detroit & Canada Tunnel reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/pro-basketball-talking-headache-barkley-is-tired-of-magic-s-spiel.html | PRO BASKETBALL; Talking Headache; Barkley Is Tired of Magic's Spiel | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/woodbury-journal-q-what-s-grist-for-the-gardener-a-bbc-show.html | Woodbury Journal; Q. What's Grist for the Gardener? A. BBC Show | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/winnebago-industries-reports-earnings-for-qtr-to-may-29.html | Winnebago Industries reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/at-elizabeth-high-school-a-benevolent-despot-still-speaks-his-mind.html | At Elizabeth High School; A 'Benevolent Despot' Still Speaks His Mind | False | By Robert Lipsyte | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/chronicle-555493.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/adobe-systems-inc-nms-reports-earnings-for-qtr-to-may-28.html | Adobe Systems Inc. (NMS) reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/at-long-last-mattingly-and-boggs-deliver.html | At Long Last, Mattingly and Boggs Deliver | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-bertelsmann-unit-denies-it-backed-anti-theft-device.html | THE MEDIA BUSINESS; Bertelsmann Unit Denies It Backed Anti-Theft Device | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/off-duty-corrections-officer-slain-in-brooklyn.html | Off-Duty Corrections Officer Slain in Brooklyn | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/IHT-bill-targets-unskilled-third-world-aliens-france-to-act-on-immigrants.html | Bill Targets Unskilled Third World Aliens : France to Act on Immigrants | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-nippon-telegraph-and-telephone-looks-at-joint-efforts.html | COMPANY NEWS; NIPPON TELEGRAPH AND TELEPHONE LOOKS AT JOINT EFFORTS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/facelifters-home-systems-inc-reports-earnings-for-qtr-to-march-31.html | Facelifters Home Systems Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/bishops-struggle-over-sex-abuse-by-parish-priests.html | Bishops Struggle Over Sex Abuse By Parish Priests | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/metro-digest-942293.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/vertex-industries-reports-earnings-for-qtr-to-april-30.html | Vertex Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-art-glass-sculptors-whose-work-transcends-craft.html | Review/Art; Glass Sculptors Whose Work Transcends Craft | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-advertising-addenda-accounts-546593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/hs-payson-rowe-93-ex-investment-banker.html | H.S. Payson Rowe, 93, Ex-Investment Banker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/serial-killer-is-stalking-london-homosexuals.html | Serial Killer Is Stalking London Homosexuals | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/hockey-turgeon-is-a-gentleman-and-a-scorer.html | HOCKEY; Turgeon Is a Gentleman and a Scorer | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/horse-racing-racing-report-is-in-and-jockeying-begins.html | HORSE RACING; Racing Report Is In, And Jockeying Begins | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/fisher-business-systems-inc-reports-earnings-for-qtr-to-april-30.html | Fisher Business Systems Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/on-pro-basketball-two-careers-close-to-coming-full-circle.html | ON PRO BASKETBALL; Two Careers Close To Coming Full Circle | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/labatt-john-reports-earnings-for-qtr-to-april-30.html | Labatt (John) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/elizabeth-chapin-arts-panel-member-and-volunteer-68.html | Elizabeth Chapin, Arts Panel Member And Volunteer, 68 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-553893.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-art-shades-of-a-rebirth-for-painting.html | Review/Art; Shades of a Rebirth for Painting | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/us-open-golf-notebook-fore-the-mother-of-all-traffic-jams.html | U.S. OPEN GOLF: NOTEBOOK; Fore! The Mother of All Traffic Jams | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/movies/reviews-film-nature-good-toxins-bad-very-bad.html | Reviews/Film; Nature: Good! Toxins: Bad! Very Bad! | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-people-boxing-norris-loses-his-cool.html | SPORTS PEOPLE: BOXING; Norris Loses His Cool | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-city-ballet-balanchine-s-union-jack-revisited.html | Review/City Ballet; Balanchine's 'Union Jack' Revisited | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/IHT-but-profits-not-war-lure-the-postcold-war-agents-at-paris-air-show.html | But Profits, Not War, Lure The Post-Cold War Agents : At Paris Air Show, Shadowy Visitors | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-nomination-expected-for-labor-post.html | COMPANY NEWS; Nomination Expected for Labor Post | False | By Louis Uchitelle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/media-business-advertising-young-rubicam-unit-s-dealings-with-postal-service-big.html | THE MEDIA BUSINESS: ADVERTISING; A Young & Rubicam unit's dealings with the Postal Service, a big client, come under investigation. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/on-my-mind-do-gods-get-angry.html | On My Mind; Do Gods Get Angry? | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/research-group-s-tie-to-drugmaker-is-questioned.html | Research Group's Tie to Drugmaker Is Questioned | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/theater/review-theater-episodes-from-life-in-a-modern-matriarchy.html | Review/Theater; Episodes From Life In a Modern Matriarchy | False | By D. J. R. Bruckner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/inside-836193.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-briefs-544993.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-the-movie-guide-lodeur-de-la-papaye-verte.html | THE MOVIE GUIDE : L'Odeur de la Papaye Verte | False | By Joan Dupont, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/reitmans-canada-reports-earnings-for-qtr-to-may-1.html | Reitmans (Canada) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/pop-jazz-evolution-and-festivals-and-finding-the-fittest.html | Pop/Jazz; Evolution and Festivals And Finding the Fittest | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/c-corrections-532593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/movies/review-film-blood-fire-and-death-slow-w-wly.html | Review/Film; Blood, Fire And Death, Slow-w-wly | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/proler-international-corp-reports-earnings-for-qtr-to-april-30.html | Proler International Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/shift-in-fortunes.html | Shift in Fortunes? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/girl-scout-cookie-monsters.html | Girl Scout Cookie Monsters | False | By Merrill Markoe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/baseball-25-players-conspire-to-remain-24-1-2-back.html | BASEBALL; 25 Players Conspire To Remain 24 1/2 Back | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/owen-in-shift-backs-new-bosnia-plan.html | Owen, in Shift, Backs New Bosnia Plan | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/five-hispanic-assemblymen-endorse-badillo.html | Five Hispanic Assemblymen Endorse Badillo | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/77-trombone-requiem.html | 77-Trombone Requiem | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/the-spoken-word.html | The Spoken Word | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/mozart-in-new-jersey.html | Mozart in New Jersey | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-procter-gamble-will-close-3-of-9-juice-products-plants.html | COMPANY NEWS; Procter & Gamble Will Close 3 of 9 Juice Products Plants | False | By Richard Ringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/health/when-court-decisions-vanish-from-the-record.html | When Court Decisions Vanish From the Record | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/tv-weekend-dostoyevsky-by-way-of-jeremy-irons.html | TV Weekend; Dostoyevsky By Way of Jeremy Irons | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/c-corrections-529593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/politics-spells-an-end-to-a-tribute-to-boren.html | Politics Spells an End to a Tribute to Boren | False | Special to The New York Times | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-people-basketball-magic-suit-continues.html | SPORTS PEOPLE: BASKETBALL; Magic Suit Continues | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/giuliani-backs-rights-on-abortion.html | Giuliani Backs Rights On Abortion | False | By Catherine S. Manegold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/us-open-golf-three-tied-at-4-under-after-day-1-of-open.html | U.S. OPEN GOLF; Three Tied At 4 Under After Day 1 Of Open | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/finance-briefs-227093.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-go-back-to-peacekeeping-in-the-somali-quagmire-letters-to-the.html | Go Back to Peacekeeping In the Somali Quagmire: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/electronics-missiles-communications-inc-reports-earnings-for-qtr-to-march-31.html | Electronics, Missiles & Communications Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/harvey-group-inc-reports-earnings-for-qtr-to-may-1.html | Harvey Group Inc. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/casey-s-general-stores-nms-reports-earnings-for-qtr-to-april-30.html | Casey's General Stores (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/del-electronics-corp-reports-earnings-for-qtr-to-may-1.html | Del Electronics Corp. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/capx-reports-earnings-for-qtr-to-march-31.html | CAPX reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/untangling-a-massacre-in-south-africa.html | Untangling a Massacre in South Africa | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/education/wisconsin-school-wins-case-on-random-locker-searches.html | Wisconsin School Wins Case On Random Locker Searches | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/unicomp-inc-nsc-reports-earnings-for-year-to-feb-28.html | UniComp Inc. (NSC) reports earnings for Year to Feb 28 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/love-at-40-tennis-anyone.html | Love at 40: Tennis, Anyone? | False | By David Richards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/marquette-electronics-inc-nms-reports-earnings-for-qtr-to-april-30.html | Marquette Electronics Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/restaurants-453193.html | Restaurants | False | By Bryan Miller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/hoaxes-are-found-in-the-pepsi-case.html | HOAXES ARE FOUND IN THE PEPSI CASE | False | By Richard D. Lyons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-passed-over-ibm-official-to-leave.html | COMPANY NEWS; Passed Over, I.B.M. Official to Leave | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-1943japanese-attack-in-our-pages-100-75-and-50-years-ago.html | 1943Japanese Attack : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/rhode-island-governor-settles-paternity-suit.html | Rhode Island Governor Settles Paternity Suit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/american-woodmark-reports-earnings-for-qtr-to-april-30.html | American Woodmark reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-philharmonic-memories-of-bernstein-as-musician-and-man.html | Review/Philharmonic; Memories of Bernstein, As Musician and Man | False | By Edward Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/un-team-enters-a-muslim-enclave.html | U.N. TEAM ENTERS A MUSLIM ENCLAVE | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/clinton-praising-success-says-goal-was-not-to-capture-aidid.html | Clinton, Praising 'Success,' Says Goal Was Not to Capture Aidid | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-news-applied-materials-plans-venture-with-komatsu.html | COMPANY NEWS; Applied Materials Plans Venture with Komatsu | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/credit-markets-trump-jumps-the-gun-a-bit-on-success-of-his-bonds.html | CREDIT MARKETS; Trump Jumps the Gun a Bit On Success of His Bonds | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/c-corrections-530993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/enviroq-corp-nms-reports-earnings-for-year-to-march-27.html | Enviroq Corp. (NMS) reports earnings for Year to March 27 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/review-art-paul-klee-as-a-master-of-line-over-color.html | Review/Art; Paul Klee as a Master of Line over Color | False | By John Russell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/transworld-home-healthcare-inc-reports-earnings-for-qtr-to-april-30.html | Transworld Home Healthcare Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/gotti-lawyer-argues-to-overturn-verdict.html | Gotti Lawyer Argues To Overturn Verdict | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/market-place-refusal-by-reader-s-digest-to-explain-a-warning-hurt-its-stock.html | Market Place; Refusal by Reader's Digest to explain a warning hurt its stock. | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-april-30.html | Oppenheimer Capital L.P. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/tcby-enterprises-reports-earnings-for-qtr-to-may-31.html | TCBY Enterprises reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-people-yachting-surgery-for-medalist.html | SPORTS PEOPLE: YACHTING; Surgery for Medalist | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-1893murder-in-siam-in-our-pages-100-75-and-50-years-ago.html | 1893Murder in Siam : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-congress-base-closings-aspin-asks-base-closing-panel-not-add-list.html | CLINTON AND CONGRESS; Base Closings; Aspin Asks Base-Closing Panel Not to Add to List | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/transactions-334993.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/first-cash-inc-nms-reports-earnings-for-qtr-to-april-30.html | First Cash Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/news-summary-837093.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/president-approves-space-station-plan.html | President Approves Space Station Plan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/article-449393-no-title.html | Article 449393 -- No Title | False | By Eric Asimov | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/us-open-golf-oh-is-the-teen-spirit-at-the-open.html | U.S. OPEN GOLF; Oh Is the Teen Spirit at the Open | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/information-international-inc-nms-reports-earnings-for-year-to-april-30.html | Information International Inc. (NMS) reports earnings for Year to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/yankees-owner-revives-talk-of-moving-his-team.html | Yankees' Owner Revives Talk of Moving His Team | False | By Alan Finder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/our-towns-how-to-shoot-baseball-use-camera-not-mouth.html | OUR TOWNS; How to Shoot Baseball: Use Camera, Not Mouth | False | By Evelyn Nieves | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/csp-inc-nms-reports-earnings-for-qtr-to-may-28.html | CSP Inc. (NMS) reports earnings for qtr to may 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/tennis-for-father-s-day-jim-pierce-is-given-a-ban.html | TENNIS; For Father's Day, Jim Pierce Is Given a Ban | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/abroad-at-home-change-is-hard.html | Abroad at Home; Change Is Hard | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-ge-took-no-shortcuts-letters-to-the-editor.html | GE Took No Shortcuts: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/tecnol-medical-products-inc-nms-reports-earnings-for-qtr-to-may-28.html | Tecnol Medical Products Inc. (NMS) reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/company-reports-price-co-nms.html | COMPANY REPORTS; PRICE CO. (NMS) | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/doxey-wilkerson-is-dead-at-88-educator-and-advocate-for-rights.html | Doxey Wilkerson Is Dead at 88; Educator and Advocate for Rights | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/governor-florio-prunes-a-fig-leaf.html | Governor Florio Prunes a Fig Leaf | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/obituaries/margaret-bryant-92-authority-on-grammar.html | Margaret Bryant, 92, Authority on Grammar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-impossible-mission-letters-to-the-editor.html | Impossible mission: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/baseball-owners-approve-playoff-format.html | BASEBALL; Owners Approve Playoff Format | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-simple-categories-just-don-t-explain-the-world-attached-to-big-guns-582193.html | Simple Categories Just Don't Explain the World; Attached to Big Guns | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/nyregion/assembly-tax-cut-plan-fans-political-flames-in-trenton.html | Assembly Tax-Cut Plan Fans Political Flames in Trenton | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-advertising-addenda-people-547393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/brazil-prolongs-haiti-s-agony.html | Brazil Prolongs Haiti's Agony | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/clinton-and-congress-medicare-cutting-health-dollars-to-heal-deficit.html | CLINTON AND CONGRESS: Medicare; Cutting Health Dollars to Heal Deficit | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/a-stronger-voice-of-america.html | A Stronger Voice of America | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/the-media-business-advertising-addenda-image-campaigns-for-child-care.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Image Campaigns For Child Care | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/lowrance-electronics-inc-reports-earnings-for-qtr-to-april-30.html | Lowrance Electronics Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/yeltsin-promises-ukraine-security-guarantees.html | Yeltsin Promises Ukraine Security Guarantees | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/sports-people-tennis-daylight-for-dark-angel.html | SPORTS PEOPLE: TENNIS; Daylight for Dark Angel | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/pro-basketball-the-second-city-is-getting-ready-for-a-third-title.html | PRO BASKETBALL; The Second City Is Getting Ready For a Third Title | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/opinion/l-simple-categories-just-don-t-explain-the-world-577593.html | Simple Categories Just Don't Explain the World | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/arts/art-in-review-552093.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/us/fbi-backs-plan-to-remove-connally-bullet-fragments.html | F.B.I. Backs Plan to Remove Connally Bullet Fragments | False | By David Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/chronicle-556293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/meter-by-meter-a-rhythm-is-restored.html | Meter by Meter, a Rhythm Is Restored | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/us-officials-meet-with-fifa.html | U.S. Officials Meet With FIFA | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/trak-auto-corp-nms-reports-earnings-for-qtr-to-may-1.html | Trak Auto Corp. (NMS) reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/business-digest-979993.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/sports/keep-on-the-grass-furiously.html | Keep on the Grass, Furiously | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/style/chronicle-245893.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/business/technology-fund-is-a-first-for-china.html | Technology Fund Is a First for China | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/world/president-softens-opposition-by-us-to-divided-bosnia.html | PRESIDENT SOFTENS OPPOSITION BY U.S. TO DIVIDED BOSNIA | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-18 | 1993-06-18 | https://www.nytimes.com/1993/06/18/theater/last-chance.html | Last Chance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-help-for-the-elderly-on-medical-claims-645993.html | Help for the Elderly On Medical Claims | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/family-bars-exhuming-of-connally.html | Family Bars Exhuming of Connally | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/theater/theater-in-review-648393.html | Theater in Review | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/un-warns-iraq-on-its-ban-of-cameras-at-weapon-sites.html | U.N. Warns Iraq on Its Ban Of Cameras at Weapon Sites | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/a-new-light-on-empire-s-finances.html | A New Light on Empire's Finances | False | By Martin Gottlieb | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/news/investing-in-a-glut-of-information-some-items-to-ignore.html | INVESTING; In a Glut of Information, Some Items to Ignore | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/theater/theater-in-review-647593.html | Theater in Review | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/settlement-talks-reported-for-prudential-securities.html | Settlement Talks Reported For Prudential Securities | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/c-corrections-609293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-diana-in-philadelphia-644093.html | Diana in Philadelphia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/baseball-tartabull-hears-real-bronx-cheers.html | BASEBALL; Tartabull Hears Real Bronx Cheers | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/style/chronicle-658093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/editorial-notebook-supreme-court-strategy.html | Editorial Notebook; Supreme Court Strategy | False | By John P. MacKenzie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/critic-s-notebook-early-music-lovers-go-back-to-their-first-love.html | Critic's Notebook; Early Music Lovers Go Back to Their First Love | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/navy-defines-sexual-harassment-with-the-colors-of-traffic-lights.html | Navy Defines Sexual Harassment With the Colors of Traffic Lights | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/airlines-passengers-waging-guerrilla-war-to-trim-fares.html | Airlines' Passengers Waging Guerrilla War to Trim Fares | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/parkway-chase-and-shootout-follow-botched-holdup.html | Parkway Chase and Shootout Follow Botched Holdup | False | By Robert Hanley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/news/strategies-divorced-women-know-your-social-security-benefits.html | STRATEGIES; Divorced Women: Know Your Social Security Benefits | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/high-court-decides-16-states-owe-federal-retirees-for-illegal-taxes.html | High Court Decides 16 States Owe Federal Retirees for Illegal Taxes | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/travel/how-they-do-it-swapping-homes-an-inexpensive-way-to-travel-in-style.html | HOW THEY DO IT; Swapping Homes: An Inexpensive Way to Travel in Style | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/bernard-rosenthal-71-psychology-professor.html | Bernard Rosenthal, 71, Psychology Professor | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/service-for-algemon-black.html | Service for Algemon Black | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/archives/bond-euphoria-fading-to-a-whimper.html | Bond Euphoria Fading to a Whimper | True | By Kathleen Murray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-many-mariel-cubans-remain-in-us-detention-643293.html | Many Mariel Cubans Remain in U.S. Detention | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/theater/theater-in-review-316693.html | Theater in Review | False | By Lawrence Van Gelder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/planned-parenthood-of-new-york-begins-abortion-training.html | Planned Parenthood of New York Begins Abortion Training | False | By Lisa Belkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/your-money/IHT-briefcase-robert-fleming-co-floats-gold-warrants-in-hong-kong.html | BRIEFCASE : Robert Fleming & Co. Floats Gold Warrants in Hong Kong | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-news-northern-telecom-in-china-deal.html | COMPANY NEWS; Northern Telecom in China Deal | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/europeans-turn-to-partition-of-bosnia.html | Europeans Turn to Partition of Bosnia | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-anti-defamation-league-investigates-extremists-of-all-stripes-655693.html | Anti-Defamation League Investigates Extremists of All Stripes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/IHT-american-topics-91523841639.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/about-new-york-the-hidden-implications-in-the-marketing-of-pride.html | ABOUT NEW YORK; The Hidden Implications In the Marketing of Pride | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-barking-up-the-wrong-tree-in-the-senate-646793.html | Barking Up the Wrong Tree in the Senate | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/mr-clinton-don-t-bury-bosnia.html | Mr. Clinton: Don't Bury Bosnia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/IHT-american-topics-paying-to-put-aside-a-courts-decisions.html | American Topics : Paying to Put Aside A Court's Decisions | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-hockey-success-on-ice-islanders-raise-ticket-prices.html | SPORTS PEOPLE: HOCKEY; Success on Ice: Islanders Raise Ticket Prices | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/review-dance-making-gravity-disappear.html | Review/Dance; Making Gravity Disappear | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/kosice-journal-west-disappoints-a-slovak-steel-mill.html | Kosice Journal; West Disappoints a Slovak Steel Mill | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-briefs-614993.html | Company Briefs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/observer-pure-only-of-heart.html | Observer; Pure Only Of Heart | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/from-the-white-house-to-a-police-station.html | From the White House to a Police Station | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/article-977093-no-title.html | Article 977093 -- No Title | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/key-rates-176793.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/general-ousted-for-derisive-remarks-about-president.html | General Ousted for Derisive Remarks About President | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/c-corrections-610693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/senate-panel-vote-backs-budget-plan.html | SENATE PANEL VOTE BACKS BUDGET PLAN | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/business-digest-870793.html | Business Digest | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/your-money/IHT-finding-stars-in-a-galaxy-of-computers.html | Finding Stars in a Galaxy of Computers | False | By Kate Bales, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/in-peace-plan-for-northwest-timber-dispute-options-may-anger-both-sides.html | In Peace Plan for Northwest Timber Dispute, Options May Anger Both Sides | False | By Keith Schneider | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/clinton-shift-on-bosnia-reflects-despair-of-mediation.html | Clinton Shift on Bosnia Reflects Despair of Mediation | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/notebook-there-s-lots-of-blue-among-the-greens.html | NOTEBOOK; There's Lots of Blue Among the Greens | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-of-the-times-john-daly-reaches-the-unreachable-green.html | Sports of The Times; John Daly Reaches The Unreachable Green | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/IHT-1893-bells-for-victoria-in-our-pages100-75-and-50-years-ago.html | 1893: Bells for Victoria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/us-open-golf-janzen-watches-the-birdies-fall-and-ties-an-open-record.html | U.S. OPEN GOLF; Janzen Watches the Birdies Fall and Ties an Open Record | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/court-offers-inmates-a-way-to-escape-prison-smokers.html | Court Offers Inmates a Way To Escape Prison Smokers | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-baseball-strawberry-returns-to-the-dl.html | SPORTS PEOPLE: BASEBALL; Strawberry Returns to the D.L. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/news/funds-watch-pacific-rim-investments-for-the-long-haul.html | FUNDS WATCH; Pacific Rim Investments for the Long Haul | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-coup-in-guatemala-nothing-like-peru-s-654893.html | Coup in Guatemala Nothing Like Peru's | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/news-summary-786793.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/excerpts-from-the-court-s-decision-on-health-risk-to-inmates.html | Excerpts From the Court's Decision on Health Risk to Inmates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/currencies-and-diplomacy-get-jolt-from-tokyo-turmoil-amid-crucial-economic-talks.html | Currencies and Diplomacy Get Jolt From Tokyo; Turmoil Amid Crucial Economic Talks | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-pro-football-smith-is-free-well-sort-of-free.html | SPORTS PEOPLE; PRO FOOTBALL; Smith Is Free . . . Well, Sort of Free | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/c-corrections-611493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/leon-zawisza-conductor-79.html | Leon Zawisza, Conductor, 79 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/worldbusiness/IHT-ici-chief-lashes-ec-for-crisis.html | ICI Chief Lashes EC For 'Crisis' | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/no-headline-818993.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/spain-paying-350-million-for-baron-s-art.html | Spain Paying $350 Million for Baron's Art | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/c-corrections-613093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/inside-820093.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/truce-fails-to-end-fighting-in-bosnia.html | TRUCE FAILS TO END FIGHTING IN BOSNIA | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-pro-football-two-patriots-are-stabbed.html | SPORTS PEOPLE: PRO FOOTBALL; Two Patriots Are Stabbed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/survival-of-symphonies-radical-changes-urged.html | Survival of Symphonies: Radical Changes Urged | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/court-says-government-may-pay-for-interpreter-in-religious-school.html | Court Says Government May Pay For Interpreter in Religious School | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/pro-basketball-suns-shake-and-roll-bulls-rattle.html | PRO BASKETBALL; Suns Shake and Roll; Bulls Rattle | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-news-ge-capital-is-buying-digital-s-leasing-unit.html | COMPANY NEWS; GE Capital Is Buying Digital's Leasing Unit | False | By Glenn Rifkin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/social-worker-attacked-at-homeless-center.html | Social Worker Attacked at Homeless Center | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/your-money/IHT-investing-without-the-frills.html | Investing Without the Frills | False | By Barbara Wall, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/track-field-tolbert-s-victory-prevents-a-devers-sweep.html | TRACK & FIELD; Tolbert's Victory Prevents a Devers Sweep | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/family-preservation-and-its-victims.html | Family Preservation and Its Victims | False | By Patrick Murphy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/state-dept-says-president-has-chosen-an-israel-envoy.html | State Dept. Says President Has Chosen an Israel Envoy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/news/q-a-088993.html | Q & A | False | By Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/badillo-s-late-entry-complicates-comptroller-race.html | Badillo's Late Entry Complicates Comptroller Race | False | By James C. McKinley Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/l-murder-by-aids-is-easy-answer-653093.html | Murder by AIDS Is Easy Answer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/campaign-finance-reform-alive.html | Campaign Finance Reform: Alive | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/japan-s-government-falls-party-in-peril.html | Japan's Government Falls; Party in Peril | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/hearing-set-on-july-20-on-nominee-for-court.html | Hearing Set on July 20 On Nominee for Court | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/IHT-1918allied-godparents-in-our-pages100-75-and-50-years-ago.html | 1918:Allied Godparents : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/company-news-harrah-s-ends-riverboat-casino-plan.html | COMPANY NEWS; Harrah's Ends Riverboat Casino Plan | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/turn-diplomas-into-report-cards.html | Turn Diplomas Into Report Cards | False | By Clifford Adelman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/bridge-137693.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/c-corrections-612293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/president-and-king-hussein-meet-as-iraq-issue-lingers.html | President and King Hussein Meet as Iraq Issue Lingers | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/aleksandr-s-davydov-80-dies-was-a-leading-chemical-physicist.html | Aleksandr S. Davydov, 80, Dies; Was a Leading Chemical Physicist | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/transactions-273993.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/news/taxes-the-many-advantages-of-a-hybrid-company.html | TAXES; The Many Advantages Of a Hybrid Company | False | By Jan M. Rosen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/currency-markets-currencies-and-diplomacy-get-jolt-from-tokyo.html | CURRENCY MARKETS; Currencies and Diplomacy Get Jolt From Tokyo | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/top-navy-officer-criticizes-plan-to-cut-carriers.html | Top Navy Officer Criticizes Plan to Cut Carriers | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-of-the-times-forget-it-suns-beat-knicks-in-7.html | Sports of The Times; Forget It. Suns Beat Knicks in 7. | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/your-money/IHT-indicatorswhat-they-dont-mean.html | 'Indicators':What They Don't Mean | False | By Martin Baker, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/un-denies-it-is-seeking-somali-clan-leader-s-arrest.html | U.N. Denies It Is Seeking Somali Clan Leader's Arrest | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/pro-basketball-happy-hour-on-hold-in-chicago.html | PRO BASKETBALL; Happy Hour On Hold In Chicago | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/firm-is-leaving-the-trade-center.html | Firm Is Leaving the Trade Center | False | By Claudia H. Deutsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/sculley-gives-up-one-post-at-apple.html | Sculley Gives Up One Post At Apple | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/a-clinton-quip-is-just-a-quip-not-so-say-new-zealanders.html | A Clinton Quip Is Just a Quip? Not So, Say New Zealanders | False | By Karen de Witt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/litton-splits-two-companies-and-two-strategies.html | Litton Splits: Two Companies and Two Strategies | False | By Calvin Sims | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/sidney-kaplan-80-scholar-on-culture-of-black-americans.html | Sidney Kaplan, 80, Scholar on Culture Of Black Americans | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-tennis-sampras-may-sit-out-wimbledon.html | SPORTS PEOPLE: TENNIS; Sampras May Sit Out Wimbledon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/IHT-se-a-muslim-state-in-bosnia-no-easy-path-to-peace.html | Se: A Muslim State in Bosnia:No Easy Path to Peace | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/president-chooses-an-expert-to-halt-smuggling-of-aliens.html | President Chooses an Expert To Halt Smuggling of Aliens | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/bureaucratic-monster-a-new-tax-form-eats-italy.html | Bureaucratic Monster, a New Tax Form, Eats Italy | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/IHT-1943steinbeck-reports-in-our-pages100-75-and-50-years-ago.html | 1943:Steinbeck Reports : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/review-dance-beneath-the-charm-of-a-work-by-mozart.html | Review/Dance; Beneath the Charm of a Work by Mozart | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-basketball-auerbach-undergoes-heart-surgery.html | SPORTS PEOPLE: BASKETBALL; Auerbach Undergoes Heart Surgery | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/more-by-bernstein.html | More by Bernstein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/baseball-young-1-from-record-with-22d-loss-in-row.html | BASEBALL; Young 1 From Record With 22d Loss in Row | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/style/chronicle-659993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/ex-kgb-aide-grabs-helm-in-baku.html | Ex-K.G.B. Aide Grabs Helm in Baku | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/IHT-out-of-tour-de-france-us-team-makes-a-vownext-time.html | Out of Tour de France, U.S. Team Makes a Vow:'Next Time' | False | By Samuel Abt, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/world/nigeria-rights-group-cites-opposition-s-gains.html | Nigeria Rights Group Cites Opposition's Gains | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/emil-lence-76-dies-was-boxing-promoter.html | Emil Lence, 76, Dies; Was Boxing Promoter | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/money-talks-and-lobbyists-walk.html | Money Talks and Lobbyists Walk | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/c-corrections-608493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/IHT-american-topics-918769022248.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/results-plus-204693.html | Results Plus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/us-open-golf-leonard-dreams-in-slow-motion.html | U.S. OPEN GOLF; Leonard Dreams in Slow Motion | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/new-york-s-troubled-giant.html | New York's Troubled Giant | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/opinion/a-new-name-for-winning-losing.html | A New Name for Winning Losing | False | By Dov S. Zakheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/plan-set-to-secure-747-s-jet-engines.html | PLAN SET TO SECURE 747'S JET ENGINES | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/smoke-in-the-prison-cell.html | Smoke in the Prison Cell | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/IHT-french-laws-on-immigrants-worry-firms.html | French Laws On Immigrants Worry Firms | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/review-television-music-as-the-food-of-hate-rock-for-the-skinheads.html | Review/Television; Music as the Food of Hate: Rock for the Skinheads | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/triple-witching-trades-push-dow-27.12-lower.html | 'Triple Witching' Trades Push dow 27.12 Lower | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/theme-schools-face-hurdles-in-opening.html | Theme Schools Face Hurdles In Opening | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/sports-people-pro-football-aikman-reportedly-to-have-surgery.html | SPORTS PEOPLE: PRO FOOTBALL; Aikman Reportedly to Have Surgery | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/sports/pro-basketball-look-homeward-suns-phoenix-denies-chicago.html | PRO BASKETBALL; Look Homeward, Suns: Phoenix Denies Chicago | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/your-money/IHT-briefcase-lira-escudo-peseta-bonds-aim-of-lombard-odier-fund.html | BRIEFCASE : Lira, Escudo, Peseta Bonds Aim of Lombard Odier Fund | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/metro-digest-957693.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/nyregion/empire-blue-cross-says-2-top-leaders-are-stepping-down.html | EMPIRE BLUE CROSS SAYS 2 TOP LEADERS ARE STEPPING DOWN | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/us/bishops-pass-resolution-warning-against-abortion-in-health-plan.html | Bishops Pass Resolution Warning Against Abortion in Health Plan | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/obituaries/kevin-seagrave-46-insurance-executive.html | Kevin Seagrave, 46, Insurance Executive | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/arts/helen-hayes-is-remembered-as-star-and-woman.html | Helen Hayes Is Remembered as Star and Woman | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-19 | 1993-06-19 | https://www.nytimes.com/1993/06/19/business/progress-cited-on-olympia.html | Progress Cited On Olympia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-accepting-partition-a-victory-for-sheer-force-seems-at-hand-in-bosnia.html | JUNE 13-19: Accepting Partition; A Victory for Sheer Force Seems at Hand in Bosnia | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-elana-seaman-timothy-walsh.html | WEDDINGS; Elana Seaman, Timothy Walsh | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/another-india.html | Another India | False | By Edward Hower | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/murder-trial-in-beating-by-detroit-officers-begins.html | Murder Trial in Beating by Detroit Officers Begins | False | By Don Terry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/mountain-sea-and-story-at-clew-bay.html | Mountain, Sea and Story At Clew Bay | False | By Christine S. Cozzens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/best-sellers-june-20-1993.html | BEST SELLERS: June 20, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/the-power-of-love.html | The Power of Love | False | By Rob Hoerburger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/sharpening-the-focus-and-going-global-at-dresser.html | Sharpening the Focus and Going Global at Dresser | False | By Thomas C. Hayes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/the-perps-are-almost-always-male.html | The Perps Are Almost Always Male | False | By Beryll Lieff Benderly | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-harings-legacies-confidence-and-surety.html | ART; Haring's Legacies: Confidence And Surety | False | By Phyllis Braff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/dining-out-an-italian-restaurant-above-the-crowd.html | DINING OUT; An Italian Restaurant Above the Crowd | False | By Valerie Sinclair | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/lesbian-wins-appeal-on-vermont-adoption.html | Lesbian Wins Appeal on Vermont Adoption | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/at-the-village-well-461793.html | At the Village Well | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/film-right-behind-mr-nice-guy-lurks-an-edgy-tom-hanks.html | FILM; Right Behind Mr. Nice Guy Lurks an Edgy Tom Hanks | True | By David Denicolo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-shalini-stevens-and-robert-schetty-3d.html | WEDDINGS; Shalini Stevens and Robert Schetty 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-amanda-kuklin-john-derderian.html | WEDDINGS; Amanda Kuklin, John Derderian | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-contempt-of-clinton-the-chain-of-command-reins-in-a-general.html | JUNE 13-19: Contempt of Clinton; The Chain of Command Reins In a General | False | By Marc D. Charney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-britta-a-k-herlitz-daniel-h-lerner.html | WEDDINGS; Britta A. K. Herlitz, Daniel H. Lerner | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/l-don-t-let-the-pesticide-polluters-fool-you-clause-doesn-t-work-556393.html | Don't Let the Pesticide Polluters Fool You; Clause Doesn't Work | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/as-hispanic-presence-grows-so-does-black-anger.html | As Hispanic Presence Grows, So Does Black Anger | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/topics-of-the-times-stop-flogging-franks.html | Topics of The Times; Stop Flogging Franks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/mutual-funds-shut-out-no-reason-for-frenzy.html | Mutual Funds; Shut Out? No Reason for Frenzy | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/theater/sunday-view-she-loves-me-is-a-confection-that-won-t-cloy.html | SUNDAY VIEW; 'She Loves Me' Is a Confection That Won't Cloy | False | By David Richards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/two-score-of-gore.html | Two Score of Gore | False | By R. W. B. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/recordings-view-tina-turner-summons-a-mellower-mood.html | RECORDINGS VIEW; Tina Turner Summons a Mellower Mood | True | By Danyel Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/vows-madeline-cuomo-brian-o-donoghue.html | VOWS; Madeline Cuomo, Brian O'Donoghue | False | By Lois Smith Brady | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-price-battles-his-way-into-third-place.html | GOLF; Price Battles His Way Into Third Place | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/l-the-war-against-anita-hill-302593.html | The War Against Anita Hill | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/ideas-trends-telemarketing-s-impact-on-the-bottom-line.html | IDEAS & TRENDS; Telemarketing's Impact on the Bottom Line | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-nita-lelyveld-benjamin-powers.html | WEDDINGS; Nita Lelyveld, Benjamin Powers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/article-891593-no-title.html | Article 891593 -- No Title | False | By Kimberly J. McLarin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/q-and-a-424193.html | Q and A | False | By Terence Neilan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/c-corrections-457993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-marion-atherton-and-john-reager.html | WEDDINGS; Marion Atherton and John Reager | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-kelly-cooper-gregory-lesko.html | WEDDINGS; Kelly Cooper, Gregory Lesko | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/transactions-244093.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/residential-resales-583493.html | Residential Resales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-japan-s-ruling-party-learns-to-tremble.html | JUNE 13-19; Japan's Ruling Party Learns to Tremble | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-two-colorado-dance-festivals.html | TRAVEL ADVISORY; Two Colorado Dance Festivals | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/killing-what-slavery-could-not.html | Killing What Slavery Could Not | False | By Arlie Russell Hochschild | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/stone-age-settlement-in-an-irish-bog.html | Stone Age Settlement in an Irish Bog | False | By James F. Clarity | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/players-polish-their-shooters-for-us-marbles-tournament.html | Players Polish Their Shooters For U.S. Marbles Tournament | False | By Joyce Jones | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/film-romancing-the-gun.html | FILM; Romancing The Gun | True | By Jeff Silverman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-out-of-hiv-prison-the-misery-is-lightened-for-a-handful-of-haitians.html | JUNE 13-19: Out of H.I.V. Prison; The Misery Is Lightened For a Handful of Haitians | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/you-gotta-have-a-broken-heart.html | You Gotta Have a Broken Heart | False | By Jim Shepard | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/arts-artifacts-for-some-collectors-graphics-is-the-name-of-the-game.html | ARTS/ARTIFACTS; For Some Collectors, Graphics Is the Name of the Game | False | By Rita Reif | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-pro-football-7-years-later-nfl-players-sign-pact.html | SPORTS PEOPLE: PRO FOOTBALL; 7 Years Later, N.F.L. Players Sign Pact | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/topics-of-the-times-dads-in-the-ads.html | Topics of The Times; Dads in the Ads | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-jacqueline-pelosi-m-t-kenneally.html | WEDDINGS; Jacqueline Pelosi, M. T. Kenneally | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/l-another-perspective-on-bob-jones-university-581493.html | Another Perspective On Bob Jones University | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/albert-a-chambers-86-bishop-who-fought-women-in-priesthood.html | Albert A. Chambers, 86, Bishop Who Fought Women in Priesthood | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-television-nantz-decides-to-stay-with-cbs.html | SPORTS PEOPLE: TELEVISION; Nantz Decides to Stay With CBS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-on-psychiatry-and-sexuality-in-america.html | EGOS & IDS; On Psychiatry And Sexuality In America | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/c-corrections-454493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/if-youre-thinking-of-living-in-morningside-heights.html | If You're Thinking of Living in: Morningside Heights | False | By John Tauranac | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/l-the-timeless-genius-of-gilligan-s-island-580693.html | The 'Timeless Genius' Of 'Gilligan's Island' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/l-the-war-against-anita-hill-303393.html | The War Against Anita Hill | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-shirien-taylor-and-ron-wasserman.html | WEDDINGS; Shirien Taylor and Ron Wasserman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-pro-basketball-auerbach-stable-after-quintuple-bypass.html | SPORTS PEOPLE: PRO BASKETBALL; Auerbach Stable After Quintuple Bypass | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-human-rights-the-west-gets-some-tough-questions.html | THE WORLD; Human Rights: The West Gets Some Tough Questions | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/business-diary-june-13-18.html | Business Diary/June 13-18 | False | By Hubert B. Herring | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/everybody's-getting-into-the-dinosaur-act.html | Everybody's Getting Into the Dinosaur Act | False | By Jackie Fitzpatrick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/food-using-sorrel-a-lemony-accent.html | FOOD; Using Sorrel, A Lemony Accent | False | By Moira Hodgson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/l-at-the-village-well-459593.html | At the Village Well | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-melinda-duryea-alexander-draper.html | WEDDINGS; Melinda Duryea, Alexander Draper | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/idea-from-long-beach-turns-into-spectacle.html | Idea From Long Beach Turns Into Spectacle | False | By Leah Ingram | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-old-and-new-faces-at-caramoor.html | MUSIC; Old and New Faces at Caramoor | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-new-hydrofoil-in-vietnam.html | TRAVEL ADVISORY; New Hydrofoil In Vietnam | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/sound-bytes-a-woman-who-rides-the-digital-wave.html | Sound Bytes; A Woman Who Rides the Digital Wave | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/india-leader-faces-political-battle.html | INDIA LEADER FACES POLITICAL BATTLE | False | By Sanjoy Hazarika | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/editors-notes-559893.html | Editors' Notes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/foraging-an-outlet-masquerading-as-a-gallery.html | FORAGING; An Outlet Masquerading as a Gallery | False | By Cara Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/in-belgrade-young-try-to-dance-the-war-away.html | In Belgrade, Young Try To Dance the War Away | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-miss-montgomery-and-mr-moore.html | WEDDINGS; Miss Montgomery And Mr. Moore | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/a-4th-body-is-discovered-in-the-waters-off-queens.html | A 4th Body Is Discovered in the Waters Off Queens | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-horse-racing-cauthen-finds-a-job.html | SPORTS PEOPLE: HORSE RACING; Cauthen Finds a Job | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/more-trouble-than-they-re-worth.html | More Trouble Than They're Worth? | False | By Elizabeth Crow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/dining-out-a-sea-breeze-from-portugal-and-brazil.html | DINING OUT; A Sea Breeze From Portugal and Brazil | False | By M. H. Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/theater-together-again-and-again-and-again.html | THEATER; Together Again . . . and Again . . . and Again | True | By David Zippel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/woman-immigration-expert-who-takes-broad-approach-doris-marie-meissner.html | Woman in the News; Immigration Expert Who Takes Broad Approach -- Doris Marie Meissner | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/c-corrections-300993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-airborne-322093.html | AIRBORNE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/wears-jump-suit-sensible-shoes-uses-husbands-last-name.html | Wears Jump Suit. Sensible Shoes. Uses Husband's Last Name. | False | By Deborah Tannen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/l-don-t-let-the-pesticide-polluters-fool-you-555593.html | Don't Let the Pesticide Polluters Fool You | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-bumped-traveler-may-sue.html | TRAVEL ADVISORY; Bumped Traveler May Sue | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/europeans-try-to-revive-a-faded-dream-of-unity.html | Europeans Try to Revive a Faded Dream of Unity | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/l-coming-out-in-business-school-545893.html | Coming Out in Business School | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-robyn-m-berry-keith-v-bradsher.html | WEDDINGS; Robyn M. Berry, Keith V. Bradsher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/yacht-racing-cupless-season-yields-odd-pairs.html | YACHT RACING; Cupless Season Yields Odd Pairs | False | By Barbara Lloyd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/surfacing.html | SURFACING | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-regulating-travel-insurers.html | TRAVEL ADVISORY; Regulating Travel Insurers | False | By Betsy Wade | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/viewpoints-for-15-minutes-anything-but-fame.html | Viewpoints; For 15 Minutes, Anything but Fame | False | By Edward Stephens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/how-a-writer-became-guardian-of-a-dune.html | How a Writer Became Guardian of a Dune | False | By Linda Kline | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/votes-in-congress-182793.html | Votes in Congress | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/empire-audits-show-51-million-inflated-in-89-90-loss-data.html | Empire Audits Show $51 Million Inflated In '89-90 Loss Data | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/new-jersey-q-a-jacqueline-rotteveel-building-a-life-in-spite-of.html | New Jersey Q & A: Jacqueline Rotteveel; Building a Life in Spite of Mental Illness | False | By Jacqueline Shaheen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/editors-notes-560193.html | Editors' Notes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/horse-racing-racing-report-ignoring-the-key-question-how.html | HORSE RACING; Racing Report Ignoring The Key Question: How | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/endpaper-life-and-times-shaking-it-off.html | ENDPAPER/LIFE AND TIMES; Shaking It Off | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/l-a-brilliant-salesman-296793.html | A Brilliant Salesman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/the-night-peace-love-and-chompers.html | THE NIGHT; Peace, Love And Chompers | False | By Bob Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/car-thefts-increase-sharply-at-train-stations.html | Car Thefts Increase Sharply at Train Stations | False | By Stewart Ain | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/profile-jan-davidson-is-it-learning-or-fun-it-s-both-she-insists.html | Profile/Jan Davidson; Is It Learning or Fun? It's Both, She Insists | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-katharine-walker-gregory-brown.html | WEDDINGS; Katharine Walker Gregory Brown | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/no-quick-solution-in-haiti-foreseen.html | NO QUICK SOLUTION IN HAITI FORESEEN | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/postings-hetrick-martin-fewer-sites-more-space.html | POSTINGS: Hetrick-Martin; Fewer Sites, More Space | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-older-musicians-playing-with-brio.html | MUSIC-; Older Musicians Playing With Brio | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/l-composers-heirs-jerome-kern-the-song-is-mine-235593.html | COMPOSERS' HEIRS; Jerome Kern The Song Is Mine | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-lauren-hackworth-stephen-petersen.html | WEDDINGS; Lauren Hackworth, Stephen Petersen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/your-home-the-walk-through-inspections-that-can-pay-off.html | Your Home: The Walk-Through; Inspections That Can Pay Off | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/get-a-life-valentina.html | Get a Life, Valentina | False | By George Stade | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/television-nightline-wakes-itself-up.html | TELEVISION; 'Nightline' Wakes Itself Up | False | By Elizabeth Kolbert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-ukraine-s-not-a-kid-brother-anymore.html | THE WORLD; Ukraine's Not A Kid Brother Anymore | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-at-waterloo-rarely-performed-works.html | MUSIC; At Waterloo, Rarely Performed Works | False | By Rena Fruchter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/short-of-money-un-refugee-official-asks-for-aid.html | Short of Money, U.N. Refugee Official Asks for Aid | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/public-private-daughter-of-the-groom.html | Public & Private; Daughter Of the Groom | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-notebook-two-in-a-row-that-s-simple-none-in-a-row-that-s-the-mets.html | BASEBALL NOTEBOOK; Two in a Row? That's Simple. None in a Row? That's the Mets. | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/getting-parents-more-involved-in-educating-their-children.html | Getting Parents More Involved In Educating Their Children | False | By Susan Pearsall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/evening-hours-tricentennial-for-a-manor-house.html | EVENING HOURS; Tricentennial for a Manor House | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/long-island-journal-676893.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/evening-hours-partygoers-on-your-toes.html | EVENING HOURS; Partygoers, On Your Toes! | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/l-philistines-in-the-board-room-544093.html | Philistines in the Board Room | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/cuttings-deciphering-soils-true-nature.html | CUTTINGS; Deciphering Soil's True Nature | False | By William Bryant Logan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-ruth-bader-ginsburg-clinton-picks-a-healer-with-few-detractors-for.html | JUNE 13-19: Ruth Bader Ginsburg; Clinton Picks a 'Healer' With Few Detractors For the Supreme Court | False | By Richard Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/ideas-trends-in-a-90-s-war-on-poverty-who-hands-out-money.html | IDEAS & TRENDS; In a 90's War On Poverty, Who Hands Out Money? | False | By Martin Gottlieb | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/a-golf-complex-for-downtown-chicago.html | A Golf Complex for Downtown Chicago | False | By Kelly McGrath | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-kathleen-king-and-christopher-moran.html | WEDDINGS; Kathleen King and Christopher Moran | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-elise-b-packard-bryan-d-jones.html | WEDDINGS; Elise B. Packard, Bryan D. Jones | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/ideas-trends-trying-to-beat-swords-into-other-swords.html | IDEAS & TRENDS; Trying to Beat Swords Into Other Swords | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/l-a-wrong-message-for-young-people-582293.html | A Wrong Message For Young People? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/technology/will-tomorrows-tv-viewers-sit-by-the-set-or-ride-a-data-highway.html | Will Tomorrow's TV Viewers Sit by the Set, or Ride a Data Highway? | False | By John Tierney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/no-headline-806093.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/connecticut-q-a-helene-pepe-immigrants-home-care-and-the-law.html | Connecticut Q. & A.: Helene Pepe; Immigrants, Home Care and the Law | False | By Nicole Wise | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/ve-decided-keep-my-baby-one-woman-s-choice-reflects-issues-abortion-debate.html | 'I've Decided to Keep My Baby'; One Woman's Choice Reflects Issues of the Abortion Debate | False | By Lindsey Gruson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-long-island-uncooping-8-town-houses-in-lynbrook.html | In the Region: Long Island; 'Unco-oping' 8 Town Houses in Lynbrook | False | By Diana Shaman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/men-s-style-slouch-like-a-man.html | Men's Style; Slouch Like a Man | False | By Hal Rubenstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/theater-chekhov-in-a-lifelike-setting.html | THEATER; Chekhov in a Lifelike Setting | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-caroline-oehmler-s-m-chamberlain.html | WEDDINGS; Caroline Oehmler, S. M. Chamberlain | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/l-composers-heirs-no-arbitrary-whim-234793.html | COMPOSERS' HEIRS; No Arbitrary Whim | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/o-rourke-at-work-a-look-at-how-things-are-done.html | O'Rourke at Work: A Look At How Things Are Done | False | By James Feron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/paperback-best-sellers-june-20-1993.html | PAPERBACK BEST SELLERS: June 20, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/at-work-financing-strategies-for-child-care.html | At Work; Financing Strategies for Child Care | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-carrie-miller-l-a-goldberg.html | WEDDINGS; Carrie Miller, L. A. Goldberg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/treat-judge-ginsburg-like-a-man.html | Treat Judge Ginsburg Like a Man | False | By Kathleen Quinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/looking-for-cheerleaders-in-montana.html | Looking for Cheerleaders in Montana | False | By Patricia T. O'Conner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-first-show-of-siblings-who-were-indeed-rivals.html | ART; First Show of Siblings Who Were Indeed Rivals | False | By William Zimmer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/questions-about-wealthy-at-heart-of-rent-debate.html | Questions About Wealthy At Heart of Rent Debate | False | By Jacques Steinberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/for-rape-victims-a-new-fear-aids.html | For Rape Victims, a New Fear: AIDS | False | By Sandra Friedland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/runways-turns-of-fashion-s-wheel.html | RUNWAYS; Turns of Fashion's Wheel | False | By Suzy Menkes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/turnedwood-vessels-and-art-objects-show-their-stuff.html | Turned-Wood Vessels and Art Objects Show Their Stuff | False | By Bess Liebenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-pirates-plunder-sinking-ship.html | BASEBALL; Pirates Plunder Sinking Ship | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/l-hail-yankees-565293.html | Hail, Yankees | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/airlines-try-selling-the-sizzle-not-the-seat.html | Airlines Try Selling the Sizzle, Not the Seat | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-notebook-nicklaus-is-still-golden-even-in-the-twilight-of-his-career.html | GOLF NOTEBOOK; Nicklaus Is Still Golden, Even in the Twilight of His Career | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/both-sides-say-trenton-s-ban-on-assault-rifles-has-little-effect-on-crime.html | Both Sides Say Trenton's Ban on Assault Rifles Has Little Effect on Crime | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-woodcuts-in-the-japanese-style-photos-of-japan.html | ART; Woodcuts in the Japanese Style; Photos of Japan | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/movies/l-risque-movies-oblique-angles-deserve-applause-238093.html | RISQUE MOVIES; Oblique Angles Deserve Applause | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/south-africa-leader-s-unlikely-target-black-votes.html | South Africa Leader's Unlikely Target: Black Votes | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/classical-view-please-don-t-shoot-this-player-piano.html | CLASSICAL VIEW; Please Don't Shoot This Player Piano | False | By Edward Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-virginia-galda-andrew-woelflein.html | WEDDINGS; Virginia Galda, Andrew Woelflein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-susan-arthur-willard-whitson.html | WEDDINGS; Susan Arthur, Willard Whitson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-village-in-the-palm-of-ones-hand.html | A Village in the Palm of One's Hand | False | By Eugenio Suarez-Galban | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/remaking-stamford-as-a-corporate-hub.html | Remaking Stamford as a Corporate Hub | False | By James Lomuscio | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-fiction.html | IN SHORT: FICTION | False | By Zophia Smardz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-track-and-field-he-s-a-one-man-team.html | SPORTS PEOPLE: TRACK AND FIELD; He's a One-Man Team | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-saint-hillary-324693.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-new-views-on-contemporary-civilization-and-its-discontents.html | ART; New Views on Contemporary Civilization and Its Discontents | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/wall-street-this-money-manager-can-t-count.html | Wall Street; This Money Manager Can't Count | False | By Susan Antilla | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/soccer-there-s-grass-in-the-dome-and-3-shots-in-the-net.html | SOCCER; There's Grass in the Dome, and 3 Shots in the Net | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-deals-and-discouts.html | TRAVEL ADVISORY; Deals and Discouts | False | By Janet Piorko | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/recordings-view-a-dual-view-of-debussy.html | RECORDINGS VIEW; A Dual View of Debussy | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-robin-gethers-leverne-summers.html | WEDDINGS; Robin Gethers, LeVerne Summers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/gardening-sprays-that-slay-plant-pests-safely.html | GARDENING; Sprays That Slay Plant Pests, Safely | False | By Joan Lee Faust | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-of-the-times-the-we-ll-in-watson-s-open-bid.html | Sports of The Times; The 'We' In Watson's-Open Bid | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-view-from-greenwich-where-a-passion-for-books-is-tolerated-in.html | The View From: Greenwich; Where a Passion for Books Is Tolerated, in Fact Indulged | False | By Wendy Marx | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/l-oooooo-that-absolut-538593.html | Oooooo, That Absolut | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/america-out-of-reach.html | America Out of Reach | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/l-giving-the-boot-to-soccer-critic-563693.html | Giving the Boot To Soccer Critic | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-bonnie-potash-michael-tauber.html | WEDDINGS; Bonnie Potash, Michael Tauber | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/outdoors-time-for-the-dinner-bell-on-the-housatonic-river.html | OUTDOORS; Time for the Dinner Bell on the Housatonic River | False | By Evan McGlinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/note-to-readers.html | Note to Readers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-happy-ever-after-in-camelot-331993.html | HAPPY EVER AFTER IN CAMELOT | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/backtalk-rudolph-s-legacy-triumphs-over-pain.html | BACKTALK; Rudolph's Legacy: Triumphs Over Pain | False | By William C. Rhoden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/data-update.html | Data Update | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/craig-l-rodwell-52-pioneer-for-gay-rights.html | Craig L. Rodwell, 52, Pioneer for Gay Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/flying-to-florida-609993.html | Flying to Florida | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/c-correction-240193.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-new-jersey-recent-sales-698093.html | In the Region: New Jersey; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-having-to-say-sorry-after-all.html | JUNE 13-19; Having to Say 'Sorry' After All | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/l-at-the-village-well-460993.html | At the Village Well | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-adventure-trips-for-the-disabled.html | TRAVEL ADVISORY; Adventure Trips For the Disabled | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/on-the-street-kiss-of-the-lace.html | ON THE STREET; Kiss Of the Lace | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/postings-delmonico-s-hotel-coming-full-circle.html | POSTINGS: Delmonico's Hotel; Coming Full Circle | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/design-a-dip-into-antiquity.html | DESIGN; A Dip Into Antiquity | False | By Julie V. Iovine | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/both-sides-now.html | Both Sides Now | False | By Charles Kaiser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/perspectives-40-wall-street-asian-buyer-accepts-a-leasing-challenge.html | Perspectives: 40 Wall Street; Asian Buyer Accepts a Leasing Challenge | False | By Alan S. Oser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/conversations-rita-dove-poet-s-topics-jet-lag-laundry-making-her-art-commonplace.html | Conversations/Rita Dove; A Poet's Topics: Jet Lag, Laundry And Making Her Art Commonplace | False | By Felicity Barringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/town-house-sales-pick-up-as-their-prices-fall-off.html | Town-House Sales Pick Up as Their Prices Fall Off | False | By Nick Ravo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-rebecca-spencer-charles-rice.html | WEDDINGS; Rebecca Spencer, Charles Rice | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-fear-in-a-can-of-soda-a-wave-of-tampering-mostly-with-the-truth.html | JUNE 13-19: Fear in a Can of Soda; A Wave of Tampering (Mostly With the Truth?) | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-julia-wallace-robert-bennett.html | WEDDINGS; Julia Wallace, Robert Bennett | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/on-sunday-the-cost-crisis-in-health-care-strikes-home.html | On Sunday; The Cost Crisis In Health Care Strikes Home | False | By Michael Winerip | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/children-s-books-329393.html | CHILDREN'S BOOKS | False | By David Kelly | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/children-s-books-bookshelf-306493.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/sleeping-with-the-ghosts-of-silver-city.html | Sleeping With the Ghosts of Silver City | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-jennifer-sargent-d-b-clayson-jr.html | WEDDINGS; Jennifer Sargent, D. B. Clayson Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/drawing-the-line-in-somalia.html | Drawing the Line in Somalia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/food-add-and-extract.html | FOOD; Add and Extract | False | By Molly O'Neill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-suzanne-topalian-and-drew-pardoll.html | WEDDINGS; Suzanne Topalian and Drew Pardoll | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-saint-hillary-327093.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/hope-for-overhaul-dims-on-a-crumbling-subway-line.html | Hope for Overhaul Dims on a Crumbling Subway Line | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/l-oooooo-that-absolut-541593.html | Oooooo, That Absolut | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/poland-s-new-entrepreneurs-push-the-economy-ahead.html | Poland's New Entrepreneurs Push the Economy Ahead | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/surge-in-free-lunches-at-schools-a-sign-of-tough-times.html | Surge in Free Lunches At Schools a Sign of Tough Times | False | By Phillip Lutz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-elizabeth-a-joffe-george-j-nolan.html | WEDDINGS; Elizabeth A. Joffe, George J. Nolan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/from-bosnian-crisis-to-all-out-war.html | From Bosnian Crisis To All-Out War | False | By George Kenney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/move-to-curb-incentives-to-businesses.html | Move to Curb Incentives To Businesses | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-poet-in-the-heart-of-noise.html | A Poet in the Heart of Noise | False | By David Lehman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-jennifer-j-brokaw-and-m-allen-fry.html | WEDDINGS; Jennifer J. Brokaw and M. Allen Fry | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/l-confessions-rider-metro-north-laughed-when-read-kate-stone-lombard-s-article-649193.html | Confessions of a Rider On Metro-North I laughed when I read Kate Stone Lombardi's article "A Who's Who of the Commute" (May 30) describing the four types of Metro-North commuters. I was definitely a "worker" type. For three years, while I commuted from my home in Westchester to law school in Manhattan, "my" seat on the train was the one nobody wanted -- the windowless corner seat across from the bathroom. Yes, it had dim lighting, cramped leg space and the often unsavory odors emanating from the nearby lavatory. But to a law student it had the perfect combination of privacy and lack of distractions. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/c-corrections-456093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-lisa-laplace-matthew-smith.html | WEDDINGS; Lisa Laplace, Matthew Smith | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-saint-hillary-323893.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Toula Bogdanos | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/letters-oooooo-that-absolut.html | Letters; Oooooo, That Absolut | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/l-co-op-loans-511793.html | Co-op Loans | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-tina-pray-eric-grayson.html | WEDDINGS; Tina Pray, Eric Grayson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/c-corrections-756093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-martha-c-clarke-james-f-kiley-3d.html | WEDDINGS; Martha C. Clarke, James F. Kiley 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-expensive-hair-continued.html | EGOS & IDS; Expensive Hair, Continued | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/long-island-qa-pierce-gardner-why-adults-as-well-as-children-should.html | Long Island Q&A;; Pierce Gardner; Why Adults, as Well as Children, Should Receive Immunizations | False | By Vivien Kellerman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/focus-a-golf-complex-for-downtown-chicago.html | FOCUS; A Golf Complex for Downtown Chicago | False | By Kelly McGrath | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-natalie-monroe-richard-thigpen.html | WEDDINGS; Natalie Monroe, Richard Thigpen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/l-how-big-were-garbo-s-feet-295993.html | How Big Were Garbo's Feet? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-jennifer-embree-michael-lannan.html | WEDDINGS; Jennifer Embree, Michael Lannan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/the-isle-without-the-emerald.html | The Isle Without the Emerald | False | By Marjorie Connelly | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/c-corrections-562893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/3-state-lobbyists-and-how-they-work.html | 3 State Lobbyists and How They Work | False | By Deborah Privitera | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-in-turkey-still-climbing.html | THE WORLD; In Turkey, Still Climbing | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/bedminster-township-journal-a-dissenting-voice-is-heard-in-horse.html | Bedminster Township Journal; A Dissenting Voice Is Heard in Horse Country | False | By Carlotta Gulvas Swarden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/on-language-hopefully-springs-eternal.html | ON LANGUAGE; 'Hopefully' Springs Eternal | False | By Cathleen Schine | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/fishers-island-fears-connecticut-sludge.html | Fishers Island Fears Connecticut Sludge | False | By Anne C. Fullam | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/evening-hours-for-heroes-with-hooves.html | EVENING HOURS; For Heroes With Hooves | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-susan-gates-and-michael-pottinger-jr.html | WEDDINGS; Susan Gates and Michael Pottinger Jr. | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/dance-what-s-pilobolus-doing-with-finnegans-wake.html | DANCE; What's Pilobolus Doing With 'Finnegans Wake'? | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-courtney-bauer-c-b-burnham.html | WEDDINGS; Courtney Bauer, C. B. Burnham | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/about-men-finishing-up.html | ABOUT MEN; Finishing Up | False | By Doug Dundas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/uproar-over-bikiniclad-carwashers-in-metuchen.html | Uproar Over Bikini-Clad Carwashers in Metuchen | False | By Carlotta Swarden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-jennifer-segal-david-madden.html | WEDDINGS; Jennifer Segal, David Madden | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-saint-hillary-326293.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/recordings-view-terence-blanchard-reinvigorates-the-jazz-suite.html | RECORDINGS VIEW; Terence Blanchard Reinvigorates The Jazz Suite | True | By K. Leander Williams | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/badillo-campaigns-for-remembrance.html | Badillo Campaigns For Remembrance | False | By Mireya Navarro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/commercial-property-looking-for-right-space-why-mastercard-stayed-manhattan.html | Commercial Property: Looking for the Right Space; Why Mastercard Stayed in Manhattan | False | By Claudia H. Deutsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-feel-of-africa-is-transplanted-to-staten-island.html | The Feel of Africa Is Transplanted to Staten Island | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/legislators-seek-to-curb-fund-raisers.html | Legislators Seek to Curb Fund-Raisers | False | By Jay Romano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-the-voice-of-barkley-rises-above-others.html | BASKETBALL; The Voice of Barkley Rises Above Others | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-geraldine-visco-paul-a-capello.html | WEDDINGS; Geraldine Visco, Paul A. Capello | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-jennifer-rothkopf-marc-a-ness.html | WEDDINGS; Jennifer Rothkopf, Marc A. Ness | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/prison-and-nonsmokers-yearning-to-breathe-free.html | Prison and Nonsmokers: Yearning to Breathe Free | False | By Ronald Smothers | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-2-birdies-at-start-let-janzen-lead-by-1.html | GOLF; 2 Birdies At Start Let Janzen Lead by 1 | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/violations-cited-in-fireman-s-death.html | Violations Cited in Fireman's Death | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/westchester-guide-793493.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/israel-seeks-to-keep-north-korea-from-aiding-iran.html | Israel Seeks to Keep North Korea From Aiding Iran | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-291693.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/farmmarket-plan-meets-opposition.html | Farm-Market Plan Meets Opposition | False | By Thomas Clavin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/currency.html | CURRENCY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/beleaguered-parish-welcomes-a-new-pastor.html | Beleaguered Parish Welcomes a New Pastor | False | By Garry Pierre-Pierre | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/mom-on-the-run.html | Mom on the Run | False | By Ursula Hegi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/c-correction-543593.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/crime-307293.html | CRIME | False | By Marilyn Stasio | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/record-briefs.html | RECORD BRIEFS | True | By Amy Linden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/l-at-the-village-well-458793.html | At the Village Well | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-therapistauthor-shuns-the-limelight.html | A Therapist-Author Shuns the Limelight | False | By Barbara Kaplan Lane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-saint-hillary-325493.html | SAINT HILLARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/technology-through-tv-tinted-glasses.html | Technology; Through TV-Tinted Glasses | False | By Sabra Chartrand | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/bill-clinton-s-brightening-sky.html | Bill Clinton's Brightening Sky | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/architecture-view-in-this-dream-station-future-and-past-collide.html | ARCHITECTURE VIEW; In This Dream Station Future and Past Collide | False | By Herbert Muschamp | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/dance-view-american-ballet-theater-clears-some-high-hurdles.html | DANCE VIEW; American Ballet Theater Clears Some High Hurdles | True | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-teacher-her-pupils-and-lessons-learned.html | A Teacher, Her Pupils And Lessons Learned | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/streetscapes-110-118-riverside-drive-a-mixed-window-dressing.html | Streetscapes: 110-118 Riverside Drive; A Mixed Window Dressing | False | By Christopher Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-shawn-holmes-charles-steers-3d.html | WEDDINGS; Shawn Holmes, Charles Steers 3d | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-trina-pew-matthew-gandal.html | WEDDINGS; Trina Pew, Matthew Gandal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-catherine-harris-michael-shragi.html | WEDDINGS; Catherine Harris, Michael Shragi | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-pennsylvania-s-south-beach.html | EGOS & IDS; Pennsylvania's South Beach? | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-women-players-still-shooting-for-a-league-of-their-own.html | BASKETBALL; Women Players Still Shooting For a League of Their Own | False | By Al Harvin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/q-and-a-586993.html | Q and A | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-the-death-of-eros-962593.html | THE DEATH OF EROS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/l-a-value-added-tax-no-matter-the-adjustments-can-t-be-fair-687493.html | A Value-Added Tax, No Matter the Adjustments, Can't Be Fair | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/wall-street-investors-bring-precious-metals-back-in-fashion.html | Wall Street; Investors Bring Precious Metals Back in Fashion | False | By Susan Antilla | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/political-notes-a-long-shot-for-casinos-sports-betting-on-ballot.html | POLITICAL NOTES; A Long Shot for Casinos: Sports Betting on Ballot | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-anne-v-zaldastani-john-w-griffen.html | WEDDINGS; Anne V. Zaldastani, John W. Griffen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-miss-kyropoulos-mr-mcintyre.html | WEDDINGS; Miss Kyropoulos, Mr. McIntyre | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/film-backlash-pops-up-as-prop-du-jour.html | FILM; 'Backlash' Pops Up As Prop du Jour | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/northeast-notebook-philadelphia-market-slow-towers-close.html | NORTHEAST NOTEBOOK; Philadelphia; Market Slow, Towers Close | False | By David J. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/ending-up-in-downsville.html | Ending Up in Downsville | False | By Francisco Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/japan-s-crisis-us-to-profit.html | Japan's Crisis: U.S. to Profit? | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/television-just-sit-down-anywhere-and-tell-us-what-s-new.html | TELEVISION; Just Sit Down Anywhere and Tell Us What's New | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/l-for-the-protection-of-village-residents-626293.html | For the Protection Of Village Residents | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/avoiding-traffic-jams-in-the-computer-age.html | Avoiding Traffic Jams in the Computer Age | False | By Penny Singer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/theater-spending-50-minutes-in-fames-anteroom-a-theater-marathon.html | THEATER; Spending 50 Minutes in Fame's Anteroom: A Theater Marathon | True | By Arden Dale | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/suny-chief-retires-proudly.html | SUNY Chief Retires Proudly | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/l-composers-heirs-a-last-laugh-237193.html | COMPOSERS' HEIRS; A Last Laugh | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/inside-793593.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/ailing-giants-slow-economy.html | Ailing Giants Slow Economy | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-ms-edmonds-mr-messinger.html | WEDDINGS; Ms. Edmonds, Mr. Messinger | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-susan-l-golden-del-rio.html | WEDDINGS; Susan L. Golden, Victor Del Rio | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/where-to-stop-and-smell-the-flowers.html | Where to Stop and Smell the Flowers | False | By Andi Rierden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-couple-of-predators.html | A Couple of Predators | False | By Harry Crews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-nation-railroads-are-a-growth-industry-for-a-change.html | THE NATION; Railroads Are a Growth Industry, for a Change | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/film-coming-soon-dueling-earps-and-other-biopics.html | FILM; Coming Soon: Dueling Earps and Other Biopics | True | By Andrew Marton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-phoenix-no-vacation-for-the-visiting-bulls.html | BASKETBALL; Phoenix No Vacation For the Visiting Bulls | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/hamadi-khouini-tunisian-diplomat-50.html | Hamadi Khouini, Tunisian Diplomat, 50 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/movies/film-view-no-arnold-no-t-rex-just-art.html | FILM VIEW; No Arnold. No T. Rex. Just Art. | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/art-box-format-container-and-receptacle.html | ART; Box Format: Container and Receptacle | False | By Helen A. Harrison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/towns-fall-in-line-on-pinelands-bill.html | Towns Fall in Line On Pinelands Bill | False | By John Rather | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-suzanne-hopkins-jonathan-chase.html | WEDDINGS; Suzanne Hopkins, Jonathan Chase | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-is-humanity-suicidal-319093.html | IS HUMANITY SUICIDAL? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/l-oooooo-that-absolut-543193.html | Oooooo, That Absolut | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/mayors-meeting-in-new-york-have-eyes-set-on-washington.html | Mayors, Meeting in New York, Have Eyes Set on Washington | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/mount-vernon-gets-in-step-on-band-day.html | Mount Vernon Gets in Step on Band Day | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/evening-hours-good-works.html | EVENING HOURS; Good Works | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/fanfare-for-the-common-dad.html | Fanfare for the Common Dad | False | By Michael Kammen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/shrimpers-voice-fear-on-growth-of-factory.html | Shrimpers Voice Fear On Growth of Factory | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/taking-the-measure-of-summer-stock.html | Taking the Measure of Summer Stock | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/basketball-cloud-5-carries-suns-home-to-game-6.html | BASKETBALL; Cloud 5 Carries Suns Home To Game 6 | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/the-executive-computer-a-strong-new-os-2-with-an-uncertain-future.html | The Executive Computer; A Strong New OS/2, With an Uncertain Future | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/small-town-smart-alecks.html | Small-Town Smart Alecks | False | By Francine Prose | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/about-cars-infiniti-s-g20-luxury-at-the-entry-level.html | ABOUT CARS; Infiniti's G20: Luxury at the Entry Level | False | By Marshall Schuon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/pop-music-the-grand-old-men-of-rap-strike-back.html | POP MUSIC; The Grand Old Men of Rap Strike Back | True | By Amy Linden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/bomb-kills-seven-in-a-cairo-street.html | BOMB KILLS SEVEN IN A CAIRO STREET | False | By Chris Hedges | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/home-clinic-wallpaper-removal-depends-on-the-paper.html | HOME CLINIC; Wallpaper Removal Depends on the Paper | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/c-corrections-301793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/l-pakistanis-in-somalia-showed-restraint-682393.html | Pakistanis in Somalia Showed Restraint | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/golf-forgotten-history-furgol-won-here.html | GOLF; Forgotten History: Furgol Won Here | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-rosemary-ryan-jack-d-degrado.html | WEDDINGS; Rosemary Ryan, Jack D. DeGrado | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/art-view-giving-voice-to-the-renaissance-in-siena-siena.html | ART VIEW; Giving Voice to the Renaissance in Siena. Siena? | False | By Keith Christiansen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-michelle-k-vitulli-robert-b-proctor.html | WEDDINGS; Michelle K. Vitulli, Robert B. Proctor | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/life-remains-grim-for-the-albanians.html | LIFE REMAINS GRIM FOR THE ALBANIANS | False | By Henry Kamm | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/movies/film-seen-the-one-where-arnold-sells-noodles.html | FILM; Seen the One Where Arnold Sells Noodles? | False | By Lauren David Peden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/2-houses-from-hartford-s-greener-era.html | 2 Houses From Hartford's Greener Era | False | By Suzanne Berne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/data-bank-june-20-1993.html | Data Bank/June 20, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/c-corrections-561093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/conner-s-new-boat-is-commissioned.html | Conner's New Boat Is Commissioned | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/would-be-auto-thief-is-slain-at-a-brooklyn-service-station.html | Would-Be Auto Thief Is Slain at a Brooklyn Service Station | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/schools-seek-to-foster-positive-values.html | Schools Seek to Foster Positive Values | False | By Barbara Hall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/where-chinese-yearn-for-beautiful-us.html | Where Chinese Yearn for 'Beautiful' U.S. | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/manager-s-profile-michael-f-price.html | Manager's Profile; Michael F. Price | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/record-briefs-265793.html | RECORD BRIEFS | False | By Glenn Kenny | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/tomorrow-s-tv-viewer-s-view-special-report-will-they-sit-set-ride-data-highway.html | Tomorrow's TV: The Viewer's View/A special report.; Will They Sit by the Set, or Ride a Data Highway? | False | By John Tierney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/hospitals-begin-streamlining-for-a-new-world-in-health-care.html | Hospitals Begin Streamlining For a New World in Health Care | False | By Milt Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/jean-cau-french-writer-67.html | Jean Cau, French Writer, 67 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-susan-panno-david-shepard.html | WEDDINGS; Susan Panno, David Shepard | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/l-olympus-plan-likely-to-raise-taxes-691193.html | Olympus Plan Likely To Raise Taxes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-pro-football-patriots-russell-stable-after-stabbing.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots' Russell Stable After Stabbing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/l-translating-the-inferno-298393.html | Translating 'The Inferno' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-carolee-gabel-steven-inskeep.html | WEDDINGS; Carolee Gabel, Steven Inskeep | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/bridge-playoffs-to-decide-who-represents-us.html | BRIDGE; Playoffs to Decide Who Represents U.S. | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/market-watch-nabisco-stock-a-tough-sell-for-morgan-stanley.html | MARKET WATCH; Nabisco Stock: A Tough Sell for Morgan Stanley | False | By Floyd Norris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/call-for-moscow-aid-office-splits-wealthy-nations.html | Call for Moscow Aid Office Splits Wealthy Nations | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/archives/classical-view-edging-toward-the-twilight.html | CLASSICAL VIEW; Edging Toward the Twilight | True | By Hugh Canning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/boxing-fear-suffers-technical-knockout-holyfield-bulks-up-returns-ring-for-pride.html | BOXING: Fear Suffers a Technical Knockout; Holyfield Bulks Up and Returns to Ring for Pride and Against Prejudice | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/northeast-notebook-kingston-ri-a-building-for-nonprofits.html | NORTHEAST NOTEBOOK: Kingston, R.I.; A Building For Nonprofits | False | By Elizabeth Abbott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-m-f-stewart-james-lawless-4th.html | WEDDINGS; M. F. Stewart, James Lawless 4th | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-a-child-so-light-he-could-fly.html | IN SHORT: NONFICTION; A Child So Light He Could Fly | False | BY Alida Becker | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-world-how-women-moved-up-in-canada.html | THE WORLD; How Women Moved Up in Canada | False | By Clyde H. Farnsworth | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/l-don-t-let-the-pesticide-polluters-fool-you-we-re-all-lab-animals-557193.html | Don't Let the Pesticide Polluters Fool You; We're All Lab Animals | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/race-and-the-american-workplace.html | Race and the American Workplace | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/egos-ids-a-very-personal-aids-project.html | EGOS & IDS; A Very Personal AIDS Project | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-stacey-j-byer-and-craig-l-farlie.html | WEDDINGS; Stacey J. Byer and Craig L. Farlie | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-us-steps-up-prosecution-of-sea-dumping.html | TRAVEL ADVISORY; U.S. Steps Up Prosecution Of Sea-Dumping | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/l-american-indian-artists-deserved-better-review-771393.html | American Indian Artists Deserved Better Review | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/publisher-gives-365-million-to-4-schools.html | Publisher Gives $365 Million To 4 Schools | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/airborne-spirits-lose-altitude.html | Airborne Spirits Lose Altitude | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-people-hockey-devils-sign-two-young-defensemen.html | SPORTS PEOPLE: HOCKEY; Devils Sign Two Young Defensemen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-dinosaur-era-frozen-in-amber.html | The Dinosaur Era, Frozen in Amber | False | By Albert J. Parisi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-miranda-cowley-and-bruno-heller.html | WEDDINGS; Miranda Cowley And Bruno Heller | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/crafts-flights-of-artistic-fancy.html | CRAFTS; Flights Of Artistic Fancy | False | By Betty Freudenheim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-kamieniecki-s-wish-is-nokes-s-command.html | BASEBALL; Kamieniecki's Wish Is Nokes's Command | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-view-from-chappaqua-raising-orchids-presents-an-exotic.html | The View From Chappaqua; Raising Orchids Presents an Exotic Challenge | False | By Lynne Ames | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-292493.html | IN SHORT: NONFICTION | False | By Allen Barra | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-la-carte-what-s-good-for-the-island-may-even-be-good-for-manhattan.html | A la Carte; What's Good for the Island May Even Be Good for Manhattan | False | By Richard Jay Scholem | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/backtalk-new-medley-running-jumping-writing-and-painting.html | BACKTALK; New Medley: Running, Jumping, Writing and Painting | False | By Bill Bradley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/practical-traveler-for-car-renters-the-news-is-bad.html | PRACTICAL TRAVELER; For Car Renters, The News Is Bad | False | By Betsy Wade | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-connecticut-state-eases-the-plight-of-small-landlords.html | In the Region: Connecticut; State Eases the Plight of Small Landlords | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/happy-days.html | Happy Days? | False | By Timothy Foote | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-susanna-cassell-r-s-kopchains-jr.html | WEDDINGS; Susanna Cassell, R. S. Kopchains Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/results-plus-227093.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-enemy-within-mexico-s-drug-habit-is-giving-it-shivers.html | The Enemy Within; Mexico's Drug Habit Is Giving It Shivers | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/american-jets-fly-over-somali-capital-provoking-jeers-and-insults.html | American Jets Fly Over Somali Capital, Provoking Jeers and Insults | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/mentor-to-some-cult-leader-to-others.html | Mentor to Some, Cult Leader to Others | False | By Kate Stone Lombardi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/c-correction-193293.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-the-death-of-eros-962594.html | THE DEATH OF EROS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-sonya-stevens-michael-watts.html | WEDDINGS; Sonya Stevens, Michael Watts | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/your-own-account-watch-the-clinton-pension-bill.html | Your Own Account; Watch the Clinton Pension Bill | False | By Mary Rowland | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/theater-review-imprisoned-nice-girl-puts-it-all-on-tape.html | THEATER REVIEW; Imprisoned 'Nice Girl' Puts It All On Tape | False | By Leah D. Frank | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/art-view-relaxing-the-guard-at-buckingham-palace.html | ART VIEW; Relaxing the Guard at Buckingham Palace | False | By John Russell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/on-the-job-with-jack-provenzano-plying-the-road-to-rescue-all-those.html | On the Job With Jack Provenzano; Plying the Road to Rescue All Those Who Are Stuck | False | By Cathy Singer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/shuttle-is-readied-to-retrieve-european-satellite.html | Shuttle Is Readied to Retrieve European Satellite | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/theater-a-taming-of-the-shrew-that-trusts-in-love.html | THEATER; A 'Taming of the Shrew' That Trusts in Love | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/postings-landmarking-enters-the-jet-age.html | POSTINGS; Landmarking Enters the Jet Age | False | By David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-fiction-289493.html | IN SHORT: FICTION | False | By James Polk | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/connecticut-guide-562193.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/chess-a-switch-that-fails-equals-inconsistency.html | CHESS; A Switch That Fails Equals Inconsistency | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/l-ease-up-564493.html | Ease Up! | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-elisa-sickmen-brian-l-zied.html | WEDDINGS; Elisa Sickmen, Brian L. Zied | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/dining-out-style-substance-make-memorable-meals.html | DINING OUT; Style, Substance Make Memorable Meals | False | By Patricia Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/aegean-idyll-was-it-really-that-good.html | Aegean Idyll: Was It Really That Good? | False | By Ken Chowder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/even-a-lifer-has-rights.html | Even a Lifer Has Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/camera-in-summer-film-needs-special-care.html | CAMERA; In Summer, Film Needs Special Care | False | By John Durniak | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/boys-of-summer-find-they-re-never-too-old.html | Boys of Summer Find They're Never Too Old | False | By Jack Cavanaugh | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-happy-ever-after-in-camelot-330093.html | HAPPY EVER AFTER IN CAMELOT | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-melissa-brooks-robert-zakarian.html | WEDDINGS; Melissa Brooks, Robert Zakarian | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-nonfiction-293293.html | IN SHORT: NONFICTION | False | By Chris Patsilelis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/c-corrections-299193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/a-designated-crazy.html | A Designated Crazy | False | By Susan Cheever | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/l-human-greed-holds-the-reins-566093.html | Human Greed Holds the Reins | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/the-nation-stirrings-of-self-restraint-on-campaign-spending.html | THE NATION; Stirrings of Self-Restraint on Campaign Spending | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/hot-hotels.html | Hot Hotels | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/l-composers-heirs-who-knows-best-236393.html | COMPOSERS' HEIRS; Who knows Best? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/track-and-field-johnson-dominates-in-a-400-showdown.html | TRACK AND FIELD; Johnson Dominates In a 400 Showdown | False | By Filip Bondy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/billions-in-losses-seen-in-mortgages-insured-by-hud.html | BILLIONS IN LOSSES SEEN IN MORTGAGES INSURED BY H.U.D. | False | By Jason Deparle With Stephen Engelberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/music-orchestra-plans-a-fond-farewell-for-hugh-wolff.html | MUSIC; Orchestra Plans a Fond Farewell for Hugh Wolff | False | By Rena Fruchter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-is-humanity-suicidal-320393.html | IS HUMANITY SUICIDAL? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/find-of-the-week-beasts-with-friendly-offerings.html | FIND OF THE WEEK; Beasts With Friendly Offerings | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/thing-at-last-a-thang.html | THING; At Last, A Thang | False | By John Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/arts/l-michel-laclotte-low-level-criticism-239893.html | MICHEL LACLOTTE; Low-Level Criticism | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-is-humanity-suicidal-321193.html | IS HUMANITY SUICIDAL? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/tennis-wimbledon-93-favors-only-the-brave-and-lucky.html | TENNIS; Wimbledon '93 Favors Only the Brave and Lucky | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/the-executive-life-to-birdie-to-bogey-with-golfs-big-guys.html | The Executive Life; To Birdie, to Bogey With Golf's Big Guys | False | By Barbara Lyne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-randy-karafin-steven-hubert.html | WEDDINGS; Randy Karafin, Steven Hubert | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/the-cotton-brief.html | The Cotton Brief | False | By Paul Schneider | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/coins-in-the-cause-of-new-war-memorials.html | COINS; In the Cause of New War Memorials | False | By Jed Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/how-the-laws-work-in-regulating-rent-market.html | How the Laws Work In Regulating Rent Market | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/l-the-death-of-eros-328993.html | THE DEATH OF EROS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/news-summary-797893.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/travel-advisory-new-hockey-museum-in-toronto.html | TRAVEL ADVISORY; New Hockey Museum in Toronto | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/magazine/who-s-got-clout.html | Who's Got Clout | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-trolley-car-stages-a-comeback.html | The Trolley Car Stages a Comeback | False | By Ruth Bonapace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/apprehension-on-2-sides-aids-cases-and-members-of-clergy-.html | Apprehension on 2 Sides: AIDS Cases and Members of Clergy | False | By Cheryl P. Weinstock | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/weekinreview/june-13-19-medical-research-new-method-for-lessening-the-effects-of-diabetes.html | JUNE 13-19: Medical Research; New Method for Lessening The Effects of Diabetes | False | By Sandra Blakeslee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/he-s-lost-in-yonkers-but-not-in-plainview.html | He's Lost in Yonkers, But Not in Plainview | False | By Linda Saslow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/travel/c-corrections-455293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/opinion/l-immigration-puzzle-558093.html | Immigration Puzzle | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-new-jersey-grants-to-conservationists-bearing-fruit.html | In the Region: New Jersey; Grants to Conservationists Bearing Fruit | False | By Rachelle Garbarine | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/l-on-behalf-of-doris-lessing-297593.html | On Behalf of Doris Lessing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/dining-out-setting-the-pace-in-the-cafe-competition.html | DINING OUT; Setting the Pace in the Cafe Competition | False | By Joanne Starkey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/sports-of-the-times-looking-at-new-jersey-but-thinking-of-queens.html | Sports of the Times; Looking at New Jersey, But Thinking of Queens | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/commencements-clinton-issues-call-to-arms-at-northeastern-u.html | COMMENCEMENTS; Clinton Issues Call to Arms at Northeastern U. | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/realestate/in-the-region-long-island-recent-sales-699893.html | In the Region: Long Island; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-megan-p-shea-and-cyrus-cook.html | WEDDINGS; Megan P. Shea And Cyrus Cook | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/at-aids-epicenter-seeking-swift-sure-death.html | At AIDS Epicenter, Seeking Swift, Sure Death | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/those-who-are-behind-the-county-executive.html | Those Who Are Behind The County Executive | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/sports/baseball-wickman-lucky-good-maybe-both.html | BASEBALL; Wickman: Lucky? Good? Maybe Both? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/lyricist-s-household-a-blend-of-cultures.html | Lyricist's Household A Blend of Cultures | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/a-leader-in-cornea-transplant-surgery.html | A Leader in Cornea-Transplant Surgery | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-cynthia-sulzberger-and-gary-simpson.html | WEDDINGS; Cynthia Sulzberger and Gary Simpson | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/russia-says-us-got-sub-s-atom-arms.html | Russia Says U.S. Got Sub's Atom Arms | False | By William J. Broad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/us/for-many-fathers-roles-are-shifting.html | For Many Fathers, Roles Are Shifting | False | By Douglas Martin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/the-last-catch-on-the-hudson.html | The Last Catch On the Hudson | False | By Melinda Henneberger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/obituaries/william-golding-is-dead-at-81-the-author-of-lord-of-the-flies.html | William Golding Is Dead at 81; The Author of 'Lord of the Flies' | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/the-deadly-sinslust-even-the-bible-is-soft-on-sex.html | The Deadly Sins/Lust; Even the Bible Is Soft on Sex | False | By By John Updike | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/nyregion/fresh-air-hosts-nurtured-a-lasting-relationship.html | Fresh Air Hosts Nurtured A Lasting Relationship | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/world-markets-czech-stock-markets-gearing-up.html | World Markets; Czech Stock Markets Gearing Up | False | By Burton Bollag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/business/viewpoints-prosperity-the-cultural-connection.html | Viewpoints; Prosperity: The Cultural Connection | False | By Lawrence E. Harrison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/world/fighting-in-bosnia-eases-under-truce.html | FIGHTING IN BOSNIA EASES UNDER TRUCE | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/weddings-gregg-solomon-and-robin-kramer.html | WEDDINGS; Gregg Solomon and Robin Kramer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/books/in-short-fiction-290893.html | IN SHORT: FICTION | False | By David Finkle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-20 | 1993-06-20 | https://www.nytimes.com/1993/06/20/style/out-there-farmingdale-the-thrill-of-the-kill.html | OUT THERE: FARMINGDALE; The Thrill of the Kill | False | By Philip Good | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT--swedish-areawe-know-we-need-bridge.html | : Swedish Area/We Know We Need 'Bridge' | False | By David Bartal, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/james-parsons-81-a-black-trailblazer-as-a-federal-judge.html | James Parsons, 81, A Black Trailblazer As a Federal Judge | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-music-jazz-at-the-white-house-home-of-a-serious-fan.html | Review/Music; Jazz at the White House (Home of a Serious Fan) | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-american-topics-93789358893.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-can-we-make-an-honest-man-of-the-cia-262493.html | Can We Make an Honest Man of the C.I.A.? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT--junk-bonds-revive-but-now-the-market-is-older-and-wiser.html | : Junk Bonds Revive But Now the Market Is Older and Wiser | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/no-headline-666793.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT--danes-hear-ancient-call-of-the-baltic.html | : Danes Hear Ancient Call Of the Baltic | False | By Christopher Follett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-wickman-is-buoyed-by-that-sinker-feeling-as-the-yankees-sweep.html | BASEBALL; Wickman Is Buoyed By That Sinker Feeling As the Yankees Sweep | False | By Malcolm Moran | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/differences-are-narrowed-at-un-talks-on-rights.html | Differences Are Narrowed at U.N. Talks on Rights | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/clinton-reported-to-have-a-brother-he-never-met.html | Clinton Reported to Have A Brother He Never Met | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/tennis-wimbledon-93-the-tired-the-sick-the-injured-masses.html | TENNIS; Wimbledon '93: The Tired, the Sick, the Injured Masses | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/market-place-sluggish-european-sales-affect-the-big-3-in-different-ways.html | Market Place; Sluggish European Sales Affect the Big 3 in Different Ways | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-dance-femme-fatale-romances-her-prey-in-an-unusual-balanchine-work.html | Review/Dance; Femme Fatale Romances Her Prey In an Unusual Balanchine Work | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/big-tobacco-watching-a-small-claims-court.html | Big Tobacco Watching A Small-Claims Court | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-061393.html | Dance in Review | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-new-math-test-in-new-york-schools-penalizes-poor-readers-267593.html | New Math Test in New York Schools Penalizes Poor Readers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/patentssome-scientists-are-cool-his-idea-but-inventor-aims-for-breakthrough.html | PatentsSome Scientists Are Cool to His Idea, But an Inventor Aims for a Breakthrough: a Heatless Transition | False | By Sabra Chartrand | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/track-us-team-has-speed-to-burn-in-germany.html | TRACK; U.S. Team Has Speed To Burn in Germany | False | By James Dunaway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/rainy-weather-delays-launching-of-endeavour.html | Rainy Weather Delays Launching of Endeavour | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/nina-gottlieb-and-mark-alan-siesel.html | Nina Gottlieb and Mark Alan Siesel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/stolen-car-involved-in-a-fatal-accident.html | Stolen Car Involved In a Fatal Accident | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/boy-6-is-fatally-struck-by-livery-cab-in-bronx.html | Boy, 6, Is Fatally Struck By Livery Cab in Bronx | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/british-air-joins-chase-in-card-deal.html | British Air Joins Chase In Card Deal | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/abandoned-filipinos-sue-us-over-child-support.html | Abandoned Filipinos Sue U.S. Over Child Support | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/officials-to-meet-with-union-today-in-walkout-by-staff-at-homeless-center.html | Officials to Meet With Union Today in Walkout by Staff at Homeless Center | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/c-corrections-255193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-san-francisco-notebook-that-shrinking-pacific.html | San Francisco Notebook : That Shrinking Pacific | False | By Beatrice Motamedi, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-new-math-test-in-new-york-schools-penalizes-poor-readers-a-better-comparison-268393.html | New Math Test in New York Schools Penalizes Poor Readers; A Better Comparison | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/trial-explores-murky-lines-of-authority-at-bank.html | Trial Explores Murky Lines of Authority at Bank | False | By Kenneth N. Gilpin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/IHT-a-grand-slam-full-of-great-doubts.html | A Grand Slam Full of Great Doubts | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/in-poll-whitman-and-florio-within-5-points-of-each-other.html | In Poll, Whitman and Florio Within 5 Points of Each Other | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/media-business-press-newspaper-industry-crossroad-does-it-take-high-tech-highway.html | THE MEDIA BUSINESS: Press; The Newspaper Industry Is At A Crossroad: Does It Take the High-Tech Highway Or Go Back to Basics? | False | By William Glaberson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/beating-is-suspected-in-death-of-woman.html | Beating Is Suspected in Death of Woman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/a-sourpuss-steps-down.html | A Sourpuss Steps Down | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-notebook-watson-recalls-his-chip-shot.html | U.S. OPEN GOLF: NOTEBOOK; Watson Recalls His Chip Shot | False | By William N. Wallace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-ec-leaders-lack-means-to-treat-sick-economies.html | EC Leaders Lack Means to Treat Sick Economies | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/IHT-from-japan-to-france-a-bad-day-for-free-trade.html | From Japan to France, a Bad Day for Free Trade | False | By Philip Bowring, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/land-claim-by-indians-is-a-tactic-in-casino-bid.html | Land Claim By Indians Is a Tactic In Casino Bid | False | By George Judson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-yankees-are-playing-like-bronx-bombers-again.html | BASEBALL; Yankees Are Playing Like Bronx Bombers Again | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/on-pro-basketball-a-basket-gives-bulls-some-poetic-justice.html | ON PRO BASKETBALL; A Basket Gives Bulls Some Poetic Justice | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/a-tokyo-pol-once-out-is-back-leading-a-revolt.html | A Tokyo Pol, Once Out, Is Back Leading a Revolt | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/allison-forester-jeffrey-wintner.html | Allison Forester, Jeffrey Wintner | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/mail-by-the-millions-deluges-the-clintons-even-the-cat.html | Mail by the Millions Deluges The Clintons, Even the Cat | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-dinosaur-society-wants-a-bite.html | The Dinosaur Society Wants a Bite | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT--europe-weighs-fortress-north-america.html | : Europe Weighs 'Fortress North America' | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/douglas-lavin-and-lisa-greenwald.html | Douglas Lavin and Lisa Greenwald | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-new-math-test-in-new-york-schools-penalizes-poor-readers-learning-by-chess-269193.html | New Math Test in New York Schools Penalizes Poor Readers; Learning by Chess | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/bolivia-s-rain-forest-falls-to-relentless-exploiters.html | Bolivia's Rain Forest Falls to Relentless Exploiters | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/chronicle-173393.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/books/books-of-the-times-living-downwind-with-nowhere-to-hide.html | Books of The Times; Living Downwind With Nowhere to Hide | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/finding-a-trend-amid-the-calm.html | Finding a Trend Amid the Calm | False | By Jonathan Fuerbringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/ms-zacharia-mr-paretzky.html | Ms. Zacharia, Mr. Paretzky | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-end-to-lobbying-deduction-is-a-bad-idea-265993.html | End to Lobbying Deduction Is a Bad Idea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/results-plus-954293.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/perry-weiss-jonathan-leviss.html | Perry Weiss, Jonathan Leviss | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/health-agency-investigates-airplanes-and-tb-infections.html | Health Agency Investigates Airplanes and TB Infections | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/anna-kissin-james-freedman.html | Anna Kissin, James Freedman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/abroad-at-home-the-price-of-weakness.html | Abroad at Home; The Price of Weakness | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-boston-account-dropped-by-mullen.html | THE MEDIA BUSINESS: Addenda; Boston Account Dropped by Mullen | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/inside-622593.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/news-summary-618793.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT--banking-industry-savors-taste-of-consolidation.html | : Banking Industry Savors Taste of Consolidation | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/bills-and-notes-on-treasury-schedule.html | Bills and Notes on Treasury Schedule | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-sports-of-the-times-whatever-you-want-to-do.html | U.S. OPEN GOLF; Sports of The Times; 'Whatever You Want To Do' | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/clinton-aides-see-problem-with-vow-to-limit-welfare.html | CLINTON AIDES SEE PROBLEM WITH VOW TO LIMIT WELFARE | False | By Jason Deparle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/sniping-is-growing-at-the-un-over-weakness-in-peacekeeping.html | Sniping Is Growing At The U.N. Over Weakness In Peacekeeping | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/john-p-o-byrne-66-retired-educator-dies.html | John P. O'Byrne, 66, Retired Educator, Dies | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/chronicle-256093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/better-urp-than-boom.html | Better 'Urp' Than 'Boom!' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-910093.html | Dance in Review | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/metro-matters-term-limits-have-support-of-people-out-of-office.html | METRO MATTERS; Term Limits Have Support of People Out of Office | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/masao-kotani-87-theoretical-physicist.html | Masao Kotani, 87, Theoretical Physicist | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/a-plan-to-use-businesses-to-help-catch-tax-cheats.html | A Plan to Use Businesses To Help Catch Tax Cheats | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/bridge-211093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/editorial-notebook-wanted-a-million-black-republicans.html | Editorial Notebook; Wanted: A Million Black Republicans | False | By Brent Staples | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/a-ballet-competition-tries-to-quell-competitive-urges.html | A Ballet Competition Tries To Quell Competitive Urges | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/new-age-of-fund-raising-for-catholic-schools.html | New Age of Fund Raising for Catholic Schools | False | By David Gonzalez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/teacher-s-showing-of-anti-abortion-film-in-class-stirs-outcry.html | Teacher's Showing of Anti-Abortion Film in Class Stirs Outcry | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-azinger-and-parry-still-aching-for-major-victory.html | U.S. OPEN GOLF; Azinger and Parry Still Aching for Major Victory | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/aidid-s-forces-still-strong-un-aides-in-somalia-say.html | Aidid's Forces Still Strong, U.N. Aides in Somalia Say | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-american-topics-dictionaries-duel-over-use-of-aint.html | American Topics : Dictionaries Duel Over Use of 'Ain't' | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/c-corrections-254393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-us-aims-to-inject-life-into-g7.html | U.S. Aims to Inject Life Into G-7 | False | By Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/strictly-business-christopher-st-rebounds-as-thriving-gay-mecca.html | STRICTLY BUSINESS; Christopher St. Rebounds As Thriving 'Gay Mecca' | False | By Douglas Martin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/talking-sense-to-ukraine.html | Talking Sense to Ukraine | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/business-digest-084293.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-aviation-keeps-its-optimism-up-front.html | Aviation Keeps Its Optimism Up Front | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/part-of-the-uffizi-is-being-reopened.html | PART OF THE UFFIZI IS BEING REOPENED | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/apple-computer-faltering-strives-to-refocus.html | Apple Computer, Faltering, Strives to Refocus | False | By John Markoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/empire-s-cooked-books.html | Empire's Cooked Books | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/debra-helfand-and-jonah-klein.html | Debra Helfand and Jonah Klein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-san-francisco-notebook-bloom-is-coming-back-on.html | San Francisco Notebook : Bloom Is Coming Back on Golden State's Rose | False | By Beatrice Motamedi, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-back-to-nature.html | Enter, Summer; Back to Nature | False | By James Tate | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/tax-increases-considered-by-republicans-dole-says.html | Tax Increases Considered By Republicans, Dole Says | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/tv-sports-hbo-must-carry-on-without-ashe.html | TV SPORTS; HBO Must Carry on Without Ashe | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/linda-schenker-abraham-davis.html | Linda Schenker, Abraham Davis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/true-love-waits-for-some-teen-agers.html | 'True Love Waits' for Some Teen-Agers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/fighting-in-bosnia-is-said-to-resume.html | FIGHTING IN BOSNIA IS SAID TO RESUME | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-corporate-downsizers-discover-that-less-is-more.html | Corporate Downsizers Discover That Less Is More | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/hockey-vanbiesbrouck-dealt.-but-he's-a-draft-pawn.html | HOCKEY; Vanbiesbrouck Dealt, But He's a Draft Pawn | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/at-old-a-plant-one-sure-thing-is-the-volatility.html | At Old A-Plant, One Sure Thing Is the Volatility | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/essay-stop-the-roller-coaster.html | Essay; Stop the Roller Coaster | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-turmoil-in-japan-means-a-bull-market-in-bonds.html | Turmoil in Japan Means A Bull Market in Bonds | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/circuit-rider-trying-to-save-that-old-time-main-street.html | Circuit Rider Trying to Save That Old-Time Main Street | False | By Harold Faber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-survivor-of-the-80s-surveys-us-scene.html | Survivor of the '80s Surveys U.S. Scene | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-cable-showdown-looms-over-network-payments.html | THE MEDIA BUSINESS; Cable Showdown Looms Over Network Payments | False | By Elizabeth Kolbert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-tax-woes-for-strawberry.html | BASEBALL; Tax Woes for Strawberry? | False | | | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/media-business-advertising-mail-campaign-helps-saab-find-keep-its-customers.html | THE MEDIA BUSINESS: Advertising; A Mail Campaign Helps Saab Find, And Keep, Its Customers. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/pop-and-jazz-in-review-948893.html | Pop and Jazz in Review | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-from-the-weatherwoman.html | Enter, Summer; From the Weather-Woman | False | By Medbh McGuckian | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-thompson-is-winner-in-california-review.html | THE MEDIA BUSINESS: Addenda; Thompson Is Winner In California Review | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-marriage-fundindustry-style.html | Marriage, Fund-Industry style | False | By Philip Crawford, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/arrest-in-slaying-of-cabby.html | Arrest in Slaying of Cabby | False | | | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/us-open-golf-janzen-lucky-and-good-good-and-lucky.html | U.S. OPEN GOLF; Janzen: Lucky and Good, Good And Lucky | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/norway-honors-grieg-who-made-its-folk-tunes-art.html | Norway Honors Grieg, Who Made Its Folk Tunes Art | False | By John Rockwell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/hockey-islanders-get-hextall-and-deal-fitzpatrick.html | HOCKEY; Islanders Get Hextall And Deal Fitzpatrick | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-is-this-the-american-way-farmers-see-fruit-of-labor-squeezed.html | Is This the 'American Way'?: Farmers See Fruit Of Labor Squeezed | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-television-mandela-walks-a-tightrope-between-reality-and-hope.html | Review/Television; Mandela Walks a Tightrope Between Reality and Hope | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/m-c-bradbrook-84-shakespeare-scholar.html | M. C. Bradbrook, 84, Shakespeare Scholar | False | | | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-copenhagen-looks-east-to-forge-regional-hub.html | Copenhagen Looks East To Forge Regional Hub | False | By Christopher Follett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/IHT-1893-treasonous-talk-in-our-pages100-75-and-50-years-ago.html | 1893: Treasonous Talk : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/traci-reisner-daniel-merenstein.html | Traci Reisner, Daniel Merenstein | False | | | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-the-yankee-organization-has-an-organizer.html | BASEBALL; The Yankee Organization Has an Organizer | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/military-s-zeal-decried-in-sodomy-case.html | Military's Zeal Decried in Sodomy Case | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/robin-a-shisler-nolan-d-curtis.html | Robin A. Shisler, Nolan D. Curtis | False | | | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: Addenda; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/legislature-is-deadlocked-on-banking-deregulation.html | Legislature Is Deadlocked On Banking Deregulation | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/news-summary-618794.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-can-we-make-an-honest-man-of-the-cia-263293.html | Can We Make an Honest Man of the C.I.A.? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-1918-turkish-attacks-in-our-pages100-75-and-50-years-ago.html | 1918: Turkish Attacks : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/pop-and-jazz-in-review-063093.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/us-is-criticized-on-burmese-policy.html | U.S. IS CRITICIZED ON BURMESE POLICY | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-san-francisco-notebook-left-lane-for-smarts.html | San Francisco Notebook : Left Lane for Smarts | False | By Beatrice Motamedi, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-meditation-on-a-lawn.html | Enter, Summer; Meditation on A Lawn | False | By John Hollander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-062193.html | Dance in Review | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/weekinreview/clinton-s-sailing-isn-t-smooth-but-it-s-sailing.html | Clinton's Sailing Isn't Smooth, But It's Sailing | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/transactions-989593.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/hispanic-santa-fe-loses-itself-as-it-lures-rich.html | Hispanic Santa Fe Loses itself as It lures Rich | False | By Dirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/pro-basketball-one-play-to-haunt-barkley-s-summer.html | PRO BASKETBALL; One Play To Haunt Barkley's Summer | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-solstice.html | Enter, Summer; Solstice | False | By Barry Yourgrau | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT--europe-looks-again-at-the-art-of-the-deal.html | : Europe Looks Again at the Art of the Deal | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-american-topics-92976858705.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/disclosures-about-empire-imperil-relief.html | Disclosures About Empire Imperil Relief | False | By Jonathan Rabinovitz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-a-battle-royal-is-brewing-among-the-palace-tattlers.html | THE MEDIA BUSINESS; A Battle Royal Is Brewing Among the Palace Tattlers | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/in-light-of-jurassic-amber-glows.html | In Light of 'Jurassic,' Amber Glows | False | By Barnaby J. Feder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/worldbusiness/IHT-dollar-loosens-german-rate-grip.html | Dollar Loosens German Rate Grip | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/enter-summer-a-catalpa-tree-on-west-twelfth-street.html | Enter, Summer; A Catalpa Tree on West Twelfth Street | False | By Amy Clampitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-unrepresentative-press-266793.html | Unrepresentative Press | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/suzanne-rosenthal-ryan-brackley.html | Suzanne Rosenthal, Ryan Brackley | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/metro-digest-094093.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/czech-capitalism-gets-stock-market.html | Czech Capitalism Gets Stock Market | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-american-topics-90698890988.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/IHT-1943-the-great-ship-in-our-pags100-75-and-50-years-ago.html | 1943: 'The Great Ship' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/triathlon-a-swim-a-run-a-bike-ride-and-a-bump-in-the-road.html | TRIATHLON; A Swim, a Run, a Bike Ride and a Bump in the Road | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/world/vladivostok-journal-a-new-capitalist-goes-foreign-shopping-for-profit.html | Vladivostok Journal; A New Capitalist Goes Foreign Shopping for Profit | False | By Serge Schmemann | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/baseball-no-relief-no-consolation-for-saberhagen.html | BASEBALL; No Relief, No Consolation for Saberhagen | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/evelyn-c-rubin-and-milton-houpt.html | Evelyn C. Rubin and Milton Houpt | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/economic-calendar.html | Economic Calendar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-addenda-contest-is-next-in-coffee-caper.html | THE MEDIA BUSINESS: Addenda; Contest Is Next In Coffee Caper | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/opinion/l-local-investment-helps-the-economy-264093.html | Local Investment Helps the Economy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/us/ucla-presents-4-medals-at-graduation.html | U.C.L.A. Presents 4 Medals at Graduation | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/pro-basketball-chicago-scores-its-biggest-3-of-the-season.html | PRO BASKETBALL; Chicago Scores Its Biggest 3 of the Season | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/nyregion/pulse-parks-and-recreation.html | PULSE; Parks and Recreation | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/nancy-friedman-and-michael-zinn.html | Nancy Friedman and Michael Zinn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/paris-air-show-ends-on-optimism.html | Paris Air Show Ends on Optimism | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/review-rock-lollapalooza-tattoos-and-all.html | Review/Rock; Lollapalooza, Tattoos and All | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/sports/hockey-for-better-or-worse-devils-trade-billington.html | HOCKEY; For Better or Worse, Devils Trade Billington | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-banks-trim-sails-and-await-shift-in-wind.html | Banks Trim Sails and Await Shift in Wind | False | By Conrad de Aendle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-qaroots-of-the-violence-that-has-shaken-germany.html | Q&A:Roots of the Violence That Has Shaken Germany | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/style/frances-chan-richard-allen.html | Frances Chan, Richard Allen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/IHT-after-yes-to-ec-3-nordics-say-maybe.html | After 'Yes' to EC, 3 Nordics Say 'Maybe' | False | By Michael Metcalfe, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/pop-and-jazz-in-review-064893.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/arts/dance-in-review-060593.html | Dance in REview | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/obituaries/alexander-e-squadrilli-86-dies-headed-agencies-to-aid-refugees.html | Alexander E. Squadrilli, 86, Dies; Headed Agencies to Aid Refugees | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/the-media-business-mother-jones-tries-to-reinvent-itself.html | THE MEDIA BUSINESS; Mother Jones Tries to Reinvent Itself | False | By Deirdre Carmody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-21 | 1993-06-21 | https://www.nytimes.com/1993/06/21/business/dividend-meetings-247093.html | Dividend Meetings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/regional-party-in-northern-italy-and-ex-communists-gain-in-vote.html | Regional Party in Northern Italy And Ex-Communists Gain in Vote | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/new-york-city-school-board-selects-10-finalists-in-search-for-chancellor.html | New York City School Board Selects 10 Finalists in Search for Chancellor | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-the-politics-of-meaning-letters-to-the-editor-90454970651.html | The Politics of Meaning : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/key-rates-614093.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/us-tax-court-rejects-irs-rule-on-hedges.html | U.S. Tax Court Rejects I.R.S. Rule on Hedges | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/intake-center-for-homeless-to-be-closed.html | Intake Center For Homeless To Be Closed | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/blount-inc-reports-earnings-for-qtr-to-may-31.html | Blount Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mike Zwerin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/4th-endeavour-flight-pursues-european-satellite.html | 4th Endeavour Flight Pursues European Satellite | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-fujitsu-makes-its-second-supercomputer-sale-in-us.html | COMPANY NEWS; FUJITSU MAKES ITS SECOND SUPERCOMPUTER SALE IN U.S. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-royal-crown-names-5-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royal Crown Names 5 Agencies | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/cradle-of-russian-revolution-a-hotbed-of-disgust.html | Cradle of Russian Revolution a Hotbed of Disgust | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/insurers-may-face-greater-scrutiny.html | INSURERS MAY FACE GREATER SCRUTINY | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/wtd-industries-reports-earnings-for-qtr-to-april-30.html | WTD Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/rostropovich-and-johns-win-awards.html | Rostropovich and Johns Win Awards | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-the-bulls-belong-past-and-future.html | PRO BASKETBALL; The Bulls Belong Past and Future | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/results-plus-762693.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/blue-chip-issues-edge-up-in-dull-trading.html | Blue-Chip Issues Edge Up in Dull Trading | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-denials-on-a-sale-of-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Denials on a Sale Of Chiat/Day | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/applied-power-inc-reports-earnings-for-qtr-to-may-31.html | Applied Power Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/classical-music-in-review-923893.html | Classical Music in Review | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/the-supreme-court-high-court-backs-policy-of-halting-haitian-refugees.html | THE SUPREME COURT; HIGH COURT BACKS POLICY OF HALTING HAITIAN REFUGEES | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-people-pro-basketball-mchale-to-work-for-wolves-on-off-court.html | SPORTS PEOPLE: PRO BASKETBALL; McHale to Work for Wolves On, Off Court | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/james-beecher-stuart-kinney-shoe-head-83.html | James Beecher Stuart, Kinney Shoe Head, 83 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/political-memo-shades-of-perot-parties-go-for-the-grass-roots.html | Political Memo; Shades of Perot: Parties Go For the Grass Roots | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/casinos-unkept-promise-turns-15-atlantic-city-wants-stop-being-gambling-s-bad.html | Casinos' Unkept Promise Turns 15; Atlantic City Wants to Stop Being Gambling's Bad Example | False | By Wayne King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/news/are-gene-altered-plants-an-ecological-threat-test-is-devised.html | Are Gene-Altered Plants an Ecological Threat? Test Is Devised | False | By William K. Stevens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/trottier-leaving-again.html | Trottier Leaving Again | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/albany-not-city-hall-holds-purse-strings-for-transit-upgrade.html | Albany, Not City Hall, Holds Purse Strings for Transit Upgrade | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/style/chronicle-871193.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/james-parsons-81-a-black-trailblazer-as-a-federal-judge.html | James Parsons, 81, A Black Trailblazer As a Federal Judge | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/tottenville-runner-a-true-iron-horse.html | Tottenville Runner A True Iron Horse | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/cooper-development-co-reports-earnings-for-qtr-to-april-30.html | Cooper Development Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/cigarette-antitrust-suit-is-rejected.html | Cigarette Antitrust Suit Is Rejected | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/books/books-of-the-times-the-trade-in-spies-not-all-black-or-white.html | Books of The Times; The Trade in Spies: Not All Black or White | False | By Joseph Finder | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-home-depot-narrows-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Home Depot Narrows Review | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-suns-begin-looking-for-the-missing-piece.html | PRO BASKETBALL; Suns Begin Looking For the Missing Piece | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-of-the-times-two-months-at-home-with-jordan.html | Sports of The Times; Two Months At Home With Jordan | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/amc-entertainment-inc-reports-earnings-for-qtr-to-april-1.html | AMC Entertainment Inc. reports earnings for Qtr to April 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-economics-of-a-sports-cliche.html | The Economics of a Sports Cliche | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/supreme-court-excerpts-high-court-decision-upholding-policy-haitian-refugees.html | THE SUPREME COURT; Excerpts From High Court Decision Upholding Policy on Haitian Refugees | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/dinkins-and-giuliani-go-to-legislature.html | Dinkins and Giuliani Go to Legislature | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/earl-sarkis-dulgarian-bookseller-70.html | Earl Sarkis Dulgarian; Bookseller, 70 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/bridge-564093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-866593.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/finance-briefs-612393.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/olympics-ioc-plans-arbitration-procedures-for-athletes.html | OLYMPICS; I.O.C. Plans Arbitration Procedures for Athletes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/empire-blue-cross-says-it-paid-claims-without-checking-them.html | Empire Blue Cross Says It Paid Claims Without Checking Them | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/classical-music-in-review-719793.html | Classical Music in Review | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/state-is-seeking-to-disband-town-s-private-police-force.html | State Is Seeking to Disband Town's Private Police Force | False | By Joseph F. Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/l-let-sleeping-subs-lie-927093.html | Let Sleeping Subs Lie | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/worldbusiness/IHT-germany-japan-losing-edge.html | Germany, Japan Losing Edge | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/the-courage-to-reform-rent-controls.html | The Courage to Reform Rent Controls | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/japan-s-governing-party-splinters-again-as-10-legislators-leave.html | Japan's Governing Party Splinters Again as 10 Legislators Leave | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-people-pro-football-patriots-running-back-out-of-hospital.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots' Running Back Out of Hospital | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/filadelfia-journal-the-godly-make-paraguay-s-green-hell-bloom.html | Filadelfia Journal; The Godly Make Paraguay's 'Green Hell' Bloom | False | By James Brooke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/editors-note-321393.html | Editors' Note | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/cooper-cos-reports-earnings-for-qtr-to-april-30.html | Cooper Cos. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/in-a-czech-plant-vw-shows-how-to-succeed-in-the-east.html | In a Czech Plant, VW Shows How to Succeed in the East | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/denny-s-parent-hires-officer.html | Denny's Parent Hires Officer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/news/review-fashion-resort-wear-that-can-lead-a-double-life.html | Review/Fashion; Resort Wear That Can Lead a Double Life | False | By Bernadine Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/no-headline-318393.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/betty-carter-and-gerry-mulligan-in-a-retrospective-mood.html | Betty Carter and Gerry Mulligan in a Retrospective Mood | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/news/by-design-the-men-s-look.html | By Design; The Men's Look | False | By Carrie Donovan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/us-gives-mexico-abduction-pledge.html | U.S. GIVES MEXICO ABDUCTION PLEDGE | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/housing-agency-says-federal-aid-is-not-at-risk.html | Housing Agency Says Federal Aid Is Not at Risk | False | By Shawn G. Kennedy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/lebert-lombardo-88-co-founder-of-band.html | Lebert Lombardo, 88, Co-Founder of Band | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-the-civilization-knot-letters-to-the-editor.html | The Civilization Knot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/french-fry-war-israel-vs-mcdonald-s.html | French-Fry War: Israel vs. McDonald's | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/reining-in-school-custodians.html | Reining In School Custodians | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/IHT-agassis-hopes-bloom-on-all-englands-lawns.html | Agassi's Hopes Bloom On All England's Lawns | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/service-for-walter-wood.html | Service for Walter Wood | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/news-summary-288893.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-northwest-airlines-and-its-pilots-fail-to-reach-accord.html | COMPANY NEWS; NORTHWEST AIRLINES AND ITS PILOTS FAIL TO REACH ACCORD | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/money-manager-s-reality-check.html | Money Manager's 'Reality Check' | False | By Leslie Wayne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/bf-realty-holdings-ltd-reports-earnings-for-year-to-dec-31.html | BF Realty Holdings Ltd. reports earnings for Year to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/theater/review-theater-camelot-returns-with-goulet-as-king.html | Review/Theater; 'Camelot' Returns With Goulet as King | False | By Mel Gussow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/enzo-biochem-inc-reports-earnings-for-qtr-to-april-30.html | Enzo Biochem Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-national-health-labs-to-buy-rival.html | COMPANY NEWS; National Health Labs To Buy Rival | False | By Calvin Sims | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/for-some-scientists-less-money-is-just-as-good.html | For Some Scientists, Less Money Is Just as Good | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-advertising-addenda-boys-and-girls-clubs-celebrity-tv-spot.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Boys and Girls Clubs' Celebrity TV Spot | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/health/scientists-decipher-mysterious-process-of-signaling-in-cells.html | Scientists Decipher Mysterious Process Of Signaling in Cells | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/us-open-golf-make-room-at-top-janzen-doesn-t-figure-to-tail-off.html | U.S. OPEN GOLF; Make Room at Top: Janzen Doesn't Figure to Tail Off | False | By Jaime Diaz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-people-boxing-joe-louis-gets-his-29-worth.html | SPORTS PEOPLE: BOXING; Joe Louis Gets His 29Â¢ Worth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/china-breaks-ground-for-world-s-largest-dam.html | China Breaks Ground for World's Largest Dam | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/japan-how-clean-a-break.html | Japan: How Clean a Break? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/alan-j-gould-95-editor-and-innovator-at-associated-press.html | Alan J. Gould, 95, Editor and Innovator At Associated Press | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-unknown-devil.html | The Unknown Devil | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/tennis-a-new-serve-but-the-same-old-agassi.html | TENNIS; A New Serve, but the Same Old Agassi | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/market-place-if-oil-prices-head-down-this-summer-oil-stocks-may-follow.html | Market Place; If Oil Prices Head Down This Summer, Oil Stocks May Follow. | False | By Thomas C. Hayes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/baseball-dateline-toronto-a-big-moment-for-key-a-big-test-for-yanks.html | BASEBALL; Dateline, Toronto: A Big Moment for Key, A Big Test for Yanks | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/business-digest-339693.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/worldbusiness/IHT-rhonepoulenc-to-sell-its-stake-in-rousseluclaf.html | RhÃ´ne-Poulenc To Sell Its Stake In Roussel-Uclaf | False | By Jacques Neher, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/our-towns-best-and-worst-of-times-in-tale-of-2-crazy-eddies.html | OUR TOWNS; Best and Worst of Times In Tale of 2 Crazy Eddies | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/clarcor-inc-reports-earnings-for-qtr-to-march-29.html | Clarcor Inc. reports earnings for Qtr to March 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-1893-dejeuner-for-zola-in-our-pages100-75-and-50-years-ago.html | 1893: DÃ©jeuner for Zola : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/theater/falsettos-to-close.html | 'Falsettos' to Close | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-people-baseball-white-sox-sign-former-quarterback.html | SPORTS PEOPLE: BASEBALL; White Sox Sign Former Quarterback | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/new-york-city-census-profile-shows-stark-changes-in-decade.html | New York City Census Profile Shows Stark Changes in Decade | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/isolation-and-internal-unrest-trouble-iran.html | Isolation and Internal Unrest Trouble Iran | False | By Chris Hedges | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/failure-group-inc-nms-reports-earnings-for-qtr-to-may-28.html | Failure Group Inc. (NMS) reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/rite-aid-corp-reports-earnings-for-qtr-to-may-29.html | Rite-Aid Corp. reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/reviews-jazz-festival-making-people-scream-illinois-jacquet-and-band.html | Reviews/Jazz Festival; Making People Scream: Illinois Jacquet and Band | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-dont-rewrite-history-letters-to-the-editor.html | Don't Rewrite History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-1918-flu-at-the-front-in-our-pages100-75-and-50-years-ago.html | 1918: Flu at the Front : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/kate-reid-memorial.html | Kate Reid Memorial | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/morehouse-industries-reports-earnings-for-qtr-to-may-31.html | Morehouse Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/defense-in-bombing-challenges-evidence.html | Defense in Bombing Challenges Evidence | False | By Ralph Blumenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/c-corrections-855093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/continental-homes-holding-corp-reports-earnings-for-qtr-to-may-31.html | Continental Homes Holding Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/electrical-emissions-dangerous-or-not.html | Electrical Emissions: Dangerous Or Not? | False | By Gary Taubes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/chess-565893.html | Chess | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/sandy-corp-reports-earnings-for-qtr-to-may-31.html | Sandy Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/review-jazz-festival-lena-home-and-the-stuff-of-legend.html | Review/Jazz Festival; Lena Home and the Stuff of Legend | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/clinton-looks-to-conference-panel-to-restore-budget-to-his-liking.html | Clinton Looks to Conference Panel to Restore Budget to His Liking | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/uncovered-short-sales-set-records-on-two-exchanges.html | Uncovered Short Sales Set Records on Two Exchanges | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-nike-stock-off-on-lower-growth-outlook.html | COMPANY NEWS; Nike Stock Off on Lower Growth Outlook | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/the-media-business-times-co-to-buy-its-shares-spending-up-to-100-million.html | THE MEDIA BUSINESS; Times Co. to Buy Its Shares, Spending Up to $100 Million | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/from-tumult-new-visions-of-japan-inc.html | From Tumult, New Visions Of Japan Inc. | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-nets-get-benjamin-in-swap-for-bowie.html | PRO BASKETBALL; Nets Get Benjamin In Swap For Bowie | False | By Mike Freeman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/best-buy-co-reports-earnings-for-qtr-to-may-29.html | Best Buy Co. reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/gottschalks-inc-reports-earnings-for-qtr-to-may-1.html | Gottschalks Inc. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/IHT-kukoc-not-playing-for-croats-fans-riot-nicely-in-chicago.html | Kukoc Not Playing for Croats; Fans Riot 'Nicely' in Chicago | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/us-may-let-hanoi-get-imf-funding.html | U.S. MAY LET HANOI GET I.M.F. FUNDING | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/join-new-talks-europeans-urge-bosnia.html | Join New Talks, Europeans Urge Bosnia | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/banker-s-note-inc-reports-earnings-for-qtr-to-may-1.html | Banker's Note Inc. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/credit-markets-minority-firm-to-manage-offering.html | CREDIT MARKETS; Minority Firm to Manage Offering | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-turning-to-the-garden-rural-india-heals-itself.html | Turning to the Garden, Rural India Heals Itself | False | By Binu S. Thomas, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/tuscarora-inc-nms-reports-earnings-for-qtr-to-may-31.html | Tuscarora Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/biospecifics-tech-reports-earnings-for-qtr-to-april-30.html | Biospecifics Tech reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/police-drama-under-fire-for-sex-and-violence.html | Police Drama Under Fire for Sex and Violence | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/univar-corp-reports-earnings-for-qtr-to-may-31.html | Univar Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/dinosaurs-doom-tied-to-several-impacts.html | Dinosaurs' Doom Tied To Several Impacts | False | By William J. Broad | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/inside-314093.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/elizabeth-white-94-an-environmentalist.html | Elizabeth White, 94, An Environmentalist | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-the-politics-of-meaning-letters-to-the-editor.html | The Politics of Meaning : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/werner-enterprises-nms-reports-earnings-for-qtr-to-may-31.html | Werner Enterprises (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-people-baseball-well-at-least-he-didn-t-spit.html | SPORTS PEOPLE: BASEBALL; Well, at Least He Didn't Spit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/12-indicted-on-charges-of-smuggling-aliens.html | 12 Indicted on Charges of Smuggling Aliens | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/supreme-court-roundup-justices-to-decide-if-ash-is-a-hazardous-waste.html | Supreme Court Roundup; Justices to Decide if Ash Is a Hazardous Waste | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/lee-schaenen-is-dead-opera-official-was-67.html | Lee Schaenen Is Dead; Opera Official Was 67 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/meridian-national-corp-reports-earnings-for-qtr-to-may-31.html | Meridian National Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/washington-at-work-long-running-culture-war-opens-new-front-an-arts-nomination.html | Washington at Work; Long-Running Culture War Opens New Front: an Arts Nomination | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-gm-unit-and-amdahl-in-software-marketing-venture.html | COMPANY NEWS; G.M. UNIT AND AMDAHL IN SOFTWARE MARKETING VENTURE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/observer-it-s-a-pandemic.html | Observer; It's A Pandemic | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/review-television-a-family-battles-incest-s-taint-and-the-dangers-of-a-lie.html | Review/Television; A Family Battles Incest's Taint, and the Dangers of a Lie | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/echlin-inc-reports-earnings-for-qtr-to-may-31.html | Echlin Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/study-on-soviet-era-a-plants-says-replacement-is-feasible.html | Study on Soviet-Era A-Plants Says Replacement Is Feasible | False | By Marlise Simons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/time-is-sought-on-olympia.html | Time Is Sought on Olympia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/arts/classical-music-in-review-924693.html | Classical Music in Review | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/l-foreign-press-can-beat-japanese-system-928993.html | Foreign Press Can Beat Japanese System | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/l-scrutiny-isn-t-half-of-what-borking-is-902593.html | Scrutiny Isn't Half Of What Borking Is | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/commuter-tax-is-left-intact-by-high-court.html | Commuter Tax Is Left Intact By High Court | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/quality-systems-inc-reports-earnings-for-qtr-to-march-31.html | Quality Systems Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/IHT-east-could-afford-some-shut-reactors-g7-report-says.html | East Could Afford Some Shut Reactors, G-7 Report Says | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/american-healthcorp-inc-nms-reports-earnings-for-qtr-to-may-31.html | American Healthcorp Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/is-ash-a-hazard.html | Is Ash a Hazard? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/pro-basketball-surgery-for-blackman-rivers.html | PRO BASKETBALL; Surgery for Blackman, Rivers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/mixed-diagnosis.html | Mixed Diagnosis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/personal-computers-the-thrill-of-a-superfast-deskpro.html | PERSONAL COMPUTERS; The Thrill of a Superfast Deskpro | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/sports-people-pro-basketball-auerbach-on-mend-from-heart-surgery.html | SPORTS PEOPLE: PRO BASKETBALL; Auerbach on Mend From Heart Surgery | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/IHT-us-currency-a-new-home-for-market-dollar-steams-ahead-in-a-broad-rebound.html | U.S. Currency A 'New Home'/For Market : Dollar Steams Ahead in a Broad Rebound | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/baseball-gooden-sits-young-starts.html | BASEBALL; Gooden Sits, Young Starts | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/worldbusiness/IHT-thinking-ahead-france-talks-tough-on-gatt.html | Thinking Ahead : France Talks Tough on GATT | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/on-my-mind-clinton-iraq-and-iran.html | On My Mind; Clinton, Iraq And Iran | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-1943-assaults-on-italy-in-our-pages100-75-and-50-years-ago.html | 1943: Assaults on Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/mexican-gm-jobs-shift-to-us.html | Mexican G.M. Jobs Shift to U.S. | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/touchstone-applied-science-associates-inc-reports-earnings-for-qtr-to-april-30.html | Touchstone Applied Science Associates Inc. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/pope-endorses-bishops-attempts-to-rid-clergy-of-child-molesters.html | Pope Endorses Bishops' Attempts To Rid Clergy of Child Molesters | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/l-jurassic-park-won-t-turn-kids-against-science-not-that-spock-926293.html | 'Jurassic Park' Won't Turn Kids Against Science; Not That Spock | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/l-jurassic-park-won-t-turn-kids-against-science-biotechnology-s-uses-925493.html | 'Jurassic Park' Won't Turn Kids Against Science; Biotechnology's Uses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/hockey-islanders-did-best-in-the-great-goalie-sweepstakes.html | HOCKEY; Islanders Did Best in the Great Goalie Sweepstakes | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/designatronics-inc-reports-earnings-for-qtr-to-may-31.html | Designatronics Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/worldbusiness/IHT-cautiously-china-applies-brakes-on-credit.html | Cautiously, China Applies Brakes on Credit | False | By Kevin Murphy, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/q-a-794493.html | Q&A | False | By C. Claiborne Ray | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/brendle-s-stores-inc-reports-earnings-for-qtr-to-may-1.html | Brendle's Stores Inc. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/florek-s-name-is-scratched-in-devils-coaching-derby.html | Florek's Name Is Scratched In Devils' Coaching Derby | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/topics-of-the-times-birds-with-attitude.html | Topics of The Times; Birds With Attitude | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/obituaries/norman-cohn-builder-in-chicago-dies-at-80.html | Norman Cohn, Builder In Chicago, Dies at 80 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/the-pictures-are-better-on-radio.html | The Pictures Are Better On Radio | False | By Adam Clayton Powell 3d | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/gencor-industries-reports-earnings-for-qtr-to-march-31.html | Gencor Industries reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/baseball-bonilla-rediscovers-sweet-swing-amid-pain-of-a-lost-season.html | BASEBALL; Bonilla Rediscovers Sweet Swing Amid Pain of a Lost Season | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-costly-learning-curves-letters-to-the-editor.html | Costly Learning Curves : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/stop-shop-cos-reports-earnings-for-16wks-to-may-27.html | Stop & Shop Cos. reports earnings for 16wks to May 27 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/scientist-at-work-ervin-staub-studying-the-pivotal-role-of-bystanders.html | SCIENTIST AT WORK: Ervin Staub; Studying the Pivotal Role of Bystanders | False | By Daniel Goleman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/IHT-despite-recession-survey-finds-steady-support-for-ec-unwavering.html | Despite Recession, Survey Finds Steady Support for EC : Unwavering Euro-Enthusiasm | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/topics-of-the-times-early-autumn.html | Topics of The Times; Early Autumn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/the-supreme-court-rights-groups-fault-decision-as-do-haitians.html | THE SUPREME COURT; Rights Groups Fault Decision, As Do Haitians | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/movies/columbia-ponders-the-fate-of-hero.html | Columbia Ponders The Fate Of 'Hero' | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/if-he-runs-d-amato-has-his-platform.html | If He Runs, D'Amato Has His Platform | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/trenton-authorizes-a-15.4-billion-spending-plan.html | Trenton Authorizes a $15.4 Billion Spending Plan | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/mgi-properties-reports-earnings-for-qtr-to-may-31.html | MGI Properties reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/the-pope-on-scandal-excerpts.html | The Pope On Scandal: Excerpts | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/peripherals-help-on-screen-for-dad-or-a-parent-in-waiting.html | PERIPHERALS; Help on Screen for Dad or a Parent-in-Waiting | False | By L. R. Shannon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-the-politics-of-meaning-letters-to-the-editor-90084868331.html | The Politics of Meaning : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/metro-digest-407493.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/a-battle-between-cities-may-scuttle-navy-base.html | A Battle Between Cities May Scuttle Navy Base | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/gore-s-view-on-biotech.html | Gore's View On Biotech | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/us-investigates-pact-on-bond-trade-prices.html | U.S. Investigates Pact on Bond Trade Prices | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/science/it-s-a-nanometer-in-diameter-and-now-it-can-be-made-in-bulk.html | It's a Nanometer in Diameter, and Now It Can Be Made in Bulk | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/news/patterns-657393.html | Patterns | False | By Anne-Marie Schiro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/IHT-the-civilization-knot-letters-to-the-editor-91105202483.html | The Civilization Knot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/IHT-summit-leaders-split-in-copenhagen-effort-to-end-economic-crisis-major.html | Summit Leaders Split In Copenhagen Effort To End Economic Crisis : Major Assails Delors Bid To Shore Up Welfare Plan | False | By Tom Buerkle and Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/world/2-bombs-kill-7-in-madrid-basques-are-suspected.html | 2 Bombs Kill 7 in Madrid; Basques Are Suspected | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/l-jurassic-park-won-t-turn-kids-against-science-552093.html | 'Jurassic Park' Won't Turn Kids Against Science | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/style/chronicle-633693.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/didn-t-anyone-watch-the-mets.html | Didn't Anyone Watch the Mets? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/clinton-s-lost-half-brother-to-neighbors-he-s-just-leon.html | Clinton's Lost Half-Brother? To Neighbors, He's Just Leon | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-fox-film-president-resigns-to-head-start-up-company.html | COMPANY NEWS; Fox Film President Resigns To Head Start-Up Company | False | By Calvin Sims | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/media-business-advertising-atlanta-olympics-remake-mascot-better-sell-games.html | THE MEDIA BUSINESS: ADVERTISING; The Atlanta Olympics Remake a Mascot, the Better to Sell the Games. | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/material-sciences-reports-earnings-for-qtr-to-may-31.html | Material Sciences reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/sports/transactions-734093.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/business/company-news-amid-talk-about-a-sale-tambrands-stock-soars.html | COMPANY NEWS; Amid Talk About a Sale, Tambrands Stock Soars | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/us/greenville-journal-where-moose-is-monarch-of-all-who-survey-it.html | Greenville Journal; Where Moose Is Monarch of All Who Survey It | False | By Sara Rimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/cuny-overhaul-assailed.html | CUNY Overhaul Assailed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/opinion/the-palace-coup-that-failed.html | The Palace Coup That Failed | False | By Edmond Mulet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/IHT-dollar-steams-ahead-in-a-broad-rebound.html | Dollar Steams Ahead In a Broad Rebound | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-22 | 1993-06-22 | https://www.nytimes.com/1993/06/22/nyregion/c-corrections-313293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/new-questions-on-tory-campaign-financing.html | New Questions on Tory Campaign Financing | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/lunches-for-19.92-were-so-popular-they-re-now-19.93.html | Lunches for $19.92 Were So Popular, They're Now $19.93 | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/un-votes-to-send-a-force-to-uganda-rwanda-border.html | U.N. Votes to Send a Force To Uganda-Rwanda Border | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/us-warns-russia-on-missile-fuel-sales.html | U.S. Warns Russia on Missile-Fuel Sales | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/market-place-a-media-company-s-prospects-hinge-on-an-fcc-ruling.html | Market Place; A Media Company's Prospects Hinge on an F.C.C. Ruling. | False | By Geraldine Fabrikant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/tennis-sampras-and-graf-roll-over-foes-and-doubts.html | TENNIS; Sampras and Graf Roll Over Foes and Doubts | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/worldbusiness/IHT-semitech-shuffles-control-of-singer-to-canadian.html | Semi-Tech Shuffles Control of Singer To Canadian Parent | False | By Kevin Murphy, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/c-corrections-951993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/meal-deduction-on-table-but-congress-won-t-bite.html | Meal Deduction on Table, But Congress Won't Bite | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-too-much-is-too-much-letters-to-the-editor.html | 'Too Much Is Too Much' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-what-are-soldiers-for-to-stand-by-and-salute.html | What Are Soldiers For - To Stand By and Salute? | False | By Robert Goldmann, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/congressional-roundup-senate-passes-a-smaller-stimulus-bill.html | Congressional Roundup; Senate Passes a Smaller Stimulus Bill | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/c-corrections-950093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-save-us-all-from-the-white-house-press-corps-985393.html | Save Us All From the White House Press Corps | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/pressure-grows-on-azerbaijan-leader-to-quit.html | Pressure Grows on Azerbaijan Leader to Quit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/guidelines-board-adopts-new-rent-increases.html | Guidelines Board Adopts New Rent Increases | False | By Shawn G. Kennedy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-1943new-guinea-battle-in-our-pages100-75-and-50-years-ago.html | 1943:New Guinea Battle : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/bruce-campbell-42-press-agent-in-theater.html | Bruce Campbell, 42, Press Agent in Theater | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/punitive-tariffs-raised-against-foreign-steel.html | Punitive Tariffs Raised Against Foreign Steel | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/aristide-likely-to-meet-army-head-this-week.html | Aristide Likely to Meet Army Head This Week | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-a-little-ado-if-you-please-about-a-very-special-villa.html | A Little Ado, If You Please, About a Very Special Villa | False | By Maria Sanminiatelli, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/two-tasks-for-albany-pass-the-gay-rights-bill.html | Two Tasks for Albany -- Pass the Gay Rights Bill | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/charles-ehlers-62-of-grace-co-and-wife-arlene-in-plane-crash.html | Charles Ehlers, 62, of Grace Co., And Wife, Arlene, in Plane Crash | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/pat-nixon-former-first-lady-dies-at-81.html | Pat Nixon, Former First Lady, Dies at 81 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/kmart-predicts-profit-drop-causing-retail-stock-selloff.html | Kmart Predicts Profit Drop, Causing Retail Stock Selloff | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-defending-champs-101-blue-jays-teach-yanks-a-lesson.html | BASEBALL; Defending Champs 101: Blue Jays Teach Yanks a Lesson | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/nude-dancing-bar-thrives-despite-loss-of-a-liquor-license.html | Nude-Dancing Bar Thrives, Despite Loss of a Liquor License | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/c-corrections-953593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/about-real-estate-shop-center-on-rail-land-in-california.html | About Real Estate; Shop Center On Rail Land In California | False | By John McCloud, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/iran-s-police-begin-a-dress-code-drive-as-complaints-rise.html | Iran's Police Begin A Dress-Code Drive As Complaints Rise | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/uncovered-short-sales-on-the-big-board-and-the-amex.html | Uncovered Short Sales on the Big Board and the Amex | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/plain-and-simple-fried-potatoes-no-guilt.html | PLAIN AND SIMPLE; Fried Potatoes, No Guilt | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-olympiad-in-beijingfirst-weigh-the-risks-letters-to-the-editor-91610019434.html | Olympiad in Beijing/First Weigh the Risks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-democrats-disunited-letters-to-the-editor-93485595739.html | Democrats Disunited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/french-immigration-curbs-provoke-cabinet-rift.html | French Immigration Curbs Provoke Cabinet Rift | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/plan-to-set-banks-role-in-community-lending.html | Plan to Set Banks' Role In Community Lending | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/inside-254993.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/credit-markets-little-movement-in-treasury-rates.html | CREDIT MARKETS; Little Movement in Treasury Rates | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/pro-football-helping-kids-grab-on-to-the-future.html | PRO FOOTBALL; Helping Kids Grab On to the Future | False | By Timothy W. Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/metro-digest-451793.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/political-director-is-replaced-in-white-house-staff-shake-up.html | Political Director Is Replaced in White House Staff Shake-Up | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-fay-vincent-speaks-from-exile.html | BASEBALL; Fay Vincent Speaks From Exile | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/results-plus-762193.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-compuadd-computer-files-for-chapter-11.html | COMPANY NEWS; COMPUADD COMPUTER FILES FOR CHAPTER 11 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/health/whether-positive-negative-result-prostate-cancer-test-can-create-maze-questions.html | Whether Positive or Negative, Result of Prostate Cancer Test Can Create Maze of Questions | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/bosnians-divide-over-new-talks-to-split-country.html | Bosnians Divide Over New Talks To Split Country | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/japan-scorns-fund-for-russia.html | Japan Scorns Fund for Russia | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/man-who-would-be-kin-in-minuet-with-president.html | Man Who Would Be Kin In Minuet With President | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/budget-in-california-shuffles-taxes-to-close-a-gap.html | Budget in California Shuffles Taxes to Close a Gap | False | By Robert Reinhold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/suburban-visionary-has-big-plans-to-improve-another-man-s-project.html | Suburban Visionary Has Big Plans To Improve Another Man's Project | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/in-american-russian-youth-orchestra-at-yale-a-chord-of-hope.html | In American-Russian Youth Orchestra at Yale, a Chord of Hope | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/mexico-city-journal-a-glittering-vision-of-suburbia-supplants-a-dump.html | Mexico City Journal; A Glittering Vision of Suburbia Supplants a Dump | False | By Anthony Depalma | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-young-enters-record-book-with-head-down.html | BASEBALL; Young Enters Record Book With Head Down | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/leader-of-hud-assesses-it-harshly.html | Leader of H.U.D. Assesses It Harshly | False | By Stephen Engelberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/notebooks-may-hold-key-to-ibm-s-revival.html | Notebooks May Hold Key to I.B.M.'s Revival | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-olympiad-in-beijingfirst-weigh-the-risks-letters-to-the-editor.html | Olympiad in Beijing/First Weigh the Risks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-proposal-to-prohibit-advertising-in-space.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Proposal to Prohibit Advertising in Space | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/in-an-edgy-mogadishu-relief-efforts-are-in-jeopardy.html | In an Edgy Mogadishu, Relief Efforts Are in Jeopardy | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/us-weighs-easing-of-vietnam-trade-sanctions.html | U.S. Weighs Easing of Vietnam Trade Sanctions | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/tobacco-groups-sue-to-void-rule-on-danger-in-secondhand-smoke.html | Tobacco Groups Sue to Void Rule On Danger in Secondhand Smoke | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-ddb-needham-quits-a-longtime-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Quits A Longtime Account | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-irish-spring-account-to-fcb-leber-katz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Irish Spring Account To FCB/Leber Katz | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/summer-in-tuscany-and-the-salad-is-bountiful.html | Summer In Tuscany, And the Salad is Bountiful | False | By Molly O'Neill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/where-is-the-old-bob-dole.html | Where Is The Old Bob Dole? | False | By Alice M. Rivlin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/a-budget-too-much-like-perot-s.html | A Budget Too Much Like Perot's | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-analysis-harazin-victim-of-a-brave-new-world.html | BASEBALL: ANALYSIS; Harazin Victim of a Brave New World | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-dance-balanchine-showcases-for-team-technique.html | Review/Dance; Balanchine Showcases For Team Technique | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/officers-jeer-perjury-conviction.html | Officers Jeer Perjury Conviction | False | By Richard D. Lyons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/the-pop-life-750893.html | The Pop Life | False | By Sheila Rule | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/health-care-chiefs-pay-rises-at-issue.html | Health-Care Chiefs' Pay Rises at Issue | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/in-honor-of-lunch-humble-and-not-so.html | In Honor of Lunch, Humble and Not So | False | By Ron Alexander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/worldbusiness/IHT-international-stocks-south-koreas-blue-chipsnice.html | INTERNATIONAL STOCKS : South Korea's Blue Chips:Nice if You Can Get Them | False | By Steven Brull, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/h-huber-boscowitz-retired-packaging-executive-91.html | H. Huber Boscowitz Retired Packaging Executive, 91 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/raymond-thuilier-french-restaurateur-and-a-top-chef-96.html | Raymond Thuilier, French Restaurateur And a Top Chef, 96 | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/news/campus-journal-from-not-college-material-to-stanford-s-no-2-job.html | Campus Journal; From 'Not College Material' to Stanford's No. 2 Job | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-jazz-festival-musically-sparring-in-a-friendly-way-of-course.html | Review/Jazz Festival; Musically Sparring, in a Friendly Way, of Course | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-advertising-addenda-accounts-993493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-of-the-times-what-will-mets-rebuild-with.html | Sports of The Times; What Will Mets Rebuild With? | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/washington-talk-stronger-congress-tied-to-fewer-committees.html | Washington Talk; Stronger Congress Tied To Fewer Committees | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/inquiry-sought-on-russian-reactors.html | Inquiry Sought on Russian Reactors | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/for-some-catholic-girls-dreams-of-serving-at-altar-are-no-longer-just-dreams.html | For Some Catholic Girls, Dreams of Serving at Altar Are No Longer Just Dreams | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/arthur-h-kunz-is-dead-at-59-guided-long-island-development.html | Arthur H. Kunz Is Dead at 59; Guided Long Island Development | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/dow-falls-on-forecasts-of-weaker-earnings.html | Dow Falls on Forecasts of Weaker Earnings | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/movies/as-tina-turner-wig-to-high-heels.html | As Tina Turner, Wig to High Heels | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-showering-could-check-lyme-disease-989693.html | Showering Could Check Lyme Disease | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-american-topics-91386707695.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/tennis-unseeded-not-uncheered.html | TENNIS; Unseeded, Not Uncheered | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-dance-finnegans-wake-taken-from-the-page-to-the-joyce-s-stage.html | Review/Dance; 'Finnegans Wake' Taken From the Page To the Joyce's Stage | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-american-topics-92358898150.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/movies/review-television-spielberg-s-new-project-it-s-a-cartoon-dog-s-life.html | Review/Television; Spielberg's New Project? It's a Cartoon Dog's Life | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/books/books-of-the-times-new-evil-new-empire-same-fun.html | Books of The Times; New Evil. New Empire. Same Fun. | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/style/chronicle-688993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/judge-says-assistance-center-for-homeless-can-stay-closed.html | Judge Says Assistance Center For Homeless Can Stay Closed | False | By Constance L. Hays | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/about-new-york-a-graduation-ceremony-earns-special-cheers.html | ABOUT NEW YORK; A Graduation Ceremony Earns Special Cheers | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-save-us-all-from-the-white-house-press-corps-the-worst-of-taste-987093.html | Save Us All From the White House Press Corps; The Worst of Taste | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-dead-air-mets-fans-tune-out-in-droves.html | BASEBALL; Dead Air: Mets Fans Tune Out In Droves | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/bridge-495993.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/IHT-the-good-bad-and-ugly.html | The Good, Bad and Ugly | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/IHT-the-contenders-for-1994.html | The Contenders for 1994 | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/mccall-selects-a-deputy.html | McCall Selects a Deputy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/at-work-with-pete-castellotti-the-whole-is-greater-than-the-slices.html | AT WORK WITH: Pete Castellotti; The Whole Is Greater Than the Slices | False | By Alex Witchel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/second-term-for-coopers-lybrand-chairman.html | Second Term for Coopers & Lybrand Chairman? | False | By Alison Leigh Cowan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-save-us-all-from-the-white-house-press-corps-that-s-democracy-988893.html | Save Us All From the White House Press Corps; That's Democracy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/baseball-forget-fine-tuning-mets-seek-overhaul.html | BASEBALL; Forget Fine-Tuning, Mets Seek Overhaul | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/style/chronicle-996993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/dinkins-s-actions-on-crown-hts-become-focus-of-mayoral-race.html | Dinkins's Actions on Crown Hts. Become Focus of Mayoral Race | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/pilgrims-at-temples-to-lush.html | Pilgrims at Temples to Hash | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-nynex-sets-sale-of-unit-in-britain.html | COMPANY NEWS; Nynex Sets Sale of Unit In Britain | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/tired-after-2-decades-at-city-hall-young-will-retire-as-detroit-mayor.html | Tired After 2 Decades at City Hall, Young Will Retire as Detroit Mayor | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/arm-bosnians-clinton-didn-t-mean-it.html | Arm Bosnians? Clinton Didn't Mean It | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/wine-talk-839393.html | Wine Talk | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/education/what-do-teachers-want-most-help-from-parents.html | What Do Teachers Want Most? Help From Parents | False | By Susan Chira | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/the-senate-s-power-grab.html | The Senate's Power Grab | False | By Robert H. Bork | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-american-topics-90258940558.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/c-corrections-954393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/sergeant-acquitted-in-brooklyn-assault.html | Sergeant Acquitted In Brooklyn Assault | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/baseball-olerud-is-blue-jays-new-king-of-swing.html | BASEBALL; Olerud Is Blue Jays' New King of Swing | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/finance-briefs-658793.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/2-killed-in-car-crash.html | 2 Killed in Car Crash | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/media-business-advertising-survey-shows-that-industry-s-davids-are-stinging.html | THE MEDIA BUSINESS: Advertising A Survey Shows That the Industry's Davids are Stinging the Goliaths. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-cheerios-and-x-s-how-to-play-with-cereal-but-without-the-milk.html | COMPANY NEWS; Cheerios and X's; How to Play With Cereal, But Without the Milk | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-running-in-jerusalem-990093.html | Running in Jerusalem | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/us-case-looks-weaker-in-idaho-siege.html | U.S. Case Looks Weaker in Idaho Siege | False | By Timothy Egan | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-people-baseball-sheffield-to-be-arraigned-in-absentia.html | SPORTS PEOPLE: BASEBALL; Sheffield to Be Arraigned in Absentia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/hockey-hextall-is-following-his-family-tradition.html | HOCKEY; Hextall Is Following His Family Tradition | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/treasurer-begins-review-of-legislature-s-budget.html | Treasurer Begins Review Of Legislature's Budget | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-lloyds-hits-fiscal-low-of-its-305yr-history.html | Lloyd's Hits Fiscal Low of Its 305-Year History | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/health/personal-health-737093.html | Personal Health | False | By Jane E. Brody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/c-corrections-949793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/european-community-sets-terms-for-6-former-soviet-allies-to-join.html | European Community Sets Terms For 6 Former Soviet Allies to Join | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-people-football-was-he-or-wasn-t-he-tagliabue-to-decide.html | SPORTS PEOPLE: FOOTBALL; Was He or Wasn't He? Tagliabue to Decide | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/ogle-freely-dine-with-discernment.html | Ogle Freely, Dine With Discernment | False | By Jane and Michael Stern | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-human-rights-would-lose-in-a-beijing-olympiad.html | Human Rights Would Lose in a Beijing Olympiad | False | By Richard Dicker, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-ec-opens-door-to-east-european-nations.html | EC Opens Door to East European Nations | False | By Tom Redburn, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-984593.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/c-corrections-952793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/boxing-pazienza-boasts-he-s-too-tough-to-be-counted-out-of-the-big-time.html | BOXING; Pazienza Boasts He's Too Tough to Be Counted Out of the Big Time | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/movies/beyond-jurassic-park-few-jobs-in-old-bones.html | Beyond 'Jurassic Park': Few Jobs in Old Bones | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-lloyd-s-had-a-loss-of-4.3-billion-for-1990.html | COMPANY NEWS; Lloyd's Had a Loss of $4.3 Billion for 1990 | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-people-soccer-italians-in-the-meadowlands-not-so-fast.html | SPORTS PEOPLE: SOCCER; Italians in the Meadowlands? Not So Fast | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-people-football-ncaa-to-hear-ramsey-case.html | SPORTS PEOPLE: FOOTBALL; N.C.A.A. to Hear Ramsey Case | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/education/teacher-unions-long-far-apart-discuss-a-merger.html | Teacher Unions, Long Far Apart, Discuss a Merger | False | By William Celis 3d | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/trial-is-moved-for-2-charged-in-burning-of-a-brooklyn-man.html | Trial Is Moved for 2 Charged in Burning Of a Brooklyn Man | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/public-private-going-nowhere.html | Public & Private; Going Nowhere | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/senators-bracing-for-fight-on-plan-to-increase-taxes.html | SENATORS BRACING FOR FIGHT ON PLAN TO INCREASE TAXES | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/transactions-836993.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/pulling-out-fort-apache-bronx-new-41st-precinct-station-house-leaves-behind-symbol.html | Pulling Out of Fort Apache, the Bronx; New 41st Precinct Station House Leaves Behind Symbol of Community's Past Troubles | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/finding-strong-allies-for-foreign-aid.html | Finding Strong Allies for Foreign Aid | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/the-media-business-duties-ended-on-computer-flat-screens.html | THE MEDIA BUSINESS; Duties Ended On Computer Flat Screens | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-a-top-pratt-whitney-post-goes-to-manager-at-boeing.html | COMPANY NEWS; A Top Pratt & Whitney Post Goes to Manager at Boeing | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/dinkins-questions-tactics-used-by-giuliani.html | Dinkins Questions Tactics Used by Giuliani | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/high-school-water-gun-squirt-ends-in-stabbing.html | High School Water-Gun Squirt Ends in Stabbing | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-democrats-disunited-letters-to-the-editor-903177784982.html | Democrats Disunited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/japanese-party-crumbles-further-as-44-quit-to-form-a-rival-group.html | Japanese Party Crumbles Further As 44 Quit to Form a Rival Group | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-jazz-festival-some-singers-get-together-but-end-up-sounding-apart.html | Review/Jazz Festival; Some Singers Get Together But End Up Sounding Apart | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/books/book-notes-708793.html | Book Notes | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/no-headline-253093.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/key-rates-661793.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-american-topics-92980106486.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-neighbor-members-get-the-breathing-room-to-lower-interest-rates-mark.html | Neighbor Members Get The Breathing Room to Lower Interest Rates : Mark Ends Its Reign as King of EC Currencies | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/legislative-chiefs-agree-to-extend-rent-rules-briefly.html | Legislative Chiefs Agree to Extend Rent Rules Briefly | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/news-summary-266293.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/60-minute-gourmet-850493.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/jettison-the-space-station.html | Jettison the Space Station | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-only-rent-regulations-keep-housing-remotely-affordable-991893.html | Only Rent Regulations Keep Housing Remotely Affordable | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-1918-strikes-in-austria-in-our-pages100-75-and-50-years-ago.html | 1918: Strikes in Austria : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-can-america-save-itself-letters-to-the-editor.html | Can America Save Itself?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/radio-free-europe-will-drop-7-languages.html | Radio Free Europe Will Drop 7 Languages | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/two-tasks-for-albany-ban-assault-weapons.html | Two Tasks for Albany -- Ban Assault Weapons | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/business-digest-336793.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-people-baseball-bid-is-148.1-million-going-going.html | SPORTS PEOPLE: BASEBALL; Bid Is $148.1 Million. Going, Going . . . | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/worldbusiness/IHT-startv-reaps-golden-film-harvest.html | STAR-TV Reaps Golden Film Harvest | False | By Kevin Murphy, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/world/kohl-urges-arming-of-bosnian-muslims.html | Kohl Urges Arming of Bosnian Muslims | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-democrats-disunited-letters-to-the-editor.html | Democrats Disunited : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/nyregion/health-insurer-is-investigated-by-prosecutor.html | Health Insurer Is Investigated By Prosecutor | False | By Martin Gottlieb | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/a-nudging-up-of-rates-is-considered-by-the-fed.html | A Nudging Up of Rates Is Considered by the Fed | False | By Louis Uchitelle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-television-men-and-women-and-sex-and-power.html | Review/Television; Men and Women and Sex and Power | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-only-rent-regulations-keep-housing-remotely-affordable-exit-the-middle-class-992693.html | Only Rent Regulations Keep Housing Remotely Affordable; Exit the Middle Class | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/l-save-us-all-from-the-white-house-press-corps-right-to-ask-986193.html | Save Us All From the White House Press Corps; Right to Ask | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/court-rules-that-first-lady-is-de-facto-federal-official.html | Court Rules That First Lady Is 'De Facto' Federal Official | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/us/a-compromise-on-military-s-gay-ban-is-discussed.html | A Compromise on Military's Gay Ban Is Discussed | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/anthony-fahnestock-a-stock-manager-52.html | Anthony Fahnestock, A Stock Manager, 52 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/food-notes-743593.html | Food Notes | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/IHT-american-topics-did-doomsday-rocks-do-in-the-dinosaurs.html | American Topics : Did Doomsday Rocks Do In the Dinosaurs? | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/not-cleaning-up.html | Not Cleaning Up | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/sports/sports-people-olympics-bradley-adds-2-cents-to-debate-on-beijing.html | SPORTS PEOPLE: OLYMPICS; Bradley Adds 2 Cents to Debate on Beijing | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/critic-s-notebook-design-vs-the-environment-a-debate-among-architects.html | Critic's Notebook; Design vs. the Environment: A Debate Among Architects | False | By Herbert Muschamp | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/opinion/IHT-1893-royal-trousseau-in-our-pages100-75-and-50-years-ago.html | 1893: Royal Trousseau : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/business/company-news-zenith-data-and-packard-bell-in-deal-for-new-pc-s.html | COMPANY NEWS; Zenith Data and Packard Bell in Deal for New PC's | False | By Thomas C. Hayes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/obituaries/donald-knight-clifford-advertising-executive-93.html | Donald Knight Clifford; Advertising Executive, 93 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/garden/metropolitan-diary-845893.html | Metropolitan Diary | False | By Ron Alexander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-23 | 1993-06-23 | https://www.nytimes.com/1993/06/23/arts/review-music-77-trombones-and-a-church.html | Review/Music; 77 Trombones and a Church | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/inside-104193.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/home-video-537393.html | Home Video | False | By Peter M. Nichols | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/generic-growth.html | Generic Growth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/changing-channels-letterman-prepares-for-last-nbc-show.html | Changing Channels; Letterman Prepares For Last NBC Show | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/media-business-advertising-trying-blend-swagger-sensitivity-for-right-masculine.html | THE MEDIA BUSINESS: ADVERTISING; Trying to Blend Swagger and Sensitivity for the Right Masculine Image. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/on-pro-hockey-things-can-get-awfully-bizarre-at-the-nhl-talent-bazaar.html | ON PRO HOCKEY; Things Can Get Awfully Bizarre at the N.H.L. Talent Bazaar | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/transactions-591893.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/fuller-hb-co-nms-reports-earnings-for-qtr-to-may-31.html | Fuller (H.B.) Co. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/drug-emporium-nms-reports-earnings-for-qtr-to-may-29.html | Drug Emporium (NMS) reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/at-wimbledon-with-ion-tiriac-tennis-s-grandest-bad-boy.html | AT WIMBLEDON WITH: Ion Tiriac; Tennis's Grandest Bad Boy | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/boxing-riddick-bowe-co-file-suit-against-lou-duva-co.html | BOXING; Riddick Bowe & Co. File Suit Against Lou Duva & Co. | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-sara-lee-plans-top-level-officer-changes.html | COMPANY NEWS; Sara Lee Plans Top-Level Officer Changes | False | By Richard Ringer, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/c-corrections-672893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-former-executive-is-arrested.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Former Executive Is Arrested | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/business-digest-140893.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-finding-a-signature-style-for-a-picnic-in-the-park.html | CURRENTS; Finding a Signature Style For a Picnic in the Park | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/reforms-that-split-japan-s-political-world.html | 'Reforms' That Split Japan's Political World | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/washington-talk-some-old-hands-shape-a-new-research-group.html | Washington Talk; Some Old Hands Shape A New Research Group | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/finance-briefs-457193.html | FINANCE BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-pretty-swing-pretty-streak-ugly-ending.html | BASEBALL; Pretty Swing, Pretty Streak, Ugly Ending | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-track-and-field-more-honors-for-runner.html | SPORTS PEOPLE: TRACK AND FIELD; More Honors for Runner | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-house-passes-a-bill-to-encourage-strikes-734193.html | House Passes a Bill to Encourage Strikes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/mandela-and-buthelezi-unite-to-end-violence.html | Mandela and Buthelezi Unite to End Violence | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-lasting-israeli-peace-means-compromise-717193.html | Lasting Israeli Peace Means Compromise | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/IHT-european-topics-around-europe-90845897824.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/rjr-drops-plans-for-a-foods-stock.html | RJR Drops Plans for a Foods Stock | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/theater/theater-in-review-731793.html | Theater in Review | False | By D.j.r. Bruckner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/german-opposition-party-chooses-a-new-leader.html | German Opposition Party Chooses a New Leader | False | By Craig R. Whitney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-fernandez-s-statistics-change-with-the-scenery.html | BASEBALL; Fernandez's Statistics Change With the Scenery | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-jays-find-all-good-streaks-must-come-to-an-end.html | BASEBALL; Jays Find All Good Streaks Must Come to an End | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-but-how-about-rex-letters-to-the-editor.html | But How About Rex?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-contenders-are-interested-in-obtaining-mets-tanana.html | BASEBALL; Contenders Are Interested in Obtaining Mets' Tanana | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-foreigners-in-germany-letters-to-the-editor.html | Foreigners in Germany : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-to-turn-the-tables-folo-letters-to-the-editor.html | To Turn the Tables (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/us-suspends-aid.html | U.S. Suspends Aid | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/horse-racing-under-public-fire-triple-crown-reconsiders-format.html | HORSE RACING; Under Public Fire, Triple Crown Reconsiders Format | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/agency-faults-new-york-in-bus-crash.html | Agency Faults New York in Bus Crash | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/style/chronicle-693093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/block-h-r-n-reports-earnings-for-year-to-april-30.html | Block (H & R) (N) reports earnings for Year to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/goodbye-adirondacks.html | Goodbye, Adirondacks? | False | By John B. Oakes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/fernandez-departs-to-praise-and-posse.html | Fernandez Departs to Praise and Posse | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/reeds-jewelers-inc-nms-reports-earnings-for-qtr-to-may-31.html | Reeds Jewelers Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-olympics-games-museum-opens.html | SPORTS PEOPLE: OLYMPICS; Games Museum Opens | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-credit-card-tickets-got-better-treatment-735093.html | Credit-Card Tickets Got Better Treatment | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/on-pro-football-the-4-percent-s-solution-isn-t-latest-nfl-pact.html | ON PRO FOOTBALL; The 4 Percent's Solution Isn't Latest N.F.L. Pact | False | By Thomas George | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/pratt-whitney-unions-approve-concessions-pact.html | Pratt & Whitney Unions Approve Concessions Pact | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/at-last-shout-of-eureka-in-age-old-math-mystery.html | At Last, Shout of 'Eureka!' In Age-Old Math Mystery | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/tennis-it-s-shave-and-volley-as-agassi-advances.html | TENNIS; It's Shave and Volley As Agassi Advances | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/empire-blue-cross-suspends-chief-financial-officer-without-pay.html | Empire Blue Cross Suspends Chief Financial Officer Without Pay | False | By Martin Gottlieb | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/garden-events-tours-photos-and-an-auction.html | Garden Events: Tours, Photos and an Auction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/healthtrust-inc-reports-earnings-for-qtr-to-may-31.html | Healthtrust Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/c-corrections-673693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/l-advice-with-grace-729593.html | Advice With Grace | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-some-tax-prescriptions-for-the-ailing.html | Some Tax Prescriptions for the Ailing | False | By Ken Messere, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/the-lightness-of-being-a-lamp-with-a-difference.html | The Lightness Of Being a Lamp With a Difference | False | By Elaine Louie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/why-not-take-a-gander-at-this-piece.html | Why Not Take a Gander at This Piece? | False | By Enid Nemy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/theater/theater-in-review-584593.html | Theater in Review | False | By D.j.r. Bruckner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/helene-curtis-industries-reports-earnings-for-qtr-to-may-31.html | Helene Curtis Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/nurturing-technology-in-ohio.html | Nurturing Technology in Ohio | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-1893-the-victoria-sinks-in-our-pages-100-75-and-50-years-ago.html | 1893: The Victoria Sinks : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/salem-sportswear-nms-reports-earnings-for-qtr-to-may-31.html | Salem Sportswear (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/c-corrections-669893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-football-bears-vice-president-quits.html | SPORTS PEOPLE: FOOTBALL; Bears Vice President Quits | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/c-corrections-135193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/economic-scene-does-the-american-trade-deficit-reflect-us-success-or-failure.html | Economic Scene; Does the American trade deficit reflect U.S. success or failure? | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/theater/theater-in-review-730093.html | Theater in Review | False | By Lawrence Van Gelder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-baseball-sheffield-pleads-not-guilty.html | SPORTS PEOPLE: BASEBALL; Sheffield Pleads Not Guilty | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/iraqi-forces-go-on-alert-at-iran-border.html | Iraqi Forces Go on Alert at Iran Border | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/us-reports-setback-on-russian-aid-plan.html | U.S. Reports Setback On Russian Aid Plan | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-science-needs-the-supercollider-718093.html | Science Needs the Supercollider | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/abraham-kaplan-75-author-and-teacher.html | Abraham Kaplan, 75, Author and Teacher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/bcci-jury-told-of-fund-switches.html | B.C.C.I. JURY TOLD OF FUND SWITCHES | False | By Kenneth N. Gilpin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/irs-accord-with-macy.html | I.R.S. Accord With Macy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/ameron-inc-reports-earnings-for-qtr-to-may-31.html | Ameron Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/administration-may-cut-growth-forecast-to-2.5.html | Administration May Cut Growth Forecast to 2.5% | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/the-quiet-decision-maker-with-crown-hts-report.html | The Quiet Decision Maker With Crown Hts. Report | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/flying-with-bad-vibes.html | Flying With Bad Vibes | False | By Andy Rooney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/panel-takes-first-steps-modestly-in-closing-bases.html | Panel Takes First Steps, Modestly, in Closing Bases | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/nigerian-military-rulers-annul-election.html | Nigerian Military Rulers Annul Election | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/news-summary-096793.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/west-cornwall-journal-bart-without-cable-tv-nothing-but-a-t-shirt.html | WEST CORNWALL JOURNAL; Bart Without Cable TV: Nothing but a T-Shirt | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/IHT-european-topics-around-europe.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/fed-finds-slow-pace-for-growth.html | Fed Finds Slow Pace For Growth | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/green-for-a-greeting-red-for-rape.html | Green for a Greeting, Red for Rape | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/news/a-convenience-born-of-intolerance.html | A Convenience Born of Intolerance | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/house-retains-space-station-in-a-close-vote.html | House Retains Space Station In a Close Vote | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/jacob-burns-patron-of-yeshiva-s-schools-and-law-leader-91.html | Jacob Burns, Patron Of Yeshiva's Schools And Law Leader, 91 | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/when-politics-go-bizarre-council-member-s-arrest.html | When Politics Go Bizarre: Council Member's Arrest | False | By Jonathan P. Hicks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/market-place-troubles-loom-for-brooke-after-a-supreme-court-setback.html | Market Place; Troubles loom for Brooke after a Supreme Court setback. | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/maurice-galy-75-retired-president-of-lycee-francais.html | Maurice Galy, 75, Retired President Of Lycee Francais | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/timetable-for-deciding-on-closings.html | Timetable For Deciding on Closings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/cornwall-village-gets-a-tate-gallery-branch.html | Cornwall Village Gets a Tate Gallery Branch | False | By Carol Vogel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/us-won-t-send-troops-to-seek-croats-bodies.html | U.S. Won't Send Troops To Seek Croats' Bodies | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/results-plus-658293.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/92-are-arrested-for-failure-to-pay-child-support.html | 92 Are Arrested for Failure to Pay Child Support | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-foreigners-in-germany-folo-letters-to-the-editor.html | Foreigners in Germany (folo) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/mr-clinton-beats-the-haitians.html | Mr. Clinton Beats the Haitians | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-1918british-progress-in-our-pages-100-75-and-50-years-ago.html | 1918:British Progress : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-let-s-look-again-at-this-fernandez-legacy-720193.html | Let's Look Again at This Fernandez Legacy | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/blazing-power-trail-adirondacks-when-senator-ronald-stafford-says-not-my.html | Blazing a Power Trail in the Adirondacks; When Senator Ronald Stafford Says Not in My District, a Whole State Goes Without | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/l-hand-to-mouth-728793.html | Hand to Mouth | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/essay-political-spouse.html | Essay; Political Spouse | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-venet-agency-is-out-of-business.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Venet Agency Is Out of Business | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/no-headline-087893.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/ethel-hausman-89-benefactor-of-cerebral-palsy-organizations.html | Ethel Hausman, 89, Benefactor Of Cerebral Palsy Organizations | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-the-daughter-of-eatonville.html | CURRENTS; The Daughter of Eatonville | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/ea-engineering-science-technology-inc-nms-reports-earnings-for-qtr-to-may-31.html | EA Engineering, Science & Technology Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/fund-for-business-in-russia-to-be-cut.html | FUND FOR BUSINESS IN RUSSIA TO BE CUT | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/c-corrections-671093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-income-tax-is-answer-733393.html | Income Tax Is Answer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-arocha-gets-as-close-to-cuba-as-he-can.html | BASEBALL; Arocha Gets as Close to Cuba as He Can | False | By Charlie Nobles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/3-arrested-in-protest-of-mass-at-st-paul-s.html | 3 Arrested in Protest Of Mass at St. Paul's | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/review-jazz-a-crowd-pleasing-kenny-g.html | Review/Jazz; A Crowd-Pleasing Kenny G | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/small-business-wants-more-in-clinton-economic-plan.html | Small Business Wants More In Clinton Economic Plan | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/IHT-disparate-pacific-nations-edge-toward-trade-bloc.html | Disparate Pacific Nations Edge Toward Trade Bloc | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-domestic-vehicle-sales-rose-5.5-in-mid-june.html | COMPANY NEWS; Domestic Vehicle Sales Rose 5.5% in Mid-June | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/worldbusiness/IHT-singapore-air-bucks-merger-trend.html | Singapore Air Bucks Merger Trend | False | By Michael Richardson, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/to-a-land-loved-and-left-sam-spiegel-s-art.html | To a Land Loved and Left, Sam Spiegel's Art | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/movies/newspaper-studio-clash-not-exactly-a-boffo-finish.html | Newspaper-Studio Clash: Not Exactly a Boffo Finish | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/us-judge-upholds-search-of-a-suspect-in-bombing-inquiry.html | U.S. Judge Upholds Search of a Suspect In Bombing Inquiry | False | By Ronald Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-a-shed-for-every-intention.html | CURRENTS; A Shed for Every Intention | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/united-foods-inc-reports-earnings-for-qtr-to-may-31.html | United Foods Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/clinton-bill-on-educational-standards-advances.html | Clinton Bill on Educational Standards Advances | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-challenges-remain-in-cambodia.html | Challenges Remain in Cambodia | False | By Michael Leifer, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/jail-threat-ends-13-month-sit-in-to-save-church.html | Jail Threat Ends 13-Month Sit-In To Save Church | False | By Sara Rimer | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/review-jazz-festival-young-saxophonist-is-almost-an-old-pro.html | Review/Jazz Festival; Young Saxophonist Is Almost an Old Pro | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/news/field-test-when-the-new-remotes-zap-everything-listens.html | FIELD TEST; When the New Remotes Zap, Everything Listens | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/obituaries/hannah-troy-fashion-designer-inventor-of-petite-size-dies-at-93.html | Hannah Troy, Fashion Designer, Inventor of Petite Size, Dies at 93 | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-portugal-and-bosnia-letters-to-the-editor.html | Portugal and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/alton-journal-savage-horse-ripper-panics-english-countryside.html | Alton Journal; Savage 'Horse Ripper' Panics English Countryside | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/serb-croat-plan-to-split-up-bosnia-worries-mediators.html | Serb-Croat Plan to Split Up Bosnia Worries Mediators | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-reaction-to-harazin-is-a-very-mixed-bag.html | BASEBALL; Reaction to Harazin Is a Very Mixed Bag | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-golf-tournament-won-t-pay-price.html | SPORTS PEOPLE: GOLF; Tournament Won't Pay Price | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/c-corrections-670193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/fdp-corp-nms-reports-earnings-for-qtr-to-may-31.html | FDP Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/aztec-manufacturing-co-nms-reports-earnings-for-qtr-to-may-31.html | Aztec Manufacturing Co. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/IHT-european-topics-around-europe-92553840415.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/panel-backs-bill-to-protect-clinics.html | PANEL BACKS BILL TO PROTECT CLINICS | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/metro-digest-215393.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/music-notes-thomas-to-head-san-francisco-symphony-in-95.html | Music Notes; Thomas to Head San Francisco Symphony in '95 | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-milk-board-selects-goodby.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Milk Board Selects Goodby | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-of-the-times-it-s-put-up-or-shut-up-in-al-east.html | Sports of The Times; It's Put Up Or Shut Up In A.L. East | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-people-263393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/books/books-of-the-times-finding-the-beauty-and-the-otherness-of-bugs.html | Books of The Times; Finding the Beauty and the Otherness of Bugs | False | By Christopher Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/worldbusiness/IHT-japan-etcstock-pickers-delight.html | Japan Etc.:Stock Pickers' Delight? | False | By Tom Petruno, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/currents-the-art-of-handling-garbage.html | CURRENTS; The Art of Handling Garbage | False | By Suzanne Slesin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/two-suspects-are-arrested-in-art-theft-on-park-ave.html | Two Suspects Are Arrested In Art Theft on Park Ave. | False | By Michel Marriott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/core-industries-reports-earnings-for-qtr-to-may-31.html | Core Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/movies/review-television-armistead-maupin-not-dreamt-up-but-inspired.html | Review/Television; Armistead Maupin, Not Dreamt Up but Inspired | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/us-widens-investigation-into-bonds-and-trenton.html | U.S. Widens Investigation Into Bonds And Trenton | False | By Jerry Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/bio-dental-technologies-corp-nsc-reports-earnings-for-qtr-to-march-31.html | Bio-Dental Technologies Corp. (NSC) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/senators-take-up-clinton-s-budget-with-acid-debate.html | SENATORS TAKE UP CLINTON'S BUDGET WITH ACID DEBATE | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/zephyr-journal-guiding-a-roar-across-the-heartland.html | Zephyr Journal; Guiding a Roar Across the Heartland | False | By Bruce Weber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/unifirst-corp-reports-earnings-for-qtr-to-may-29.html | Unifirst Corp. reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/unlicensed-driver-arrested-for-420-suspensions.html | Unlicensed Driver Arrested for 420 Suspensions | False | By George James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/geneticist-is-badly-hurt-in-mail-bomb-explosion.html | Geneticist Is Badly Hurt In Mail Bomb Explosion | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/robbins-myers-inc-nms-reports-earnings-for-qtr-to-may-31.html | Robbins & Myers Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/bridge-421093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/how-house-panel-is-persuaded-to-retreat.html | How House Panel Is Persuaded to Retreat | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-to-turn-the-tables-letters-to-the-editor.html | To Turn the Tables : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/the-media-business-advertising-addenda-accounts-692293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/kuwait-to-seek-arrest-of-sheiks-over-lost-funds.html | Kuwait to Seek Arrest of Sheiks Over Lost Funds | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/l-home-with-the-children-574893.html | Home With the Children | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/robert-shrock-88-fossil-expert.html | Robert Shrock, 88, Fossil Expert | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/fresh-air-in-the-air.html | Fresh Air in the Air | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/economic-rumblings.html | Economic Rumblings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/s-l-woes-impinge-on-privileged-haven.html | S.& L. Woes Impinge on Privileged Haven | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/budget-debate-primer-cutting-through-claims-counterclaims-senate-ponders-ways.html | Budget Debate: A Primer; Cutting Through Claims and Counterclaims As Senate Ponders Ways to Curb the Deficit | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/baseball-mets-prepared-to-give-mcilvaine-blank-check.html | BASEBALL; Mets Prepared to Give McIlvaine Blank Check | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/ex-officers-shot-in-queens.html | Ex-Officers Shot in Queens | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/a-year-later-death-s-echoes.html | A Year Later, Death's Echoes | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/cutback-in-us-funds-to-reduce-summer-jobs-for-new-york-youths.html | Cutback in U.S. Funds to Reduce Summer Jobs for New York Youths | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-1943roosevelts-wrath-in-our-pages-100-75-and-50-years-ago.html | 1943:Roosevelt's Wrath : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/agreement-is-reached-in-olympia-york-rift.html | Agreement Is Reached In Olympia & York Rift | False | By Jeanne B. Pinder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/currency-markets-as-the-mark-drifts-so-does-german-optimism.html | CURRENCY MARKETS; As the Mark Drifts, So Does German Optimism | False | By Ferdinand Protzman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/IHT-let-there-be-no-solingens-in-france.html | Let There Be No Solingens in France | False | By Jean-Louis Bianco, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/symbol-of-power-ruling-mexico-city.html | SYMBOL OF POWER: RULING MEXICO CITY | False | By Tim Golden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/dinkins-is-questioned-on-violence.html | Dinkins Is Questioned On Violence | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-purina-mills-a-bp-unit-to-be-sold.html | COMPANY NEWS; Purina Mills, A B.P. Unit, To Be Sold | False | By Kathryn Jones | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/los-angeles-panel-backs-restaurant-smoking-ban.html | Los Angeles Panel Backs Restaurant Smoking Ban | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/IHT-a-scathing-start-to-senate-budget-debate.html | A Scathing Start to Senate Budget Debate | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/calendar-tours-by-day-and-night.html | Calendar: Tours by Day and Night | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/l-how-mexican-jobs-ease-us-burden-732593.html | How Mexican Jobs Ease U.S. Burden | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/fcc-postpones-deciding-if-cable-systems-must-carry-shopping-stations.html | F.C.C. Postpones Deciding if Cable Systems Must Carry Shopping Stations | False | By Edmund L Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/company-news-688493.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/IHT-talks-over-hong-kong-end-on-an-acrimonious-note.html | Talks Over Hong Kong End on an Acrimonious Note | False | By Kevin Murphy, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/goodmark-foods-nms-reports-earnings-for-qtr-to-may-30.html | Goodmark Foods (NMS) reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/hypocrisy-on-rights.html | Hypocrisy on Rights | False | By Beth Stephens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/opinion/ban-anachronistic-arms-tests.html | Ban Anachronistic Arms Tests | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/world/split-in-japan-s-ruling-party-is-rearranging-political-map.html | Split in Japan's Ruling Party Is Rearranging Political Map | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/boxing-stewart-comes-back-from-life-s-standing-8.html | BOXING; Stewart Comes Back From Life's Standing 8 | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/us/an-asteroid-belt-near-earth-s-path.html | AN ASTEROID BELT NEAR EARTH'S PATH | False | By Malcolm W. Browne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/key-rates-257993.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/arts/review-dance-balanchine-celebration-lightens-up.html | Review/Dance; Balanchine Celebration Lightens Up | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-colleges-team-limits-recommended.html | SPORTS PEOPLE: COLLEGES; Team Limits Recommended | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/style/chronicle-332093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/sports/sports-people-basketball-bradley-passes-76ers-physical.html | SPORTS PEOPLE: BASKETBALL; Bradley Passes 76ers' Physical | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/IHT-european-topics-around-europe-93091155723.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/business/blue-chips-lead-retreat-as-dow-falls-30.72.html | Blue Chips Lead Retreat as Dow Falls 30.72 | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/nyregion/prosecuting-welfare-fraud-ineffective-judge-says.html | Prosecuting Welfare Fraud Ineffective, Judge Says | False | By Joseph P. Fried | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-24 | 1993-06-24 | https://www.nytimes.com/1993/06/24/garden/objects-of-desire-that-defined-their-eras.html | Objects of Desire That Defined Their Eras | False | By Joseph Giovannini | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/new-jersey-base-is-backed-at-new-york-s-expense.html | New Jersey Base Is Backed at New York's Expense | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/lojack-corp-nsc-reports-earnings-for-qtr-to-may-31.html | Lojack Corp. (NSC) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/books/books-of-the-times-rites-of-passage-toward-great-unhappiness.html | Books of The Times; Rites of Passage Toward Great Unhappiness | False | By Michiko Kakutani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/theater/last-chance.html | Last Chance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/jim-hjelm-s-private-collection-ltd-nsc-reports-earnings-for-qtr-to-april-30.html | Jim Hjelm's Private Collection Ltd. (NSC) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/mmi-medical-nms-reports-earnings-for-qtr-to-april-30.html | MMI Medical (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/joseph-talese-89-immigrant-whose-son-chronicled-his-life.html | Joseph Talese, 89, Immigrant Whose Son Chronicled His Life | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/new-cable-tv-rules-proposed.html | New Cable TV Rules Proposed | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/electronic-househunting-new-jersey-realtor-group-and-eds-plan-data.html | Electronic House-Hunting; New Jersey Realtor Group and E.D.S. Plan Data Bank | False | By Rachelle Garbarine, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-1893queens-comedie-in-our-pages-100-75-and-50-years-ago.html | 1893:Queen's ComÃ©die : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-on-abortion-judge-ginsburg-backs-democracy-935893.html | On Abortion, Judge Ginsburg Backs Democracy | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/IHT-muslims-arrested-in-ny-in-plot-to-blow-up-un-searches-in-jersey-city.html | Muslims Arrested in N.Y. In Plot to Blow Up UN : Searches in Jersey City (folo) | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-precautions-security-was-stepped-up-at-two-tunnels-and-bridge.html | SPECTER OF TERROR: PRECAUTIONS; Security Was Stepped Up At Two Tunnels and Bridge | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/senate-democrats-block-efforts-to-alter-clinton-s-budget-plan.html | Senate Democrats Block Efforts To Alter Clinton's Budget Plan | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/news/summer-job-in-the-public-interest-means-sacrifice.html | Summer Job in the Public Interest Means Sacrifice | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-on-us-health-reform-letters-to-the-editor.html | On U.S Health Reform: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/results-plus-564693.html | Results Plus | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/metro-digest-269893.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/day-of-reckoning-at-northwest.html | Day of Reckoning at Northwest | False | By Adam Bryant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/vivra-inc-reports-earnings-for-qtr-to-may-31.html | Vivra Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/IHT-lendlnot-grand-but-still-farewell.html | Lendl:Not Grand but Still Farewell | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/us-sets-penalty-for-russian-firms.html | U.S. SETS PENALTY FOR RUSSIAN FIRMS | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-photography-how-the-old-west-was-and-wasn-t.html | Review/Photography; How the Old West Was and Wasn't | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/james-r-pierce-71-magazine-consultant.html | James R. Pierce, 71, Magazine Consultant | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/integrated-systems-inc-nms-reports-earnings-for-qtr-to-may-31.html | Integrated Systems Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/inquiry-will-check-air-quality-on-airplanes.html | Inquiry Will Check Air Quality on Airplanes | False | By Martin Tolchin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/demagoguery-on-taxes.html | Demagoguery on Taxes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/c-corrections-181093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/plan-by-procter-gamble-may-cut-thousands-of-jobs.html | Plan by Procter & Gamble May Cut Thousands of Jobs | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-amelia-earhart-doesn-t-go-uncelebrated-military-women-942093.html | Amelia Earhart Doesn't Go Uncelebrated; Military Women | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/the-media-business-advertising-addenda-merger-will-create-big-shop-in-virginia.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merger Will Create Big Shop in Virginia | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-of-the-times-the-players-turn-backs-on-caution.html | Sports of The Times; The Players Turn Backs On Caution | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/article-685593-no-title.html | Article 685593 -- No Title | False | By Eric Asimov | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/trial-by-adversity-shapes-jurist-s-outlook.html | Trial by Adversity Shapes Jurist's Outlook | False | By David Margolick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/business-digest-193493.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-a-computer-man-takes-scientificatlanta-post.html | COMPANY NEWS; A Computer Man Takes Scientific-Atlanta Post | False | By Jerry Schwartz, | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/micro-healthsystems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Micro Healthsystems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/restaurants-744493.html | Restaurants | False | By Eric Asimov | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-the-self-stays-strong-amid-shades-of-prejudice.html | Review/Film; The Self Stays Strong Amid Shades Of Prejudice | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-thailand-vs-the-smugglers-letters-to-the-editor.html | Thailand vs. the Smugglers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/house-deals-blow-to-supercollider.html | HOUSE DEALS BLOW TO SUPERCOLLIDER | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/kurdish-militants-raid-turkish-sites-in-european-cities.html | KURDISH MILITANTS RAID TURKISH SITES IN EUROPEAN CITIES | False | By Ferdinand Protzman, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/mark-iv-industries-reports-earnings-for-qtr-to-may-31.html | Mark IV Industries reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-dennis-mr-wilson-slow-burns-and-cats.html | Review/Film; Dennis, Mr. Wilson, Slow Burns And Cats | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/kaufman-broad-home-corp-reports-earnings-for-qtr-to-may-31.html | Kaufman & Broad Home Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-when-sam-met-annie-or-when-two-meet-cute.html | Review/Film; When Sam Met Annie, Or When Two Meet Cute | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/herley-industries-nms-reports-earnings-for-qtr-to-may-2.html | Herley Industries (NMS) reports earnings for Qtr to May 2 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-where-indian-tribes-get-gambling-rights-932393.html | Where Indian Tribes Get Gambling Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/10-years-and-5000-miles-for-a-drug-conviction.html | 10 Years and 5,000 Miles for a Drug Conviction | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/bosnian-leadership-struggle-turns-on-accepting-partition.html | Bosnian Leadership Struggle Turns on Accepting Partition | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-939093.html | Art in Review | False | By Charles Hagen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/international-multifoods-corp-reports-earnings-for-qtr-to-may-31.html | International Multifoods Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT-some-european-restaurants-thrive-in-crisis.html | Some European Restaurants Thrive in Crisis | False | By Susan Keselenko Coll, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/subcommittee-s-path-runs-into-layers-of-complexity.html | Subcommittee's Path Runs Into Layers of Complexity | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-what-the-heart-craves-the-body-must-seek.html | Review/Film; What the Heart Craves, the Body Must Seek | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-jazz-festival-the-pain-and-joy-in-jimmy-scott-s-voice.html | Review/Jazz Festival; The Pain and Joy in Jimmy Scott's Voice | False | By Bernard Holland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/yonkers-school-game-or-sex-abuse.html | Yonkers School Game or Sex Abuse? | False | By Melinda Henneberger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/quick-reilly-group-inc-reports-earnings-for-qtr-to-may-28.html | Quick & Reilly Group Inc. reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/c-mikolaycak-56-artist-and-designer-of-children-s-books.html | C. Mikolaycak, 56, Artist and Designer Of Children's Books | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/reporter-s-notebook-preening-perot-likes-ruffling-feathers-edge-fray.html | Reporter's Notebook; Preening Perot Likes Ruffling Feathers at the Edge of the Fray | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/cantel-industries-reports-earnings-for-qtr-to-april-30.html | Cantel Industries reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/jabil-circuit-inc-reports-earnings-for-qtr-to-may-31.html | Jabil Circuit Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/british-aide-quits-linked-to-fugitive.html | BRITISH AIDE QUITS; LINKED TO FUGITIVE | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/time-plans-data-network.html | Time Plans Data Network | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/hughes-resources-reports-earnings-for-qtr-to-april-30.html | Hughes Resources reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-pop-haggard-down-home-in-manhattan.html | Review/Pop; Haggard, Down Home In Manhattan | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-taking-a-cue-from-ford-letters-to-the-editor.html | Taking a Cue From Ford : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/fleetwood-enterprises-inc-reports-earnings-for-year-to-april-25.html | Fleetwood Enterprises Inc. reports earnings for Year to April 25 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/critic-s-notebook-films-inspired-by-a-master-of-literary-delicacy.html | Critic's Notebook; Films Inspired by a Master of Literary Delicacy | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-may-1.html | Rykoff-Sexton Inc. reports earnings for Qtr to May 1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/unico-american-corp-nms-reports-earnings-for-qtr-to-march-31.html | Unico American Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/judge-permits-student-led-prayer-at-graduation.html | Judge Permits Student-Led Prayer at Graduation | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/perfectdata-corp-reports-earnings-for-qtr-to-march-31.html | Perfectdata Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/tokyo-party-still-hunts-business-cash.html | Tokyo Party Still Hunts Business Cash | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-pro-basketball-nba-investigating-esquinas.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Investigating Esquinas | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/sport-chalet-reports-earnings-for-year-to-march-31.html | Sport Chalet reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/chronicle-552293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/community-health-computing-nms-reports-earnings-for-qtr-to-may-31.html | Community Health Computing (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/endeavour-grabs-satellite-easily-but-bringing-it-home-is-tougher.html | Endeavour Grabs Satellite Easily But Bringing It Home Is Tougher | False | By Warren E. Leary | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/chronicle-947193.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-at-the-new-yorker-they-take-their-fact-checking-seriously-931593.html | At The New Yorker, They Take Their Fact Checking Seriously | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/might-it-help-to-be-a-star-well-it-couldn-t-hurt.html | Might It Help to Be a Star? Well, It Couldn't Hurt | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/deal-maker-picked-to-run-smith-barney-shearson.html | Deal Maker Picked to Run Smith Barney Shearson | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/c-corrections-902193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/in-a-tokyo-hotel-room-the-swords-came-out.html | In a Tokyo Hotel Room, The Swords Came Out | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/council-needs-action-more-than-a-hero.html | Council Needs Action More Than a Hero | False | By Robert Lipsyte | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/no-headline-108093.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-terror-links-suspect-bomb-plot-linked-world-trade-center-blast.html | SPECTER OF TERROR: The Links; Suspect in Bomb Plot Linked To World Trade Center Blast | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/thomas-duane-75-won-highest-honor-for-ophthalmology.html | Thomas Duane, 75; Won Highest Honor For Ophthalmology | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/IHT-tax-increases-on-fuel-and-pensions-survive-senate-battle.html | Tax Increases on Fuel and Pensions Survive Senate Battle | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-television-visser-fractures-hip-while-jogging.html | SPORTS PEOPLE: TELEVISION; Visser Fractures Hip While Jogging | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-the-scene-newcomers-mistaken-for-police.html | SPECTER OF TERROR: The Scene; Newcomers Mistaken For Police | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT-the-movie-guide-magnificat.html | THE MOVIE GUIDE : Magnificat | False | By Ken Shulman, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/IHT-muslims-arrested-in-ny-in-plot-to-blow-up-un.html | Muslims Arrested in N.Y. In Plot to Blow Up UN | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/san-pedro-de-tiquina-journal-landlocked-navy-s-dream-is-to-go-down-to-sea.html | San Pedro de Tiquina Journal; Landlocked Navy's Dream Is to Go Down to Sea | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-terror-overview-8-seized-suspects-plot-bomb-new-york-targets-kill.html | SPECTER OF TERROR: The Overview; 8 SEIZED AS SUSPECTS IN PLOT TO BOMB NEW YORK TARGETS AND KILL POLITICAL FIGURES | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-on-us-health-reform-letters-to-the-editor-93256391573.html | On U.S Health Reform; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/tennis-the-silence-of-the-slam-lendl-fails.html | TENNIS; The Silence Of the Slam: Lendl Fails | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-loving-portrait-of-a-director-s-roots.html | Review/Film; Loving Portrait of a Director's Roots | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-899893.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/books/the-spoken-word.html | The Spoken Word | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-runs-in-the-ruins-blue-jays-bury-kamieniecki.html | BASEBALL; Runs in the Ruins: Blue Jays Bury Kamieniecki | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-homosexuals-worth-letters-to-the-editor.html | Homosexuals' Worth : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/intervoice-inc-nms-reports-earnings-for-qtr-to-may-31.html | InterVoice Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/in-sarajevo-silence-turns-to-despair.html | In Sarajevo, Silence Turns to Despair | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/terrorism-on-two-continents-in-new-york-a-catastrophe-averted.html | Terrorism on Two Continents; In New York, a Catastrophe Averted | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-1918retreat-in-italy-in-our-pages-100-75-and-50-years-ago.html | 1918:Retreat in Italy : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/attacks-focus-the-spotlight-on-kurds-tangled-affairs.html | Attacks Focus the Spotlight On Kurds' Tangled Affairs | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/yale-professor-is-injured-by-blast-mail-bomb-tied-to-terror-in-70-s.html | Yale Professor Is Injured by Blast; Mail Bomb Tied to Terror in 70's | False | By Stephen Labaton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-1943-dying-for-centuries-in-our-pages-100-75-and-50-years-ago.html | 1943: Dying for Centuries : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/reno-and-fbi-chief-meet-but-he-s-still-got-his-job.html | Reno and F.B.I. Chief Meet But He's Still Got His Job | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/archives/his-specialty-sexabuse-suits-against-priests.html | His Specialty: Sex-Abuse Suits Against Priests | True | By Lawrence I. Shulruff, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/IHT-attali-under-siege-relies-on-mitterrand-as-shield.html | Attali, Under Siege, Relies on Mitterrand as Shield | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-937493.html | Art in Review | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/ousted-speaker-in-albany-wins-case-on-appeal.html | Ousted Speaker In Albany Wins Case on Appeal | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/made-to-order.html | Made to Order | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-on-abortion-judge-ginsburg-backs-democracy-conscience-protection-941293.html | On Abortion, Judge Ginsburg Backs Democracy; Conscience Protection | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-amelia-earhart-doesn-t-go-uncelebrated-934093.html | Amelia Earhart Doesn't Go Uncelebrated | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/news-summary-106393.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-pro-basketball-bullets-get-duckworth-for-grant.html | SPORTS PEOPLE: PRO BASKETBALL; Bullets Get Duckworth for Grant | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/step-right-up-take-chance-players-face-long-odds-atlantic-city-boardwalk-games.html | Step Right Up! Take a Chance!; Players Face Long Odds in Atlantic City Boardwalk Games | False | By Jon Nordheimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/c-corrections-904893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT-a-window-on-shopping-in-tokyo.html | A Window on Shopping in Tokyo | False | By Suzy Menkes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-mets-notebook-there-s-kent-at-third-90-feet-from-norfolk.html | BASEBALL: METS NOTEBOOK; There's Kent at Third, 90 Feet From Norfolk | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/intermetrics-inc-nms-reports-earnings-for-qtr-to-may-31.html | Intermetrics Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-ibm-fills-a-top-post-from-ranks.html | COMPANY NEWS; I.B.M. Fills a Top Post From Ranks | False | By Steve Lohr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/brian-c-campbell-artist-43.html | Brian C. Campbell; Artist, 43 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/bridge-479893.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/the-media-business-time-abc-specials-set.html | THE MEDIA BUSINESS; Time-ABC Specials Set | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/hans-lehfeldt-93-doctor-and-leader-in-family-planning.html | Hans Lehfeldt, 93, Doctor and Leader In Family Planning | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/fcc-split-may-imperil-post-waiver-for-murdoch.html | F.C.C. Split May Imperil Post Waiver for Murdoch | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/tennis-ace-beats-wild-card-in-five-set-poker.html | TENNIS; Ace Beats Wild Card in Five-Set Poker | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/a-professor-is-the-favorite-as-chancellor.html | A Professor Is the Favorite As Chancellor | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/john-c-b-moore-an-architect-96-schools-specialist.html | John C. B. Moore, An Architect, 96; Schools Specialist | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/wacoal-consol-reports-earnings-for-year-to-march-31.html | Wacoal Consol reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/c-corrections-905693.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/connallys-wounds-held-no-secrets.html | Connally's Wounds Held No Secrets | False | By David W. Belin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-jefferies-has-finally-grown-up-all-the-way-to-.327.html | BASEBALL; Jefferies Has Finally Grown Up, All the Way to .327 | False | By Charlie Nobles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-three-radio-chains-plan-a-merger.html | COMPANY NEWS; THREE RADIO CHAINS PLAN A MERGER | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-soccer-maradona-in-argentina-says-he-s-done.html | SPORTS PEOPLE: SOCCER; Maradona, in Argentina, Says He's Done | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/methode-electronics-nms-reports-earnings-for-qtr-to-april-30.html | Methode Electronics (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/the-gap-narrows-in-talks-on-gay-ban-but-can-it-be-bridged.html | The Gap Narrows in Talks on Gay Ban, but Can It Be Bridged? | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-amelia-earhart-doesn-t-go-uncelebrated-also-in-california-943993.html | Amelia Earhart Doesn't Go Uncelebrated; Also in California | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/our-towns-humanitarian-gestures-meet-the-human-will.html | OUR TOWNS; Humanitarian Gestures Meet the Human Will | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-baseball-cliff-curtis-s-grandson-to-young-win.html | SPORTS PEOPLE: BASEBALL; Cliff Curtis's Grandson to Young: Win! | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/virginia-voters-to-referee-feud-of-robb-and-wilder.html | Virginia Voters to Referee Feud of Robb and Wilder | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-on-us-health-reform-letters-to-the-editor-92712643848.html | On U.S Health Reform: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-the-investigation-as-plot-built-agents-watched-and-waited.html | SPECTER OF TERROR: The Investigation; As Plot Built, Agents Watched and Waited | False | By Ralph Blumenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-chinathe-regions-new-strength-saps-the-center.html | China:The Regions' New Strength Saps the Center | False | By Gerald Segal, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/big-powers-free-trade-talks-stall.html | Big Powers' Free-Trade Talks Stall | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/whitney-names-curator-for-its-next-biennial.html | Whitney Names Curator For Its Next Biennial | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/more-dinosaurs-stalk-on.html | More Dinosaurs! Stalk On | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/sheldahl-inc-nms-reports-earnings-for-qtr-to-may-28.html | Sheldahl Inc. (NMS) reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/jet-engine-workers-accept-harsh-reality.html | Jet-Engine Workers Accept Harsh Reality | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT--talking-businesswatch-your-language.html | : Talking Business/Watch Your Language | False | By Roger Collis, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/the-art-market.html | The Art Market | False | By Carol Vogel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/nu-horizons-electronics-corp-nms-reports-earnings-for-qtr-to-may-31.html | Nu Horizons Electronics Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/sounds-around-town-797593.html | Sounds Around Town | False | By Karen Schoemer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/homecall-inc-reports-earnings-for-year-to-march-31.html | HomeCall Inc. reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/supreme-court-roundup-justices-widen-trial-rules-on-mental-competence.html | Supreme Court Roundup; Justices Widen Trial Rules on Mental Competence | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/aristide-and-the-haitian-military-expected-to-open-talks-sunday.html | Aristide and the Haitian Military Expected to Open Talks Sunday | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/inside-168393.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/sounds-around-town-948493.html | Sounds Around Town | False | By John S. Wilson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/hockey-vanbiesbrouck-first-pick-may-haunt-rangers.html | HOCKEY; Vanbiesbrouck First Pick, May Haunt Rangers | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/key-rates-539593.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/miffed-germans-cancel-talks-with-the-french.html | Miffed, Germans Cancel Talks With the French | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/fedders-corp-reports-earnings-for-qtr-to-may-31.html | Fedders Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/chronicle-946393.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/panel-wages-first-skirmish-on-abortion.html | Panel Wages First Skirmish on Abortion | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-936693.html | Art in Review | False | By Michael Kimmelman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/azerbaijan-s-parliament-votes-to-strip-elected-president-of-power.html | Azerbaijan's Parliament Votes to Strip Elected President of Power | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/short-sales-outstanding-rise-to-record-level.html | Short Sales Outstanding Rise to Record Level | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-pro-basketball-benjamin-glad-to-be-back-with-reed.html | SPORTS PEOPLE: PRO BASKETBALL; Benjamin Glad to Be Back With Reed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/tv-sports-a-man-of-letters-some-even-printable.html | TV SPORTS; A Man of Letters, Some Even Printable | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/brauns-fashions-inc-reports-earnings-for-qtr-to-may-29.html | Brauns Fashions Inc. reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/dow-surges-on-program-buying-and-bonds.html | Dow Surges on Program Buying and Bonds | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/albany-s-environmental-blinders.html | Albany's Environmental Blinders | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/art-in-review-717793.html | Art in Review | False | By Holland Cotter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/pricor-inc-reports-earnings-for-qtr-to-march-31.html | Pricor Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/terrorism-on-two-continents-in-europe-kurds-injure-themselves.html | Terrorism on Two Continents; In Europe, Kurds Injure Themselves | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/style/IHT-schiller-theater-to-close-in-berlin.html | Schiller Theater To Close in Berlin | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/obituaries/anthony-standen-is-dead-at-86-chemist-who-deflated-pomposity.html | Anthony Standen Is Dead at 86; Chemist Who Deflated Pomposity | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-horse-racing-cruguet-gets-stiff-sentence-20-days.html | SPORTS PEOPLE: HORSE RACING; Cruguet Gets Stiff Sentence: 20 Days | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/c-corrections-903093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/heico-corp-reports-earnings-for-qtr-to-april-30.html | Heico Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/abroad-at-home-test-of-leadership.html | Abroad at Home; Test of Leadership | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/market-place-a-small-mississippi-company-gets-a-big-boost-from-the-fcc.html | Market Place; A Small Mississippi Company Gets a Big Boost from the F.C.C. | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/review-film-the-loss-of-a-child-who-s-still-present.html | Review/Film; The Loss of a Child Who's Still Present | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/on-my-mind-fear-of-compassion.html | On My Mind; Fear of Compassion | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/tv-weekend-front-page-light-news-for-the-small-screen.html | TV Weekend; 'Front Page': Light News for the Small Screen | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-fernandez-haunts-2-teams.html | BASEBALL; Fernandez Haunts 2 Teams | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/a-saxophonist-re-emerges-invoking-coltrane-s-voice.html | A Saxophonist Re-Emerges, Invoking Coltrane's Voice | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/international-jensen-inc-reports-earnings-for-qtr-to-may-31.html | International Jensen Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/broderbund-software-nms-reports-earnings-for-qtr-to-may-31.html | Broderbund Software (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/world/us-memo-reveals-dispute-on-bosnia.html | U.S. MEMO REVEALS DISPUTE ON BOSNIA | False | By Michael R. Gordon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/sports-people-hockey-pocklington-ready-to-pack-again.html | SPORTS PEOPLE: HOCKEY; Pocklington Ready to Pack. Again. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/media-business-advertising-when-play-musical-has-gay-theme-campaigns-often-tell.html | THE MEDIA BUSINESS: ADVERTISING; When a Play or Musical Has a Gay Theme, Campaigns Often Tell It As It Is. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/worldbusiness/IHT-developing-world-takes-growth-lead.html | Developing World Takes Growth Lead | False | By Lawrence Malkin, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/boxing-notebook-time-to-eat-so-don-t-mind-holyfield-he-ll-just-pick.html | BOXING: NOTEBOOK; Time to Eat So Don't Mind Holyfield, He'll Just Pick | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/caramoor-opening.html | Caramoor Opening | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/review-city-ballet-balanchine-in-works-gentle-and-fierce.html | Review/City Ballet; Balanchine In Works Gentle And Fierce | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/concord-fabrics-inc-reports-earnings-for-qtr-to-may-30.html | Concord Fabrics Inc. reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/specter-of-terror-the-suspects-arrested-in-yesterday-s-raid.html | SPECTER OF TERROR: The Suspects; Arrested in Yesterday's Raid | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/credit-markets-bond-yields-continue-to-decline.html | CREDIT MARKETS; Bond Yields Continue to Decline | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/csm-environmental-systems-inc-reports-earnings-for-year-to-dec-31.html | CSM Environmental Systems Inc. reports earnings for Year to Dec 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/clinical-data-inc-nms-reports-earnings-for-qtr-to-march-31.html | Clinical Data Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-the-west-must-decide-what-it-intends-for-russia.html | The West Must Decide What It Intends for Russia | False | By Georges Skorov, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/cuomo-criticizes-panel-s-proposal-to-close-or-scale-back-2-bases.html | Cuomo Criticizes Panel's Proposal To Close or Scale Back 2 Bases | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/movies/bar-coming-theater-near-you-tom-cruise-gene-hackman-some-thrilled-memphis.html | At the Bar; Coming to a Theater Near You: Tom Cruise, Gene Hackman and Some Thrilled Memphis Lawyers. | False | By David Margolick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/c-corrections-901393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/ex-washington-state-official-to-get-aids-post.html | Ex-Washington State Official to Get AIDS Post | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/company-news-steel-shares-of-usx-drop-apparently-on-offering-plan.html | COMPANY NEWS; Steel Shares of USX Drop, Apparently on Offering Plan | False | By Richard Ringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/us/los-angeles-bans-all-restaurant-smoking.html | Los Angeles Bans All Restaurant Smoking | False | By Robert Reinhold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/nichols-research-corp-nms-reports-earnings-for-qtr-to-may-31.html | Nichols Research Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/lone-star-steakhouse-saloon-inc-nms-reports-earnings-for-qtr-to-june-15.html | Lone Star Steakhouse & Saloon Inc. (NMS) reports earnings for Qtr to June 15 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/l-there-s-no-safety-about-nuclear-tests-944793.html | There's No Safety About Nuclear Tests | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/alcide-corp-nsc-reports-earnings-for-qtr-to-may-31.html | Alcide Corp. (NSC) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/IHT-extend-card-coverage-letters-to-the-editor.html | Extend Card Coverage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/economic-analysis-yen-strategy-what-the-us-is-expecting.html | Economic Analysis; Yen Strategy: What the U.S. Is Expecting | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/opinion/i-m-the-same-old-bob-dole.html | I'm the Same Old Bob Dole | False | By Bob Dole | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/arts/reviews-jazz-festival-bird-lives-and-so-does-monk.html | Reviews/Jazz Festival; Bird Lives! And So Does Monk! | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-may-31.html | Carnival Cruise Lines Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/sports/baseball-united-colors-of-the-mets-goodies-are-gathering-dust.html | BASEBALL; United Colors of the Mets: Goodies Are Gathering Dust | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/nyregion/inquiry-said-to-cite-empire-s-own-errors-as-cause-of-its-woes.html | Inquiry Said to Cite Empire's Own Errors As Cause of Its Woes | False | By Dean Baquet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-25 | 1993-06-25 | https://www.nytimes.com/1993/06/25/business/the-media-business-advertising-addenda-accounts-522093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/business-digest-341093.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/russia-cuts-gas-supply-to-estonia-in-a-protest.html | Russia Cuts Gas Supply To Estonia in a Protest | False | By Celestine Bohlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/kim-campbell-takes-oath-as-canada's-prime-minister.html | Kim Campbell Takes Oath As Canada's Prime Minister | False | By Clyde H. Farnsworth | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/metro-digest-373893.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-terror-nation-s-growing-role-staging-ground-for-islamic-extremists.html | SPECTER OF TERROR; A Nation's Growing Role as Staging Ground for Islamic Extremists | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/space-policy-is-foreign-policy.html | Space Policy Is Foreign Policy | False | By Roald Sagdeev and Michael Nacht | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/hugh-v-cochrane-retail-executive-60.html | Hugh V. Cochrane, Retail Executive, 60 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/2-tell-subcommittee-insurer-altered-data-in-order-to-mislead.html | 2 Tell Subcommittee Insurer Altered Data In Order to Mislead | False | By Jane Fritsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-of-terror-about-new-york-the-images-of-horror-that-wouldn-t-go-away.html | SPECTER OF TERROR; ABOUT NEW YORK; The Images of Horror That Wouldn't Go Away | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-of-terror-egyptian-was-informer-officials-say.html | SPECTER OF TERROR; Egyptian Was Informer, Officials Say | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/yichang-journal-now-russians-wait-on-the-chinese.html | Yichang Journal; Now Russians Wait on the Chinese | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/beliefs-970694.html | Beliefs | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/investing-misdeeds-of-brokers-held-close-to-the-vest.html | INVESTING; Misdeeds of Brokers Held Close to the Vest | False | By Allen R. Myerson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/budget-vote-drives-lautenberg-to-unfamiliar-side.html | Budget Vote Drives Lautenberg to Unfamiliar Side | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/junior-rotc-who-needs-it.html | Junior R.O.T.C.? Who Needs It? | False | By Eugene J. Carroll Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-briefcase-the-real-investment-valueit-depends-on-the-currency.html | BRIEFCASE : The Real Investment ValueIt Depends on the Currency | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/9-principals-are-removed-in-the-bronx.html | 9 Principals Are Removed In the Bronx | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/specter-of-terror-us-says-more-bomb-plot-suspects-are-at-large.html | SPECTER OF TERROR; U.S Says More Bomb-Plot Suspects Are at Large | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/manor-care-reports-earnings-for-qtr-to-may-31.html | Manor Care reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/transactions-871393.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/IHT-let-the-victors-not-forget-their-agenda.html | Let the Victors Not Forget Their Agenda | False | By Brian Beedham, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-american-topics-93882471754.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/hockey-so-look-who-s-a-goalie-for-the-rangers-healy.html | HOCKEY; So Look Who's a Goalie For the Rangers: Healy | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/diplomacy-can-disarm-north-korea.html | Diplomacy Can Disarm North Korea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/progress-software-nms-reports-earnings-for-qtr-to-may-31.html | Progress Software (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/the-nomads-of-albany.html | The Nomads of Albany | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/chattem-inc-nms-reports-earnings-for-qtr-to-may-31.html | Chattem Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/3com-pounded-last-month-rebounds-on-fat-earnings.html | 3Com, Pounded Last Month, Rebounds on Fat Earnings | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/ldb-corp-reports-earnings-for-qtr-to-april-30.html | LDB Corp. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-briefs-134093.html | COMPANY BRIEFS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/pettibone-corp-reports-earnings-for-qtr-to-march-31.html | Pettibone Corp. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/physicians-clinical-laboratory-inc-nms-reports-earnings-for-qtr-to-may-31.html | Physicians Clinical Laboratory Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/justices-increase-workers-burden-in-job-bias-cases.html | JUSTICES INCREASE WORKERS' BURDEN IN JOB-BIAS CASES | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/style/IHT-for-salesold-92478991588.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/executive-changes-568493.html | Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/jetronic-industries-reports-earnings-for-qtr-to-jan-31.html | Jetronic Industries reports earnings for Qtr to Jan 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-loss-is-seen-by-northern-telecom.html | COMPANY NEWS; Loss Is Seen By Northern Telecom | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/oppenheimer-co-reports-earnings-for-qtr-to-april-30.html | Oppenheimer & Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/beliefs-970693.html | Beliefs | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/three-deaths-mother-daughter-truth-after-separate-funerals-bitter-custody-battle.html | Three Deaths: A Mother, a Daughter, the Truth; After Separate Funerals, Bitter Custody Battle Continues to Divide Family and Friends | False | By Joseph Berger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/george-troussoff-73-engineer-at-bell-labs.html | George Troussoff, 73, Engineer at Bell Labs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/fbi-chief-is-on-the-road-as-crises-flare.html | F.B.I. Chief Is on the Road as Crises Flare | False | By David Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/ag-services-of-america-inc-nms-reports-earnings-for-qtr-to-may-31.html | Ag Services of America Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/bernard-evslin-writer-and-mythologist-77.html | Bernard Evslin, Writer And Mythologist, 77 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/steam-pipe-rupture-sprays-asbestos-in-midtown.html | Steam-Pipe Rupture Sprays Asbestos in Midtown | False | By Ronald Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-equivalency-diploma-still-has-value-wide-sampling-used-119693.html | Equivalency Diploma Still Has Value; Wide Sampling Used | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/worldbusiness/IHT-economic-scene-an-anchor-begins-to-drag-as-the.html | ECONOMIC SCENE : An Anchor Begins to Drag As the Tide Tests the Mark | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-prescribing-expatriate-health-insurance.html | :Prescribing Expatriate Health Insurance | False | By Barbara Wall, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/rights-forum-ends-in-call-for-a-greater-role-by-un.html | Rights Forum Ends in Call For a Greater Role by U.N. | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/clinton-nominee-defends-himself.html | CLINTON NOMINEE DEFENDS HIMSELF | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/observer-stop-the-presses.html | Observer; Stop The Presses | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/style/IHT-for-salesold.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-what-atlanta-braves-share-with-boss-tweed-prodigious-loser-116193.html | What Atlanta Braves Share With Boss Tweed; Prodigious Loser | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-music-gay-chorus-joy-and-lamentation.html | Review/Music; Gay Chorus: Joy and Lamentation | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-attali-downfall-of-a-versatile-high-flier.html | Attali: Downfall of a Versatile High Flier | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/seeking-to-change-us-tastes-italian-company-sings-the-praises-of-uht-milk.html | Seeking to Change U.S. Tastes; Italian Company Sings The Praises of UHT Milk | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/in-a-quick-switch-lilly-names-a-new-chief.html | In a Quick Switch, Lilly Names a New Chief | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-new-attack-on-jordan-timed-for-king-s-visit-117093.html | New Attack on Jordan Timed for King's Visit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/interstate-bakeries-reports-earnings-for-qtr-to-may-29.html | Interstate Bakeries reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/us-finds-cheerleading-in-monitoring-of-empire.html | U.S. Finds 'Cheerleading In Monitoring of Empire | False | By Dean Baquet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-jazz-festival-a-tribute-gets-to-the-heart-of-art-blakey.html | Review/Jazz Festival; A Tribute Gets to the Heart of Art Blakey | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/words-aren-t-violence.html | Words Aren't Violence | False | By Jonathan Rauch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-briefcase-fidelity-expanding-to-meet-growing-german-demand.html | BRIEFCASE : Fidelity Expanding to Meet Growing German Demand | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/william-f-prigge-77-a-travel-executive.html | William F. Prigge, 77, A Travel Executive | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/protest-resolution-at-un.html | Protest Resolution at U.N. | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/3com-corp-nms-reports-earnings-for-qtr-to-may-31.html | 3Com Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/eileen-nic-42-writer-against-toxic-hazards.html | Eileen Nic, 42, Writer Against Toxic Hazards | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/ralph-taylor-89-50-year-co-owner-of-pharmacy-chain.html | Ralph Taylor, 89, 50-Year Co-Owner Of Pharmacy Chain | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-dance-late-balanchine-without-a-letdown.html | Review/Dance; Late Balanchine, Without a Letdown | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-american-topics-bronx-fort-apache-is-closing-up-shop.html | American Topics : Bronx's Fort Apache Is Closing Up Shop | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-jazz-festival-torme-and-laine-like-love-and-marriage.html | Review/Jazz Festival; Torme and Laine, Like Love and Marriage | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/key-rates-657593.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/style/IHT-for-salesold-90801019776.html | FOR SALE/SOLD | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-dance-pilobolus-demonstrates-how-varied-is-its-variety.html | Review/Dance; Pilobolus Demonstrates How Varied Is Its Variety | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/court-again-rejects-a-limit-on-punitive-damages.html | Court Again Rejects a Limit on Punitive Damages | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-yens-rise-can-resist-a-governments-fall.html | Yen's Rise Can Resist A Government's Fall | False | By Conrad De Aenlle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/worldbusiness/IHT-thai-banks-give-in-on-rate-demands.html | Thai Banks Give In On Rate Demands | False | By Ken Stier, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-people-colleges-women-s-coach-signs-major-contract.html | SPORTS PEOPLE: COLLEGES; Women's Coach Signs Major Contract | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-utility-plan-is-set-back-by-indiana.html | COMPANY NEWS; Utility Plan Is Set Back By Indiana | False | By Richard Ringer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/a-gift-and-a-challenge.html | A Gift and a Challenge | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/tennis-capriati-and-agassi-getting-the-bounces.html | TENNIS; Capriati and Agassi Getting the Bounces | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/IHT-private-investors-can-give-russia-the-boost-it-needs.html | Private Investors Can Give Russia the Boost it Needs | False | By Georges Skorov, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-criticism-drives-attali-from-european-bank.html | Criticism Drives Attali From European Bank | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/uwe-brinkmann-53-expert-in-tropical-ills.html | Uwe Brinkmann, 53, Expert in Tropical Ills | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/cycling-half-a-tour-de-france-isn-t-enough-for-eddie-b.html | CYCLING; Half a Tour de France Isn't Enough for Eddie B. | False | By Samuel Abt | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/IHT-1893-blockade-of-siam-in-our-pages100-75-and-50-years-ago.html | 1893: Blockade of Siam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-briefcase-another-corner-is-turned-in-uk-real-estate-market.html | BRIEFCASE : Another Corner Is Turned In U.K. Real Estate Market | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/south-african-artists-on-show-at-the-biennale.html | South African Artists on Show at the Biennale | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/c-corrections-090493.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/c-corrections-093993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/opening-a-wound-on-staten-island.html | Opening a Wound on Staten Island | False | By Kimberly J. McLarin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/baseball-strawberry-s-thinking-1994.html | BASEBALL; Strawberry's Thinking 1994 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/white-separatists-storm-south-african-negotiations.html | White Separatists Storm South African Negotiations | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/c-corrections-096393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/megatest-corp-reports-earnings-for-qtr-to-may-31.html | Megatest Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/hockey-he-shoots-he-scores-in-2-languages.html | HOCKEY; He Shoots, He Scores! (In 2 Languages!) | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/results-plus-907893.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/no-headline-293693.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/annuities-help-feather-retirement-nests.html | Annuities Help Feather Retirement Nests | False | JAN M. ROSEN | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/baseball-walking-blues-habyan-can-t-find-plate-in-10th.html | BASEBALL; Walking Blues: Habyan Can't Find Plate in 10th | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/philharmonic-concerts-outdoors-and-free.html | Philharmonic Concerts, Outdoors and Free | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/panel-is-divided-on-waiver-for-sale-of-post-to-murdoch.html | Panel Is Divided on Waiver For Sale of Post to Murdoch | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-bronx-shows-success-in-cutting-plea-bargains-120093.html | Bronx Shows Success in Cutting Plea Bargains | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-american-topics-92659623595.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/scott-f-runkle-77-promoted-puerto-rico.html | Scott F. Runkle, 77; Promoted Puerto Rico | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/c-corrections-092093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/7-bodies-of-asian-immigrants-unidentified-after-3-weeks.html | 7 Bodies of Asian Immigrants Unidentified After 3 Weeks | False | By Seth Faison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/nigerian-who-voided-vote-offers-democracy.html | Nigerian Who Voided Vote Offers Democracy | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-of-the-times-paying-the-cost-to-be-boss.html | Sports of The Times; Paying The Cost to Be Boss | False | By William C. Rhoden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/dreamland-nj.html | Dreamland, N.J. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-espn-adding-channel-and-attitude.html | COMPANY NEWS; ESPN Adding Channel and Attitude | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/kennedy-quotes-in-new-book-are-invented.html | Kennedy Quotes in New Book Are Invented | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-olsten-names-president-of-health-care-unit.html | COMPANY NEWS; Olsten Names President Of Health-Care Unit | False | By Andrea Adelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/intersystems-inc-reports-earnings-for-qtr-to-march-31.html | Intersystems Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-jazz-jarrett-brings-out-his-romantic-streak-and-runs-with-it.html | Review/Jazz; Jarrett Brings Out His Romantic Streak And Runs With It | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/bed-bath-beyond-inc-nms-reports-earnings-for-qtr-to-may-30.html | Bed Bath & Beyond Inc. (NMS) reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/lennar-corp-reports-earnings-for-qtr-to-may-31.html | Lennar Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/IHT-britain-cheers-foster-and-new-killer-instinct.html | Britain Cheers Foster And New 'Killer Instinct' | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/how-they-do-it-moving-cross-country-without-professionals.html | HOW THEY DO IT; Moving Cross-Country Without Professionals | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-what-atlanta-braves-share-with-boss-tweed-980393.html | What Atlanta Braves Share With Boss Tweed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/inside-289893.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/bosnian-leader-resists-pressure-to-negotiate-on-partition-plan.html | Bosnian Leader Resists Pressure to Negotiate on Partition Plan | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-people-golf-woosnam-charged-with-drunken-driving.html | SPORTS PEOPLE: GOLF; Woosnam Charged With Drunken Driving | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/long-bond-yield-6.70-new-low.html | Long-Bond Yield 6.70%; New Low | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/casinos-newest-draw-is-old-favorite-poker.html | Casinos' Newest Draw Is Old Favorite: Poker | False | By Iver Peterson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/style/chronicle-133193.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/baseball-it-s-a-seventh-inning-fold-for-saberhagen-and-mets.html | BASEBALL; It's a Seventh-Inning Fold for Saberhagen and Mets | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/president-finally-speaks-to-man-claiming-kinship.html | President Finally Speaks To Man Claiming Kinship | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-people-colleges-miami-names-an-athletic-director.html | SPORTS PEOPLE: COLLEGES; Miami Names an Athletic Director | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/style/IHT-shaking-up-the-art-scene-in-selfcentered-berlin.html | Shaking Up the Art Scene In 'Self-Centered' Berlin | False | By Ann Brockhehurst, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/large-punitive-award-upheld.html | Large Punitive Award Upheld | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-people-pro-basketball-suns-bid-farewell-to-chambers.html | SPORTS PEOPLE: PRO BASKETBALL; Suns Bid Farewell to Chambers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/us-expresses-dissatisfaction-with-mideast-talks.html | U.S. Expresses Dissatisfaction With Mideast Talks | False | By Steven A. Holmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-currencies-the-mouse-that-roared.html | Currencies: The Mouse That Roared | False | By M.b., International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/frederick-j-streng-59-led-religious-groups.html | Frederick J. Streng, 59; Led Religious Groups | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/three-concerts-of-bach-organ-music-are-planned.html | Three Concerts of Bach Organ Music Are Planned | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/tranzonic-cos-reports-earnings-for-qtr-to-may-31.html | Tranzonic Cos. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/earnings-and-economy-hold-back-stock-prices.html | Earnings and Economy Hold Back Stock Prices | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/swen-swenson-is-dead-broadway-dancer-63.html | Swen Swenson Is Dead; Broadway Dancer, 63 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/right-start-inc-nms-reports-earnings-for-qtr-to-may-26.html | Right Start Inc. (NMS) reports earnings for Qtr to May 26 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/IHT-1918homage-to-wilson-in-our-pages100-75-and-50-years-ago.html | 1918Homage to Wilson : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/joy-technologies-reports-earnings-for-qtr-to-may-28.html | Joy Technologies reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/new-yorker-to-head-chicago-schools.html | New Yorker to Head Chicago Schools | False | By Isabel Wilkerson | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-briefcase-us-government-bonds-provide-negative-returns.html | BRIEFCASE : U.S. Government Bonds Provide Negative Returns | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/news-summary-256193.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/european-bank-chief-quits-amid-criticism-of-spending.html | European Bank Chief Quits Amid Criticism of Spending | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-what-atlanta-braves-share-with-boss-tweed-980394.html | What Atlanta Braves Share With Boss Tweed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/IHT-1943-not-even-gabriel-in-our-pages100-75-and-50-years-ago.html | 1943: Not Even Gabriel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-you-re-under-arrest-for-trash-removal-121893.html | 'You're Under Arrest For Trash Removal' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/arts/review-pop-heartfelt-reflection-splashy-amplification.html | Review/Pop; Heartfelt Reflection, Splashy Amplification | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/budget-survives-senate-struggle-new-fight-ahead.html | BUDGET SURVIVES SENATE STRUGGLE; NEW FIGHT AHEAD | False | By Michael Wines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/strategies-the-small-yield-and-sound-sleep-school-of-investment.html | STRATEGIES; The Small-Yield and Sound-Sleep School of Investment | False | By Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/obituaries/j-gus-liebenow-scholar-on-africa-and-professor-68.html | J. Gus Liebenow, Scholar on Africa And Professor, 68 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/funds-watch-taking-risks-in-the-bond-group-paid-off.html | FUNDS WATCH; Taking Risks in the Bond Group Paid Off | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/andersen-group-inc-reports-earnings-for-qtr-to-may-31.html | Andersen Group Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/panel-votes-to-close-staten-island-base-spares-new-london.html | Panel Votes to Close Staten Island Base; Spares New London | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/l-equivalency-diploma-still-has-value-118893.html | Equivalency Diploma Still Has Value | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/boxing-holyfield-camp-is-looking-ahead.html | BOXING; Holyfield Camp Is Looking Ahead | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/baseball-rookie-tips-his-nervousness.html | BASEBALL; Rookie Tips His Nervousness | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/IHT-a-weekend-beach-forecast-starting-today.html | A Weekend Beach Forecast: Starting Today: | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-briefcase-french-oil-company-elf-gets-a-vote-of-confidence.html | BRIEFCASE : French Oil Company Elf Gets a Vote of Confidence | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/a-role-for-the-khmer-rouge.html | A Role for the Khmer Rouge | False | By Philip Shenon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/wachtler-and-silverman-end-their-fiscal-tie-lawyers-say.html | Wachtler and Silverman End Their Fiscal Tie, Lawyers Say | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-briefcase-companies-put-more-stress-on-security-of-expatriates.html | BRIEFCASE : Companies Put More Stress on Security of Expatriates | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/regents-keep-tv-program-out-of-public-schools.html | Regents Keep TV Program Out of Public Schools | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/q-a-342293.html | Q & A | False | By Leonard Sloane | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-software-stockthere-are-no-blue-chips.html | Software Stock:There Are No Blue Chips | False | By Aline Sullivan, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/mego-financial-reports-earnings-for-qtr-to-may-31.html | Mego Financial reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/tokheim-corp-reports-earnings-for-qtr-to-may-31.html | Tokheim Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/hamilton-group-reports-earnings-for-qtr-to-april-30.html | Hamilton Group reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/panel-on-ecology-showing-progress.html | PANEL ON ECOLOGY SHOWING PROGRESS | False | By William K. Stevens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/corruption-scandal-involving-minister-threatens-rabin-s-cabinet.html | Corruption Scandal Involving Minister Threatens Rabin's Cabinet | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/buying-reaches-well-beyond-the-old-folks.html | Buying Reaches Well Beyond the Old Folks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/company-news-no-decision-at-northwest-on-chapter-11.html | COMPANY NEWS; No Decision At Northwest On Chapter 11 | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/business/newman-savings-bank-reports-earnings-for-qtr-to-march-31.html | Newman Savings Bank reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/c-corrections-095593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/your-money/IHT-trust-law-under-revision-in-britain-also-has-its-continental.html | Trust Law, Under Revision in Britain, Also Has Its Continental Models | False | By Beverly Chandler, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/world/clinton-bluntly-warns-iraq-to-yield-to-arms-inspectors.html | Clinton Bluntly Warns Iraq To Yield to Arms Inspectors | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/golf-hamlin-out-of-the-rough-and-on-top-of-her-game.html | GOLF; Hamlin Out of the Rough And on Top of Her Game | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/afghan-war-s-web-encircles-a-militant-islamic-movement.html | Afghan War's Web Encircles A Militant Islamic Movement | False | By Francis X. Clines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/nyregion/bridge-634693.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/style/chronicle-131593.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/us/portrait-of-a-serial-bomber-emerges-after-parcel-blasts.html | Portrait of a Serial Bomber Emerges After Parcel Blasts | False | By Stephen Labaton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/sports/sports-people-baseball-a-vote-for-house-that-cobb-built.html | SPORTS PEOPLE: BASEBALL; A 'Vote' for House That Cobb Built | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/opinion/saddams-other-victims.html | Saddam's Other Victims | False | By Andrew Whitley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-26 | 1993-06-26 | https://www.nytimes.com/1993/06/26/news/taxes-facing-the-irs-audit-when-to-get-an-expert.html | TAXES; Facing the I.R.S. Audit: When to Get an Expert | False | By Laura Mansnerus | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/if-you-re-thinking-of-living-in-dobbs-ferry.html | If You're Thinking of Living in: Dobbs Ferry | False | By Tessa Melvin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/alejandro-critic-and-cuckold.html | Alejandro, Critic and Cuckold | False | By James Atlas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/l-stuyvesant-high-the-waterfront-is-precious-972293.html | STUYVESANT HIGH; The Waterfront Is Precious | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/l-the-crown-gets-a-double-take-007193.html | The Crown Gets A Double Take | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/theater/l-broadway-glorious-past-hopeful-future-969293.html | BROADWAY; Glorious Past, Hopeful Future | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/l-libraries-782193.html | Libraries | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/classical-view-the-operatic-overtones-of-angels-in-america.html | CLASSICAL VIEW; The Operatic Overtones Of 'Angels in America' | True | By Speight Jenkins | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/pro-football-strength-and-conditioning-coaches-the-force-is-with-them.html | PRO FOOTBALL; Strength and Conditioning Coaches: The Force Is With Them | False | By Thomas George | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/specter-of-terror-clinton-administration-has-no-plans-to-arrest-sheik-now.html | SPECTER OF TERROR; Clinton Administration Has No Plans to Arrest Sheik Now | False | By Ralph Blumenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-social-security-s-identity-crisis-988093.html | Social Security's Identity Crisis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/statistics-for-borrowers.html | Statistics For Borrowers | False | By Ina Aronow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/technology-rethinking-the-refrigerator.html | Technology; Rethinking the Refrigerator | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-even-now-the-civil-rights-struggle-needs-young-activists-170693.html | Even Now the Civil Rights Struggle Needs Young Activists | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-prince-of-satirists.html | The Prince of Satirists | False | By Draper Hill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/horseshoe-pitching-clanks-and-thuds-back-into-fashion.html | Horseshoe Pitching Clanks and Thuds Back Into Fashion | False | By Joyce Jones | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/tennis-bad-seeds-ivanisevic-chang-wilt.html | TENNIS; Bad Seeds: Ivanisevic, Chang Wilt | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/to-hell-with-science.html | To Hell With Science | False | By Stuart Sutherland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-editor-new-approaches-to-menopause-186293.html | LETTERS TO THE EDITOR; New Approaches To Menopause | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/recordings-view-atonal-of-course-but-deep-down-he-s-got-rhythm.html | RECORDINGS VIEW; Atonal, of Course, But Deep Down He's Got Rhythm | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/conversations-william-kristol-conservative-cheerfully-argues-that-family-values.html | Conversations/William Kristol; A Conservative Cheerfully Argues That 'Family Values' Has a Future | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/jamaica-prosperous-isle-in-queens.html | Jamaica: Prosperous Isle in Queens | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-bryant-park-s-so-near-so-far.html | EGOS & IDS; Bryant Park's So Near, So Far | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-new-jersey-editor-reasons-for-closing-a-regional-high-school-177393.html | LETTERS TO THE NEW JERSEY EDITOR; Reasons for Closing A Regional High School | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/church-burglary-on-rise.html | Church Burglary On Rise | False | By Tom Toolen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/westchester-guide-045893.html | WESTCHESTER GUIDE | False | BY Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/reneging-on-refuge-the-haitian-precedent.html | Reneging on Refuge: The Haitian Precedent | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/foraging-stylish-furnishings-on-a-beer-budget.html | FORAGING; Stylish Furnishings on a Beer Budget | False | By Cara Greenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/chess-loyalty-to-a-strategy-must-be-tempered.html | CHESS; Loyalty to a Strategy Must Be Tempered | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/the-view-from-white-plains-brokering-a-marriage-between-the-arts.html | The View From: White Plains; Brokering a Marriage Between the Arts and Business | False | By Lynne Ames | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/this-week-a-dog-a-fence-a-hank-of-hair.html | THIS WEEK; A Dog, a Fence, a Hank of Hair | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/sound-bytes-film-tv-technology-and-now-fiction.html | Sound Bytes; Film, TV, Technology -- And Now, Fiction | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/the-hazards-of-a-house-swap.html | The Hazards of A House Swap | False | By Leonard L. Lefkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-corliss-c-spencer-dana-f-perry.html | WEDDINGS; Corliss C. Spencer, Dana F. Perry | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/new-woes-for-polio-survivors.html | New Woes For Polio Survivors | False | By Jacqueline Shaheen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-the-food-fight-that-wasn-t.html | EGOS & IDS; The Food Fight That Wasn't | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-true-to-form-the-phoenix-offers-uncommon-fare.html | THEATER; True to Form, the Phoenix Offers Uncommon Fare | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/music-cultural-heritage-series-begins-at-kensico-dam.html | MUSIC; Cultural Heritage Series Begins at Kensico Dam | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-manor-houses-238793.html | Manor Houses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-anne-becker-and-eric-isselbacher.html | ENGAGEMNETS; Anne Becker and Eric Isselbacher | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/its-courtship-over-eds-seems-eager-to-play-the-field.html | Its Courtship Over, E.D.S. Seems Eager to Play the Field | False | By Kathryn Jones | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-cristina-roig-and-matthew-morris.html | WEDDINGS; Cristina Roig and Matthew Morris | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-elisabeth-schupf-ashley-lonsdale.html | WEDDINGS; Elisabeth Schupf, Ashley Lonsdale | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-margaret-sirot-and-robert-habl.html | WEDDINGS; Margaret Sirot And Robert Habl | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/interpreting-a-business-spurred-by-diversity.html | Interpreting a Business Spurred by Diversity | False | By Jay Romano | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-review-off-to-the-hamptons-for-urban-fugitives.html | THEATER REVIEW; Off to the Hamptons for Urban 'Fugitives' | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-rebels-with-a-checkbook-005493.html | REBELS WITH A CHECKBOOK | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-laura-zambelli-keith-f-barket.html | ENGAGEMNETS; Laura Zambelli, Keith F. Barket | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/one-campaign-by-alter-many-interpretations.html | One Campaign by Alter: Many Interpretations | False | By Jonathan P. Hicks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/children-s-books-bookshelf-45394.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-the-city-can-be-green-too-985593.html | The City Can Be 'Green,' Too | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-linda-bellantoni-carmine-venezia.html | ENGAGEMNETS; Linda Bellantoni, Carmine Venezia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/report-on-empire-assails-albany-s-insurance-dept.html | Report on Empire Assails Albany's Insurance Dept. | False | By Dean Baquet | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/graduates-bring-their-ideals-to-a-battered-world.html | Graduates Bring Their Ideals to a Battered World | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-phantom-the-other-one-full-of-glitter.html | THEATER; 'Phantom' (the Other One), Full of Glitter | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/hamptons-step-up-effort-on-traffic.html | Hamptons Step Up Effort on Traffic | False | By Bea Tusiani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/from-the-welfare-rolls-to-the-honor-roll.html | From the Welfare Rolls to the Honor Roll | False | By Elsa Brenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/it-s-not-up-to-you.html | It's Not Up to You | False | By Tom Goldstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dozens-of-coffee-bars-appear-around-state.html | Dozens of Coffee Bars Appear Around State | False | By Anne Semmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-miss-mulcahy-mr-rowe.html | WEDDINGS; Miss Mulcahy, Mr. Rowe | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/the-view-from-stamford-a-shelter-that-works-to-motivate-residents.html | The View From: Stamford; A Shelter That Works To Motivate Residents | False | By Valerie Cruice | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/fourstardave-aces-poker-stakes.html | Fourstardave Aces Poker Stakes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/news-summary-280093.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/residential-resales-775993.html | Residential Resales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/but-how-did-fermat-do-it.html | But How Did Fermat Do It? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/in-an-oil-rush-to-the-east-elf-plays-pied-piper.html | In an Oil Rush to the East, Elf Plays Pied Piper | False | By Agis Salpukas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction-960993.html | IN SHORT: NONFICTION | False | By William Ferguson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-china-tourism-sets-record.html | TRAVEL ADVISORY; China Tourism Sets Record | False | By Nicholas D. Kristof | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-dale-kendrick-vernon-barback.html | WEDDINGS; Dale Kendrick, Vernon Barback | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/evening-hours-motown-comes-to-katonah.html | EVENING HOURS; Motown Comes to Katonah | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/connecticut-as-seen-by-the-new-yorker.html | Connecticut as Seen by The New Yorker | False | By Anne Longley | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/hers-pumped-up.html | HERS; Pumped Up | False | By Deborah Gimelson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/in-cleaner-harbor-creatures-eat-the-waterfront.html | In Cleaner Harbor, Creatures Eat the Waterfront | False | By Lindsey Gruson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-islamic-terrorists-8-suspects-seized-planning-bombings-assassination.html | JUNE 20-26: Islamic Terrorists; 8 Suspects Seized Planning Bombings And Assassination | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/lawyers-lend-hand-to-nonprofit-groups.html | Lawyers Lend Hand to Nonprofit Groups | False | By Jackie Fitzpatrick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-nancy-blum-howard-feinglass.html | ENGAGEMNETS; Nancy Blum, Howard Feinglass | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/where-love-dared-speak-its-name.html | Where Love Dared Speak Its Name | False | By Nigel Nicolson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/pangloss-in-prague.html | Pangloss In Prague | False | By Karl E. Meyer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/hightech-surgical-center-mends-lis-valuable-horses.html | High-Tech Surgical Center Mends L.I.'s Valuable Horses | False | By Mary Beth Guyther | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/votes-in-congress-736493.html | Votes in Congress | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-a-new-home-for-peeperkorn-492193.html | A New Home for Peeperkorn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-getting-into-buckingham.html | TRAVEL ADVISORY; Getting Into Buckingham | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-time-bomb-in-the-white-house-997893.html | TIME BOMB IN THE WHITE HOUSE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-us-fires-missiles-at-baghdad-citing-april-plot-to-kill-bush.html | Raid on Baghdad; U.S. FIRES MISSILES AT BAGHDAD, CITING APRIL PLOT TO KILL BUSH | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-people-hockey-lemieux-takes-marriage-vows-in-montreal.html | SPORTS PEOPLE: HOCKEY; Lemieux Takes Marriage Vows in Montreal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/now-a-round-of-applause-and-the-loser-is.html | Now a Round of Applause: And the Loser Is . . . | False | By Douglas Martin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-neuchatel-991993.html | Neuchatel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/record-briefs.html | RECORD BRIEFS | True | By Evelyn Mcdonnell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/yeltsin-pressing-talks-on-charter.html | YELTSIN PRESSING TALKS ON CHARTER | False | By Serge Schmemann | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/about-long-island-swindled-even-out-of-their-house-in-old-age.html | ABOUT LONG ISLAND; Swindled, Even Out of Their House in Old Age | False | By Diane Ketcham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/commercial-property-ladies-mile-from-the-carriage-trade-to-the-category-killers.html | Commercial Property: Ladies' Mile; From the Carriage Trade to the Category Killers | False | By Claudia H. Deutsch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/stop-punishing-vietnam.html | Stop Punishing Vietnam | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/jean-harris-savors-a-new-life-after-prison.html | Jean Harris Savors a New Life After Prison | False | By James Feron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-deadly-sinsgluttony-remembering-mr-pinkerton.html | The Deadly Sins,Gluttony; Remembering Mr. Pinkerton | False | By William Trevor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-bettman-adds-stein-s-hat.html | HOCKEY; Bettman Adds Stein's Hat | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-how-the-littlest-stars-infiltrated-hollywood.html | FILM; How the Littlest Stars Infiltrated Hollywood | False | By Kenneth M. Chanko | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/as-suburbs-slow-supermarkets-return-to-cities.html | As Suburbs Slow, Supermarkets Return to Cities | False | By Susan Diesenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/how-scandal-undercut-japan-s-smug-leaders.html | How Scandal Undercut Japan's Smug Leaders | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-the-night-ms-roehm-met-ms-roehm.html | EGOS & IDS; The Night Ms. Roehm Met Ms. Roehm | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/republicans-blame-cuomo-for-empire.html | Republicans Blame Cuomo For Empire | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-don-t-tax-don-t-cut-don-t-panic-over-deficit-171493.html | Don't Tax, Don't Cut, Don't Panic Over Deficit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/two-communities-savor-victory-over-pentagon-plans-for-cutbacks-lives-constructed.html | Two Communities Savor Victory Over Pentagon Plans for Cutbacks; Lives Constructed Around Military Can Go Forward | False | By Jon Nordheimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-cathy-hoag-and-brian-o-shea.html | WEDDINGS; Cathy Hoag And Brian O'Shea | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-jeannine-gibbons-peter-margolis.html | WEDDINGS; Jeannine Gibbons, Peter Margolis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-neuchatel-992793.html | Neuchatel | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-pejorative-parallels-968493.html | Pejorative Parallels | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction-959593.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/music-from-bach-concertos-to-rossini-arias.html | MUSIC; From Bach Concertos to Rossini Arias | False | By Robert Sherman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-it-s-just-a-game-isn-t-it-984793.html | It's Just a Game, Isn't It? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-services-count-also-014493.html | Services Count Also | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/the-memorial-day-totals.html | The Memorial Day Totals | False | By Bea Tusiani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/notebook-without-a-commissioner-padres-unload-their-stars.html | NOTEBOOK; Without a Commissioner, Padres Unload Their Stars | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/your-home-co-op-bargains-a-gamble-that-can-pay-off.html | Your Home: Co-op Bargains; A Gamble That Can Pay Off | False | By Andree Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-seth-lederman-and-amy-seigal.html | WEDDINGS; Seth Lederman and Amy Seigal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/whitesbog-journal-in-abandoned-village-twofold-restoration.html | Whitesbog Journal; In Abandoned Village, Twofold Restoration | False | By Sally Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-as-expected-senators-make-daigle-top-pick.html | HOCKEY; As Expected, Senators Make Daigle Top Pick | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-whitney-joy-and-scott-cathcart.html | WEDDINGS; Whitney Joy and Scott Cathcart | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/egos-ids-are-very-rich-puppies-really-different.html | EGOS & IDS; Are Very Rich Puppies Really Different? | False | By Degen Pener | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/children-s-books-063193.html | CHILDREN'S BOOKS | False | By Karen Ray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/data-update.html | Data Update | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/theater/counting-down-to-the-year-2000.html | Counting Down to the Year 2000 | False | By David Richards | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/pop-view-is-lollapalooza-losing-its-outsider-status.html | POP VIEW; Is Lollapalooza Losing Its Outsider Status? | False | By Jon Pareles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/television-the-best-or-maybe-worst-of-the-talk-show-world.html | TELEVISION; The Best, or Maybe Worst, Of the Talk-Show World | False | By Karen Schoemer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/new-noteworthy-paperbacks-509093.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-pentagon-statements-on-the-missile-attack.html | Raid on Baghdad; Pentagon Statements On the Missile Attack | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-geoffrey-kent-and-michaela-dooley.html | WEDDINGS; Geoffrey Kent and Michaela Dooley | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/across-the-top-of-la.html | Across the Top of L.A. | False | By Susan Spano | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-harkness-park-another-view-181193.html | Harkness Park: Another View | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/l-one-game-spot-a-better-format-043893.html | One-Game Spot A Better Format | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-life-is-sacred-004693.html | LIFE IS SACRED | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/stamps-when-postmasters-were-creative.html | STAMPS; When Postmasters Were Creative | False | By Barth Healey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/theater/theater-making-theater-in-unlikely-places.html | THEATER; Making Theater in Unlikely Places | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/world-markets-can-soros-be-right-on-real-estate.html | World Markets; Can Soros Be Right on Real Estate? | False | By Richard W. Stevenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-the-savior-of-the-opera-house-179093.html | The Savior Of the Opera House | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-live-and-in-color-962593.html | Live and in Color | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/fare-of-the-country-maines-other-favorite-seafood-scallops.html | FARE OF THE COUNTRY; Maine's Other Favorite Seafood: Scallops | False | By Susan Herrmann Loomis | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/evening-hours-so-long-to-saks.html | EVENING HOURS; So Long to Saks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-world-iran-s-zealots-get-a-jolt-out-of-failure.html | THE WORLD; Iran's Zealots Get a Jolt Out of Failure | False | By Chris Hedges | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-live-and-in-color-963393.html | Live and in Color | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-laura-c-gilman-and-jeffrey-r-ruhe.html | WEDDINGS; Laura C. Gilman and Jeffrey R. Ruhe | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/l-a-double-solution-044693.html | A Double Solution | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-world-next-week-the-world-stage-clinton-s-well-timed-escape-to-tokyo.html | THE WORLD; Next Week, the World Stage Clinton's Well-Timed 'Escape to Tokyo' | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-young-steps-down-detroit-now-may-face-a-referendum-on-revival.html | JUNE 20-26; Young Steps Down; Detroit Now May Face A Referendum on Revival | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/smart-girls-hopeless-choices.html | Smart Girls, Hopeless Choices | False | By Christopher Tilghman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/an-eastern-canyon.html | An Eastern Canyon | False | By Ann Crittenden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/home-clinic-lightning-protection-focus-on-small-jobs.html | HOME CLINIC; Lightning Protection: Focus on Small Jobs | False | By John Warde | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-nation-labor-has-a-big-job-for-its-new-friend-clinton.html | THE NATION; Labor Has a Big Job for Its New Friend Clinton | False | By Louis Uchitelle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/business-diary-june-20-25.html | Business Diary/June 20-25 | False | By Hubert B. Herring | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/r-o-dowling-62-philanthropist-and-investment-banker-is-dead.html | R. O. Dowling, 62, Philanthropist And Investment Banker, Is Dead | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-house-freshman-ponders-a-key-vote.html | A House Freshman Ponders a Key Vote | False | By Deborah Privitera, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-gift-certificates-185293.html | Gift Certificates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/recordings-view-barbra-streisand-mixes-star-power-and-high-concept.html | RECORDINGS VIEW; Barbra Streisand Mixes Star Power And High Concept | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-editor-youngster-at-trigger-of-machine-gun-187093.html | LETTERS TO THE EDITOR; Youngster at Trigger Of Machine Gun | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-of-the-times-brits-enjoy-a-better-week-than-bumbling-mets.html | Sports of The Times; Brits Enjoy a Better Week Than Bumbling Mets | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-they-hear-america-talking-964193.html | They Hear America Talking | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/c-corrections-189793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/q-and-a-803893.html | Q and A | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-kathleen-fritsch-rick-giannasi.html | WEDDINGS; Kathleen Fritsch, Rick Giannasi | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/currency.html | CURRENCY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/boxing-not-even-the-towel-can-stop-pazienza.html | BOXING; Not Even The Towel Can Stop Pazienza | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/fugitive-somali-warlord-s-rivals-joust-for-power.html | Fugitive Somali Warlord's Rivals Joust for Power | False | By Donatella Lorch | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-fair-game-002093.html | FAIR GAME | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-putting-it-in-the-market-998693.html | Putting It in the Market | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-la-carte-restaurants-in-montauk-are-beginning-to-make-waves.html | A la Carte; Restaurants in Montauk Are Beginning to Make Waves | False | By Richard Jay Scholem | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/arts-artifacts-a-wealth-of-wright-designs-is-dispersed.html | ARTS/ARTIFACTS; A Wealth of Wright Designs Is Dispersed | False | By Rita Reif | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/about-cars-how-to-go-safely-from-here-to-fall.html | ABOUT CARS; How to Go Safely From Here to Fall | False | By Marshall Schuon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/evening-hours-and-they-delivered.html | EVENING HOURS; And They Delivered | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-helaine-harte-bogdan-miltchev.html | WEDDINGS; Helaine Harte, Bogdan Miltchev | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/the-detoxing-of-prisoner-88a0802.html | The Detoxing of Prisoner 88A0802 | False | By Peter Kerr | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/food-on-the-peach.html | FOOD; On the Peach | False | By Mollt O'Neill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/cuttings-surprise-guests-in-the-garden.html | CUTTINGS; Surprise Guests In the Garden | False | By Anne Raver | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/public-private-another-kind-of-closet.html | Public & Private; Another Kind of Closet | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Michael Norman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-life-s-dominion-966893.html | 'Life's Dominion' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-elizabeth-gavin-david-scott.html | WEDDINGS; Elizabeth Gavin, David Scott | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/new-jersey-q-a-eugene-h-rear-changing-the-culture-of-the-post.html | New Jersey Q & A: Eugene H. Rear; Changing the Culture of the Post Office | False | By Linda Lynwander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-tatyana-frolov-timothy-hellman.html | WEDDINGS; Tatyana Frolov, Timothy Hellman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/political-memo-states-top-democrats-get-appeal-for-patience.html | Political Memo; States' Top Democrats Get Appeal for Patience | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/a-rural-plateau-and-its-earthy-cuisine.html | A Rural Plateau and Its Earthy Cuisine | False | By Maureen B. Fant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/john-coates-86-dies-ex-leader-of-masonite.html | John Coates, 86, Dies; Ex-Leader of Masonite | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/pressing-a-campaign-spending-bill.html | Pressing a Campaign-Spending Bill | False | By John Rather | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-mrs-clinton-government-official.html | JUNE 20-26; Mrs. Clinton, Government Official | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-new-jersey-a-new-link-for-new-brunswicks-revival.html | In the Region: New Jersey; A New Link for New Brunswick's Revival | False | By Rachelle Garbarine | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/they-came-out-fighting.html | They Came Out Fighting | False | By Sara M. Evans | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/gustave-lussi-95-a-coach-of-skating-champions.html | Gustave Lussi, 95, a Coach of Skating Champions | False | By Al Harvin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/find-of-the-week-greeks-bearing-useful-gifts.html | FIND OF THE WEEK; Greeks Bearing Useful Gifts | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/television-view-ask-what-pbs-can-do-for-its-country.html | TELEVISION VIEW; Ask What PBS Can Do for Its Country | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-kelly-mccaffrey-stephen-chase.html | WEDDINGS; Kelly McCaffrey, Stephen Chase | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/postings-shelton-prospering-corporate-cornucopia.html | POSTINGS: Shelton Prospering Corporate Cornucopia | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/succession-fight-in-mandela-group.html | SUCCESSION FIGHT IN MANDELA GROUP | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-new-jersey-editor-ancestral-home-of-yellowed-celery-178193.html | LETTERS TO THE NEW JERSEY EDITOR; Ancestral Home Of Yellowed Celery | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-view-arnold-as-icon-from-hulk-to-hero.html | FILM VIEW; Arnold as Icon: From Hulk to Hero | False | By Caryn James | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-time-bomb-in-the-white-house-042993.html | TIME BOMB IN THE WHITE HOUSE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-dump-nafta-and-let-the-us-worker-work-983993.html | Dump Nafta and Let the U.S. Worker Work | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/editors-note-371793.html | Editors' Note | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/the-night-moths-to-the-flame.html | THE NIGHT; Moths To the Flame | False | By Bob Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/l-positive-images-and-aids-awareness-012893.html | Positive Images And AIDS Awareness | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/long-island-journal-892593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-editor-what-s-all-the-fuss-about-children-s-book-182093.html | LETTERS TO THE EDITOR; What's All the Fuss About Children's Book? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-mystic-pizza-parlor-finds-fame-is-not-fleeting.html | A Mystic Pizza Parlor Finds Fame Is Not Fleeting | False | By Bill Ryan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-wickman-runs-out-of-luck-in-yank-loss.html | BASEBALL; Wickman Runs Out Of Luck In Yank Loss | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/a-crossroads-of-history-on-italys-heel.html | A Crossroads Of History on Italy's Heel | False | By Robert Riche | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-happy-ever-after-in-camelot-003893.html | HAPPY EVER AFTER IN CAMELOT | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/shift-recommended-in-hiv-treatment.html | Shift Recommended In H.I.V. Treatment | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/this-years-prophet.html | This Year's Prophet | False | By Thomas Fields-Meyer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-the-city-can-be-green-too-986393.html | The City Can Be 'Green,' Too | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/home-entertainment-movies-and-music-try-to-live-as-one.html | HOME ENTERTAINMENT; Movies and Music Try to Live as One | False | By Hans Fantel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/children-s-books-63194.html | CHILDREN'S BOOKS | False | By Karen Ray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/experts-change-guides-to-using-drugs-for-hiv.html | Experts Change Guides to Using Drugs For H.I.V. | False | By Lawrence K. Altman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-dr-wendell-and-mr-cobb.html | WEDDINGS; Dr. Wendell and Mr. Cobb | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/specter-of-terror-scholars-say-sheik-gives-inspiration-not-orders.html | SPECTER OF TERROR; Scholars Say Sheik Gives Inspiration, Not Orders | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-elaine-p-mullen-thomas-h-peer.html | WEDDINGS; Elaine P. Mullen, Thomas H. Peer | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-miss-prezzano-and-mr-durfee.html | ENGAGEMNETS; Miss Prezzano And Mr. Durfee | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-social-security-s-identity-crisis-989893.html | Social Security's Identity Crisis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/on-sunday-quiet-steward-says-farewell-to-his-parks.html | On Sunday; Quiet Steward Says Farewell To His Parks | False | By Michael Winerip | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-o-neill-finds-himself-a-hit-in-new-york.html | BASEBALL; O'Neill Finds Himself a Hit in New York | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-tips-for-tightwads-999493.html | TIPS FOR TIGHTWADS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-south-africa-s-rightists-blunder-into-the-spotlight.html | JUNE 20-26; South Africa's Rightists Blunder Into the Spotlight | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/record-briefs-986293.html | RECORD BRIEFS | False | By Michael Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-people-hockey-sharks-player-sued-on-sex-tape-charge.html | SPORTS PEOPLE: HOCKEY; Sharks Player Sued on Sex Tape Charge | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/more-burdens-from-the-rehnquist-court.html | More Burdens From the Rehnquist Court | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-nation-the-primordial-ooze-of-a-budget-bill.html | THE NATION; The Primordial Ooze of a Budget Bill | False | By David E. Rosenbaum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/busting-the-mafia-italy-advances-in-war-on-crime.html | Busting the Mafia: Italy Advances in War on Crime | False | By Alan Cowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-of-the-times-a-get-well-letter-for-ay.html | Sports Of The Times; A Get-Well Letter For A.Y. | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-time-bomb-in-the-white-house-42994.html | TIME BOMB IN THE WHITE HOUSE | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/seance-and-sensibility.html | Seance and Sensibility | False | By Wendy Lesser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-nancy-kauzor-william-cave.html | ENGAGEMNETS; Nancy Kauzor, William Cave | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/tennis-hamlin-takes-a-3-shot-lead-over-daniel-in-classic.html | TENNIS; Hamlin Takes a 3-Shot Lead Over Daniel in Classic | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/c-correction-974993.html | Correction | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-people-basketball-the-wonderful-world-of-charles-barkley.html | SPORTS PEOPLE: BASKETBALL; The Wonderful World of Charles Barkley | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/report-on-water-danger-irks-residents.html | Report on Water Danger Irks Residents | False | By Joan Swirsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/market-watch-familiar-score-perception-1-reality-0.html | MARKET WATCH; Familiar Score: Perception 1, Reality 0 | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/northeast-notebook-camden-me-from-woolens-to-plastic.html | NORTHEAST NOTEBOOK: Camden, Me.; From Woolens To Plastic | False | By Christine Kukka | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/inside-302493.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-therapeutic-program-for-troubled-students.html | A Therapeutic Program for Troubled Students | False | By Merri Rosenberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/thing-the-cake-of-cakes.html | THING; The Cake Of Cakes | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-america-love-it-or-loathe-it-995193.html | AMERICA: LOVE IT OR LOATHE IT | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/the-king-of-junque.html | The King of Junque | False | By Enid Nemy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction-the-subject-was-horses.html | IN SHORT: NONFICTION; The Subject Was Horses | False | By Michael J. Rosen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/fashion-anyone-for-bridge.html | FASHION; Anyone for Bridge? | False | By Hal Rubenstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/mirror-mirror.html | Mirror, Mirror | False | By Patricia Leigh Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/evening-hours-the-gifts-of-vision.html | EVENING HOURS; The Gifts of Vision | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/bridge-an-avoidable-case-of-double-dummy.html | BRIDGE; An Avoidable Case Of Double Dummy | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-meredith-glass-adam-weinstein.html | WEDDINGS; Meredith Glass, Adam Weinstein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/on-the-street-taller-tallest.html | ON THE STREET; tallER, taLLEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/the-executive-computer-do-offices-want-a-rolls-royce-of-color-printers.html | The Executive Computer; Do Offices Want a Rolls-Royce of Color Printers? | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/connecticut-guide-774093.html | Connecticut Guide | False | By Eleanor Charles | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/two-communities-savor-victory-over-pentagon-plans-for-cutbacks-lots-hard-work.html | Two Communities Savor Victory Over Pentagon Plans for Cutbacks; Lots of Hard Work Yield Good Night Of Sleep in Groton | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-putting-it-in-the-market-998694.html | Putting It in the Market | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-people-soccer-french-player-charged-with-taking-bribe.html | SPORTS PEOPLE: SOCCER; French Player Charged With Taking Bribe | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/rethinking-42d-st-for-next-decade.html | Rethinking 42d St. For Next Decade | False | By David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-westchester-recent-sales.html | In the Region Westchester; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-punitive-aspects-of-progress.html | ART; Punitive Aspects of Progress | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/manager-s-profile-randall-randall-w-merk.html | Manager's Profile; Randall W. Merk | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/c-corrections-344093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-steinbrenner-is-just-one-more-car-alarm.html | BASEBALL; Steinbrenner Is Just One More Car Alarm | False | By Robert Lipsyte | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/profile-myron-e-ullman-3d-changing-the-mood-at-macy-s.html | Profile/Myron E. Ullman 3d; Changing the Mood at Macy's | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/q-and-a-228093.html | Q and A | False | By Terrence Neilan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-not-analyst-s-habit-017993.html | Not Analyst's Habit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-europe-car-rental-993593.html | Europe Car Rental | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/l-disgraceful-attitude-or-boys-will-be-boys-010193.html | Disgraceful Attitude, Or Boys-Will-Be-Boys? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-editor-new-approaches-to-menopause-185493.html | LETTERS TO THE EDITOR; New Approaches To Menopause | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-miss-murphy-mr-gendreau.html | ENGAGEMNETS; Miss Murphy, Mr. Gendreau | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-anne-peck-john-marden.html | WEDDINGS; Anne Peck, John Marden | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-clinton-s-address-message-is-don-t-tread-on-us.html | Raid on Baghdad; Clinton's Address: Message Is 'Don't Tread On Us' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/boating-from-great-lakes-to-the-hudson-river-an-iditarod-on-water-for-paddlers.html | BOATING; From Great Lakes to the Hudson River: An Iditarod on Water for Paddlers | False | By Barbara Lloyd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-review-modern-dress-hamlet-takes-an-unusual-spin.html | THEATER REVIEW; Modern-Dress 'Hamlet' Takes an Unusual Spin | False | By Leah D. Frank | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/obituaries/george-s-lewis-former-director-of-architects-group-dead-at-77.html | George S. Lewis, Former Director Of Architects Group, Dead at 77 | False | By David W. Dunlap | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/two-viewfinders-two-pictures-of-gay-america.html | Two Viewfinders, Two Pictures of Gay America | False | By Anne Cronin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/l-judging-by-the-cover-and-what-s-inside-008093.html | Judging the Cover, And What's Inside | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-linda-murray-robert-berzok.html | WEDDINGS; Linda Murray, Robert Berzok | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/wall-street-in-the-face-of-a-fund-panic.html | Wall Street; In the Face of a Fund Panic . . . | False | By Susan Antilla | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-elizabeth-kopelman-kurt-borgwardt.html | WEDDINGS; Elizabeth Kopelman, Kurt Borgwardt | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/europeans-tell-bosnians-state-will-be-viable.html | Europeans Tell Bosnians State Will Be Viable | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/reflections-of-a-reformer.html | Reflections of a Reformer | False | By Dennis Wrong | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-trial-of-14-in-plot-resumes-but-us-verdict-is-known.html | Raid on Baghdad; Trial of 14 in Plot Resumes, but U.S. Verdict Is Known | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-danielle-prunier-steven-herman.html | WEDDINGS; Danielle Prunier, Steven Herman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-anne-ueland-anthony-bailey.html | WEDDINGS; Anne Ueland, Anthony Bailey | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/viewpoints-banks-take-care-of-small-business.html | Viewpoints; Banks Take Care of (Small) Business | False | By Alex Oliver and Sanford Rose | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-frontier-spirit-to-germany.html | TRAVEL ADVISORY; Frontier Spirit To Germany | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/theater-farce-within-farce-michael-frayn-s-noises-off.html | THEATER; Farce Within Farce: Michael Frayn's 'Noises Off' | False | By Alvin Klein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-wilfredo-sauri-garcia-and-nicole-king.html | WEDDINGS; Wilfredo Sauri Garcia and Nicole King | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-nation-the-church-faces-the-trespasses-of-priests.html | THE NATION; The Church Faces the Trespasses of Priests | False | By Peter Steinfels | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-islanders-pick-name-with-a-ring-to-it.html | HOCKEY; Islanders Pick Name With a Ring to It | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/8-captives-are-freed-in-brooklyn.html | 8 Captives Are Freed In Brooklyn | False | By Dennis Hevesi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-fiction-956093.html | IN SHORT: FICTION | False | By Bill Kent | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-terrified-by-jurassic-park-ha-try-these.html | FILM; Terrified by "Jurassic Park'? Ha! Try These | False | By Charles Salzberg | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/your-own-account-a-death-knell-for-some-pensions.html | Your Own Account; A Death Knell for Some Pensions? | False | By Mary Rowland | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/fresh-air-fund-explores-career-choices.html | Fresh Air Fund Explores Career Choices | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/neighborhood-is-not-forgotten-by-a-knicks-star.html | Neighborhood Is Not Forgotten By a Knicks Star | False | By Jackie Fitzpatrick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/t-time-bomb-in-the-white-house-996093.html | TIME BOMB IN THE WHITE HOUSE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/our-man-in-zurich.html | Our Man In Zurich | False | By Julian Symons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-patricia-a-four-david-w-silber.html | WEDDINGS; Patricia A. Four, David W. Silber | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/endpaperworkbook-casey-at-the-bat-road-game.html | ENDPAPER/WORKBOOK; Casey at the Bat (Road Game) | False | By Garrison Keillor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/best-sellers-june-27-1993.html | BEST SELLERS: June 27, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/pow-trade-bid-from-67-disclosed.html | P.O.W. TRADE BID FROM'67 DISCLOSED | False | By Craig R. Whitney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/honolulu-drivers-find-traffic-jam-in-paradise.html | Honolulu Drivers Find Traffic Jam in Paradise | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-life-s-dominion-967693.html | 'Life's Dominion' | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-antje-buelte-edward-dolido.html | WEDDINGS; Antje Buelte, Edward Dolido | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-sampling-seafood-in-the-norwegian-style.html | DINING OUT; Sampling Seafood in the Norwegian Style | False | By Patricia Brooks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/at-work-the-unfolding-of-gay-culture.html | At Work; The Unfolding of Gay Culture | False | By Barbara Presley Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/t-tips-for-tightwads-001193.html | TIPS FOR TIGHTWADS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-europe-car-rental-994393.html | Europe Car Rental | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/53-youths-are-selected-by-general-foods-usa.html | 53 Youths Are Selected By General Foods U.S.A. | False | By Penny Singer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/fashion-the-bridge-brigade.html | FASHION; The Bridge Brigade | False | By Carrie Donovan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/food-the-short-season-for-apricots.html | FOOD; The Short Season for Apricots | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/l-neuchatel-990093.html | Neuchatel | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/gardening-when-tired-plants-need-a-pick-me-up.html | GARDENING; When Tired Plants Need a Pick-Me-Up | False | By Joan Lee Faust | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/c-corrections-188993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-miss-pickholz-mr-eickelbeck.html | WEDDINGS; Miss Pickholz, Mr. Eickelbeck | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/power-lunches-in-a-converted-barn.html | 'Power Lunches' in a Converted Barn | False | By Barbara Sturken | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-dr-winslow-dr-seldin.html | WEDDINGS; Dr. Winslow, Dr. Seldin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/data-bank-june-27-1993.html | Data Bank/June 27, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/us-will-focus-on-reducing-pesticides-in-food-production.html | U.S. Will Focus on Reducing Pesticides in Food Production | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/a-marshall-plan-for-russia.html | A Marshall Plan for Russia | False | By Dimitri Simes | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-passive-smoking-the-tobacco-industry-strikes-back.html | JUNE 20-26: Passive Smoking; The Tobacco Industry Strikes Back | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/the-return-of-the-blue-rose.html | The Return of the Blue Rose | False | By Frank Wilson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-savoring-the-appeal-of-japanese-treats.html | DINING OUT; Savoring the Appeal of Japanese Treats | False | By Joanne Starkey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-fiction.html | IN SHORT: FICTION | False | By R.c. Scott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/theater/l-broadway-in-search-of-new-glasses-970693.html | BROADWAY; In Search Of New Glasses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/northeast-notebook-new-market-md-concerns-over-building-boom.html | NORTHEAST NOTEBOOK: New Market, Md.; Concerns Over Building Boom | False | By Fran Rensbarger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/music-when-200-organists-get-together.html | MUSIC; When 200 Organists Get Together | False | By Rena Fruchter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-turkey-has-far-to-go-on-human-rights-169293.html | Turkey Has Far to Go on Human Rights | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/how-many-need-special-access-to-transit.html | How Many Need Special Access to Transit? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/backtalk-no-answer-for-a-broken-leg-no-solace-for-a-broken-heart.html | BACKTALK; No Answer for a Broken Leg, No Solace for a Broken Heart | False | By John Ed Anthony | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-westchester-countywide-property-revaluation-urged.html | In the Region: Westchester; Countywide Property Revaluation Urged | False | By Mary McAleer Vizard | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/backtalk-the-sport-of-kings-but-apparently-not-of-politicians.html | BACKTALK; The Sport of Kings, but Apparently Not of Politicians | False | By Steven Crist | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/tackling-costs-of-sharing-at-libraries.html | Tackling Costs Of Sharing At Libraries | False | By Ina Aronow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/dance-this-computer-loves-to-dance.html | DANCE; This Computer Loves to Dance | True | By Max Wyman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-rococo-setting-for-classic-italian-fare.html | DINING OUT; Rococo Setting for Classic Italian Fare | False | By M. H. Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/no-headline-352093.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/focus-atop-a-mesa-a-city-just-grows-and-grows.html | FOCUS; Atop a Mesa, a City Just Grows and Grows | False | By Leah Beth Ward | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/reporter-s-notebook-policy-sublime-a-white-house-tennis-handbook.html | Reporter's Notebook; Policy Sublime: A White House Tennis Handbook | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/remembering.html | Remembering | False | By Hugh Kenner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagemnets-mallory-l-israel-bruce-a-huberman.html | ENGAGEMNETS; Mallory L. Israel, Bruce A. Huberman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/residents-pursue-the-states-identity.html | Residents Pursue the State's Identity | False | By Alberta Eiseman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/out-there-universal-city-mall-that-imitates-life.html | OUT THERE: UNIVERSAL CITY; Mall That Imitates Life | False | By Philipp M. Gollner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/lirr-remodels-18-stops-for-disabled.html | L.I.R.R. Remodels 18 Stops for Disabled | False | By Phillip Lutz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/surfacing.html | SURFACING | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-clara-bingham-david-michaelis.html | WEDDINGS; Clara Bingham, David Michaelis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/students-and-mentors-learn-from-one-another.html | Students and Mentors Learn From One Another | False | By Kim S. Hirsh | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/paperback-best-sellers-june-27-1993.html | PAPERBACK BEST SELLERS: June 27, 1993 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-benefactors-find-out-too-late-the-real-costs-036993.html | Benefactors Find Out Too Late the Real Costs | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/anti-abortion-group-maps-strategy.html | Anti-Abortion Group Maps Strategy | False | By Robin Toner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/poll-finds-tide-of-immigration-brings-hostility.html | Poll Finds Tide of Immigration Brings Hostility | False | By Seth Mydans | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-long-island-recent-sales-191993.html | In the Region: Long Island; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-26 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-after-350-years-a-qed.html | JUNE 20-26; After 350 Years, A 'Q.E.D.' | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/nigerian-military-ruler-announces-new-elections.html | Nigerian Military Ruler Announces New Elections | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/baseball-frustration-taking-a-toll-on-gooden-and-green.html | BASEBALL; Frustration Taking a Toll On Gooden and Green | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/the-executive-life-some-who-do-well-find-joy-doing-good.html | The Executive Life; Some Who Do Well Find Joy Doing Good | False | By Jill Andresky Fraser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-emily-glasser-william-susman.html | WEDDINGS; Emily Glasser, William Susman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/l-the-waif-look-a-dissent-011093.html | The Waif Look: A Dissent | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/northeast-notebook-warwick-ri-2-supermarkets-for-retail-strip.html | NORTHEAST NOTEBOOK; Warwick, R.I.; 2 Supermarkets For Retail Strip | False | By J. Brandt Hummel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/the-most-entertaining-americans-canadians.html | The Most Entertaining Americans? Canadians | False | By Rick Marin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-applying-original-ideas-to-canvas.html | ART; Applying Original Ideas to Canvas | False | By Phyllis Braff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/artists-at-the-altar.html | Artists at the Altar | False | By John Paul Russo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/naval-depots-in-3-states-face-closing.html | Naval Depots in 3 States Face Closing | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/reader-she-married-him-alas.html | Reader, She Married Him, Alas | False | By Suzanne Ruta | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/yellowstone-s-landmark-in-logs.html | Yellowstone's Landmark in Logs | False | By Patricia Leigh Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-new-jersey-recent-sales-190093.html | In the Region: New Jersey; Recent Sales | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/baghdad-s-house-of-horrors.html | Baghdad's House of Horrors | False | By Stanley Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-avril-hordyk-lorne-dannenbaum.html | WEDDINGS; Avril Hordyk, Lorne Dannenbaum | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/art-view-early-blueprints-for-abstract-expressionism.html | ART VIEW; Early Blueprints for Abstract Expressionism | False | By Roberta Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/mutual-funds-exotic-issues-in-unlikely-places.html | Mutual Funds; Exotic Issues in Unlikely Places | False | By Carole Gould | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-hsien-yu-wang-and-craig-c-malbon.html | WEDDINGS; Hsien-yu Wang and Craig C. Malbon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/nassau-golf-clubs-get-8-million-rebate.html | Nassau Golf Clubs Get $8 Million Rebate | False | By Stewart Ain | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/wall-street-are-investors-getting-too-wild-about-harry-s.html | Wall Street; Are Investors Getting Too Wild About Harry's? | False | By Susan Antilla | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/a-death-in-the-party.html | A Death in the Party | False | By Rand Richards Cooper | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/movies/film-when-making-dinosaurs-scary-less-becomes-more.html | FILM; When Making Dinosaurs Scary, Less Becomes More | False | By Walter Kendrick | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-classical-taste-in-the-us.html | TRAVEL ADVISORY; Classical Taste in the U.S. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/in-the-region-long-island-condos-and-coops-savor-tax-victory.html | In the Region: Long Island; Condos and Co-ops Savor Tax Victory | False | By Diana Shaman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/camera-two-ways-to-see-the-big-picture.html | CAMERA; Two Ways to See The Big Picture | False | By John Durniak | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-social-security-s-identity-crisis-990193.html | Social Security's Identity Crisis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/cruelty-and-silence-baghdads-house-of-horrors.html | 'Cruelty and Silence': Baghdad's House of Horrors | False | By Stanley Reed | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/l-folk-music-yet-another-heritage-973093.html | FOLK MUSIC; Yet Another Heritage | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/betting-the-farm-on-managed-care.html | Betting the Farm on Managed Care | False | By Peter Kerr | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/a-plan-for-yellowstone-s-problem-grizzlies-put-them-on-display.html | A Plan for Yellowstone's Problem Grizzlies: Put Them on Display | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-rebels-with-a-checkbook-006293.html | REBELS WITH A CHECKBOOK | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-rangers-hope-next-messier-is-sundstrom-from-sweden.html | HOCKEY; Rangers Hope Next Messier Is Sundstrom From Sweden | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/in-america-listen-to-the-children.html | In America; Listen To the Children | False | By Bob Herbert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-across-100-years-through-li-collectors-eyes.html | ART; Across 100 Years, Through L.I. Collectors' Eyes | False | By Helen A. Harrison | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/westchester-qa-kara-m-fireman-the-future-of-girls-high-school.html | Westchester Q&A;; Kara M. Fireman; The Future of Girls' High School Sports | False | By Donna Greene | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/after-a-year-neighbors-in-yonkers-live-warily.html | After a Year, Neighbors In Yonkers Live Warily | False | By Joseph Berger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-the-old-order-unravels-japan-s-ruling-party-suffers-desertions.html | JUNE 20-26; The Old Order Unravels; Japan's Ruling Party Suffers Desertions | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-jeffrey-fine-and-jennifer-rubin.html | WEDDINGS; Jeffrey Fine and Jennifer Rubin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-saving-and-trade-016093.html | Saving and Trade | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-challenge-of-the-sea-for-pair-of-shore-towns.html | A Challenge of the Sea For Pair of Shore Towns | False | By Lauren Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/sports-people-hockey-gretzky-is-taking-action-against-nike.html | SPORTS PEOPLE: HOCKEY; Gretzky Is Taking Action Against Nike | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/streetscapes-the-83d-precinct-station-house-a-chance-for-a-centennial.html | Streetscapes: The 83d Precinct Station House; A Chance for a Centennial | False | By Christopher Gray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/spector-terror-notebook-terrorism-new-york-looking-for-common-denominator.html | Spector of Terror; NOTEBOOK: Terrorism in New York: Looking for the Common Denominator | False | By Mary B. W. Tabor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/diplomats-are-wary-on-eve-of-haitian-showdown.html | Diplomats Are Wary on Eve of Haitian Showdown | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/the-world-its-competitors-distracted-france-gets-to-be-a-power.html | THE WORLD; Its Competitors Distracted, France Gets to Be a Power | False | By Alan Riding | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/architecture-view-a-grand-hotel-but-not-what-you-d-call-homey.html | ARCHITECTURE VIEW; A Grand Hotel, But Not What You'd Call Homey | False | By Paul Goldberger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/polo-benefit-today-for-bosnian-children.html | Polo Benefit Today For Bosnian Children | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/apulias-medieval-marvels.html | Apulia's Medieval Marvels | False | By Louis Inturrisi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/what-s-doing-in-buffalo.html | WHAT'S DOING IN; Buffalo | False | By Jennifer Stoffel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/east-coast-bridge-team-contending.html | East Coast Bridge Team Contending | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/on-horse-racing-triple-crown-must-be-majestic-not-cruel.html | ON HORSE RACING; Triple Crown Must Be Majestic, Not Cruel | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/viewpoints-patents-an-allpurpose-policy-tool.html | Viewpoints; Patents: An All-Purpose Policy Tool | False | By Alex Oliver and Sanford Rose | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/l-young-homosexual-and-taking-charge-009893.html | Young, Homosexual And Taking Charge | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/postings-broadway-and-79th-filene-s-basement-coming.html | POSTINGS: Broadway and 79th; Filene's Basement Coming | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-mary-beth-murphy-william-roche.html | WEDDINGS; Mary Beth Murphy, William Roche | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/results-plus-781093.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/balanced-jurist-at-home-in-the-middle.html | Balanced Jurist at Home in the Middle | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/in-miami-talk-of-talking-with-cuba.html | In Miami, Talk of Talking With Cuba | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/children-s-books-bookshelf-045393.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-editor-two-types-of-lasers-available-on-li-183893.html | LETTERS TO THE EDITOR; Two Types of Lasers Available on L.I. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/vows-ashley-tuttle-charles-askegard.html | VOWS; Ashley Tuttle, Charles Askegard | False | By Lois Smith Brady | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-secular-and-sacred-images-in-cold-spring-a-puzzlement.html | ART; Secular and Sacred Images In Cold Spring a Puzzlement | False | By Vivien Raynor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-nancy-anne-low-james-sullivan.html | WEDDINGS; Nancy Anne Low, James Sullivan | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-immunization-closer-to-home-180393.html | Immunization Closer to Home | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/the-call-of-a-lifetime.html | The Call of a Lifetime | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/theater/l-broadway-out-of-the-tunnel-into-the-woods-971493.html | BROADWAY; Out of the Tunnel, Into the Woods | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/viewpoints-plug-in-for-productivity.html | Viewpoints; Plug In for Productivity | False | By Patrick McGovern | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-katherine-drury-christopher-verni.html | WEDDINGS; Katherine Drury, Christopher Verni | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/us/into-the-maelstrom.html | Into the Maelstrom | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/l-tips-for-tightwads-000393.html | TIPS FOR TIGHTWADS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/record-brief-000793.html | RECORD BRIEF | False | By James Gavin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/specter-of-terror-new-threats-prompt-increases-in-security.html | SPECTER OF TERROR; New Threats Prompt Increases in Security | False | By Thomas J. Lueck | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/connecticut-q-a-dr-david-d-waters-patients-deserve-credit-for-changing-habits.html | Connecticut Q&A: Dr. David D. Waters; Patients Deserve Credit for Changing Habits | False | By Charlotte Libov | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/l-they-hear-america-talking-965093.html | They Hear America Talking | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-elizabeth-owen-and-john-pinto.html | WEDDINGS; Elizabeth Owen And John Pinto | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/art-yale-celebrates-its-artists-and-its-collectors-since-1950.html | ART; Yale Celebrates Its Artists and Its Collectors Since 1950 | False | By William Zimmer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/l-yankee-fans-stay-away-but-bronx-isn-t-why-168493.html | Yankee Fans Stay Away, But Bronx Isn't Why | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/on-syrian-streets-they-dare-talk-of-peace.html | On Syrian Streets, They Dare Talk of Peace | False | By William E. Schmidt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/on-language-off-of.html | ON LANGUAGE; Off Of | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-henrietta-hung-paul-owen-perry.html | WEDDINGS; Henrietta Hung, Paul Owen Perry | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/magazine/dr-jeffrey-sachs-shock-therapist.html | Dr. Jeffrey Sachs, Shock Therapist | False | By Peter Passell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/fabric-store-customers-sew-clothes-for-needy.html | Fabric Store Customers Sew Clothes for Needy | False | By Lyn Mautner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/travel-advisory-mexico-eases-the-way-for-us-motorists.html | TRAVEL ADVISORY; Mexico Eases The Way for U.S. Motorists | False | By Irvin Molotsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/l-yankees-day-is-past-045493.html | Yankees' Day Is Past | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-attack-is-aimed-at-the-heart-of-iraq-s-spy-network.html | Raid on Baghdad; Attack Is Aimed at the Heart of Iraq's Spy Network | False | By Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/l-social-security-s-identity-crisis-987193.html | Social Security's Identity Crisis | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/a-decade-after-disaster-state-rebuilds-at-rapid-pace.html | A Decade After Disaster State Rebuilds at Rapid Pace | False | By Kathleen Saluk Failla | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/arsenal-mars-new-image-of-salvador-s-ex-rebels.html | Arsenal Mars New Image of Salvador's Ex-Rebels | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dinkins-opposes-measure-on-garbage.html | Dinkins Opposes Measure on Garbage | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-nancy-donohue-thomas-brady.html | WEDDINGS; Nancy Donohue, Thomas Brady | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/l-letters-to-the-editor-put-radar-towers-in-the-ocean-or-sound-184693.html | LETTERS TO THE EDITOR; Put Radar Towers In the Ocean or Sound | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-eliza-mcc-knox-clark-e-cohen.html | WEDDINGS; Eliza McC. Knox, Clark E. Cohen | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mary Eileen O'Connell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/postings-new-regulatory-manual-a-page-turner-it-s-not.html | POSTINGS: New Regulatory Manual; A Page Turner It's Not | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/travel/practical-traveler-dashed-hopes-when-tour-companies-go-under.html | PRACTICAL TRAVELER; Dashed Hopes: When Tour Companies Go Under | False | By Betsy Wade | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/4-year-old-bronx-boy-falls-six-stories-to-death.html | 4-Year-Old Bronx Boy Falls Six Stories to Death | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-kate-stookey-samuel-haviland-jr.html | WEDDINGS; Kate Stookey, Samuel Haviland Jr. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/perspectives-bradlees-at-atlantic-center-retailing-opens-a-new-front-in-brooklyn.html | Perspectives: Bradlees at Atlantic Center; Retailing Opens a New Front in Brooklyn | False | By Alan S. Oser | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-b-j-bures-and-joseph-e-barnes.html | WEDDINGS; B. J. Bures and Joseph E. Barnes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/sports/hockey-devils-spend-the-day-collecting-centers.html | HOCKEY; Devils Spend the Day Collecting Centers | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/women-and-wood-in-katonah-uses-forms-as-metaphors.html | 'Women and Wood' in Katonah Uses Forms as Metaphors | False | By Roberta Hershenson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/realestate/focus-rio-rancho-nm-atop-a-mesa-a-city-just-grows-and-grows.html | Focus: Rio Rancho, N.M.; Atop a Mesa, a City Just Grows and Grows | False | By Leah Beth Ward | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/police-link-suspect-to-a-radical-sect.html | Police Link Suspect to a Radical Sect | False | By Craig Wolff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/books/and-baby-makes-two.html | And Baby Makes Two | False | By Karen Karbo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/arts/art-view-death-in-venice-at-the-biennale.html | ART VIEW; Death in Venice (at the Biennale) | False | By Michael Kimmelman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/archives/recordings-view-a-young-musician-and-his-dilemma.html | RECORDINGS VIEW; A Young Musician And His Dilemma | True | By K. Robert Schwarz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/opinion/must-carry-must-be-changed.html | 'Must Carry' Must Be Changed | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/weekinreview/june-20-26-a-first-half-brother-a-californian-claims-kinship-with-clinton.html | JUNE 20-26: A First Half-Brother?; A Californian Claims Kinship With Clinton | False | By Jane Gross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/weddings-anne-davidson-and-douglas-barr.html | WEDDINGS; Anne Davidson and Douglas Barr | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/state-approves-fish-farm-in-sound.html | State Approves Fish Farm in Sound | False | By Michael Kornfeld | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/what-s-ban-lon-got-to-do-with-it.html | What's Ban-Lon Got to Do With It? | False | By Hal Rubenstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/nyregion/dining-out-eclectic-fare-and-a-view-by-the-shore.html | DINING OUT; Eclectic Fare and a View by the Shore | False | By Anne Semmes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/world/raid-on-baghdad-clinton-seemed-to-shift.html | Raid on Baghdad; Clinton Seemed to Shift | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/style/engagements-stacey-a-mayer-todd-m-crandall.html | ENGAGEMENTS; Stacey A. Mayer, Todd M. Crandall | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-27 | 1993-06-27 | https://www.nytimes.com/1993/06/27/business/tech-notes-an-automated-attempt-at-the-classic-crust.html | Tech Notes; An Automated Attempt at the Classic Crust | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/ali-headgear-sold-at-boxer-benefit.html | Ali Headgear Sold At Boxer Benefit | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/serbs-and-croats-mount-joint-attack-on-muslim-town.html | Serbs and Croats Mount Joint Attack on Muslim Town | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/chronicle-082993.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-american-topics-91087358829.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/obituaries/roy-campanella-71-dies-was-dodger-hall-of-famer.html | Roy Campanella, 71, Dies; Was Dodger Hall of Famer | False | By Robert Mcg. Thomas Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-opera-mozart-comedy-opens-company-s-11th-year.html | Review/Opera; Mozart Comedy Opens Company's 11th Year | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/c-corrections-687893.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-450693.html | Dance in Review | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/IHT-in-week-2-all-roads-lead-to-the-germans.html | In Week 2, All Roads Lead to the Germans | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/notebook-horse-racing-star-of-cozzene-beats-ties-lure.html | NOTEBOOK: HORSE RACING; Star of Cozzene Beats (Ties) Lure | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/sharon-klein-elliott-dobin.html | Sharon Klein, Elliott Dobin | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/transactions-616993.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-baghdad-united-nations-us-presents-evidence-un-justifying-its-missile.html | RAID ON BAGHDAD: The United Nations; U.S. Presents Evidence to U.N. Justifying Its Missile Attack on Iraq | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/media-business-advertising-new-television-campaign-perrier-tries-ride-wave-tiny.html | THE MEDIA BUSINESS: Advertising; In a New Television Campaign, Perrier Tries to Ride a Wave of Tiny Bubbles to a Rebound in U.S. Sales. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/IHT-hair-yesterday-now-shes-gone.html | Hair Yesterday, Now She's Gone | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/jennifer-lebrane-david-a-stewart.html | Jennifer LeBrane David A. Stewart | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/argentina-s-oil-company-going-public.html | Argentina's Oil Company Going Public | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-few-magazines-finding-a-home-in-los-angeles.html | THE MEDIA BUSINESS; Few Magazines Finding A Home in Los Angeles | False | By Deirdre Carmody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-no-president-ever-had-more-to-gain-politically.html | No President Ever Had More to Gain Politically | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-bring-russia-and-ukraine-into-nato-together-economic-not-ethnic-787493.html | Bring Russia and Ukraine Into NATO Together; Economic, Not Ethnic | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-more-notable-alumni-of-a-brooklyn-school-790493.html | More Notable Alumni of a Brooklyn School | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/IHT-open-the-g7s-doors-to-this-asian-symbol.html | Open the G-7's Doors To This Asian Symbol | False | By Philip Bowring, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-tigers-claw-way-back-to-contention.html | BASEBALL; Tigers Claw Way Back to Contention | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/ms-radomsky-and-mr-bass.html | Ms. Radomsky And Mr. Bass | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/on-baseball-young-must-master-the-learning-curve.html | ON BASEBALL; Young Must Master The Learning Curve | False | By Claire Smith | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-765393.html | Dance in Review | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/tennis-world-weary-becker-is-a-kid-again-at-play-on-grass.html | TENNIS; World-Weary Becker Is a Kid Again at Play on Grass | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/ev-deputy-leading-field-to-become-schools-chief.html | Ex-Deputy Leading Field To Become Schools Chief | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/deedee-rodolitz-j-f-jacobsohn.html | Deedee Rodolitz, J. F. Jacobsohn | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/essay-slapping-saddam-s-wrist.html | Essay; Slapping Saddam's Wrist | False | By William Safire | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-this-time-yankees-hold-onto-the-lead.html | BASEBALL; This Time, Yankees Hold Onto The Lead | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-another-path-for-ebrd.html | Another Path for EBRD? | False | By Erik Ipsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/theater/review-theater-a-quest-for-meaning-in-india-with-a-playful-god-as-a-guide.html | Review/Theater; A Quest for Meaning in India, With a Playful God as a Guide | False | By Frank Rich | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/metro-digest-060893.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/thousands-march-in-a-celebration-of-gay-pride.html | Thousands March in a Celebration of Gay Pride | False | By Clifford J. Levy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/IHT-1943-british-air-raid-in-our-pages100-75-and-50-years-ago.html | 1943: British Air Raid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/diane-a-cohen-and-edward-koones.html | Diane A. Cohen and Edward Koones | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-jazz-festival-for-gilberto-gil-a-bilingual-birthday.html | Review/Jazz Festival; For Gilberto Gil, a Bilingual Birthday | False | By Stephen Holden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-hammonds-caught-up-in-thrust-by-orioles.html | BASEBALL; Hammonds Caught Up In Thrust by Orioles | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/editorial-notebook-the-real-clarence-thomas.html | Editorial Notebook; The Real Clarence Thomas | False | By John P. MacKenzie | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/movies/cliffhanger-can-early-movies-be-saved-in-time.html | Cliffhanger: Can Early Movies Be Saved in Time? | False | By William Grimes | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/inishmore-island-journal-on-europe-s-edge-island-sees-tourism-as-lifeline.html | Inishmore Island Journal; On Europe's Edge, Island Sees Tourism as Lifeline | False | By James F. Clarity | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/no-headline-715793.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/visitors-instantly-embrace-rooftop-park.html | Visitors Instantly Embrace Rooftop Park | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-daewoo-goes-boldly-even-as-far-as-uzbekistan.html | Daewoo Goes Boldly - Even as Far as Uzbekistan | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/dividend-meetings-245793.html | Dividend Meetings | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-french-franc-upsets-mark-in-eurobond-sweepstakes.html | French Franc Upsets Mark In Eurobond Sweepstakes | False | By Carl Gewirtz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/bankrupt-individuals-are-fewer.html | Bankrupt Individuals Are Fewer | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/business-digest-062493.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-bring-russia-and-ukraine-into-nato-together-785893.html | Bring Russia and Ukraine Into NATO Together | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-on-baghdad-the-overview-us-says-strike-crippled-iraq-s-capacity-for-terror.html | RAID ON BAGHDAD: The Overview; U.S. Says Strike Crippled Iraq's Capacity for Terror | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/specter-terror-us-born-suspect-bombing-plots-zealous-causes-civic-roles.html | SPECTER OF TERROR; U.S.-Born Suspect in Bombing Plots: Zealous Causes and Civic Roles | False | By Francis X. Clines | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-new-immigrants-face-racial-hostility-788293.html | New Immigrants Face Racial Hostility | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-764593.html | Dance in Review | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/leslie-moskowitz-david-elfenbein.html | Leslie Moskowitz, David Elfenbein | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/the-forests-and-the-fees.html | The Forests and the Fees | False | By Terry L. Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/lost-without-trace-for-families-missing-persons-allies-are-hard-find-questions.html | Lost Without a Trace; For the Families of Missing Persons, Allies Are Hard to Find and Questions Are Many | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/bridge-209093.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/us-and-japan-discuss-trade-goals.html | U.S. and Japan Discuss Trade Goals | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/jessica-lipschutz-edward-deutsch.html | Jessica Lipschutz, Edward Deutsch | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-baghdad-white-house-administration-finds-just-keeping-secret-can-be-triumph.html | RAID ON BAGHDAD: The White House; Administration Finds Just Keeping a Secret Can Be a Triumph | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-american-topics-93609144831.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/blacks-rejecting-gay-rights-as-a-battle-equal-to-theirs.html | Blacks Rejecting Gay Rights As a Battle Equal to Theirs | False | By Lena Williams | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/books/books-of-the-times-a-city-of-angels-visited-by-earthlier-creatures.html | Books of The Times; A City of Angels Visited by Earthlier Creatures | False | By Christopher Lehmann-Haupt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-sports-of-the-times-the-small-talk-at-macombs-dam.html | BASEBALL: Sports of The Times; The Small Talk At Macombs Dam | False | By William C. Rhoden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/at-home-abroad-time-to-change.html | At Home Abroad; Time to Change | False | By Anthony Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/deficit-taking-toll-on-lawmakers-dreams-of-big-science-projects.html | Deficit Taking Toll on Lawmakers' Dreams of Big-Science Projects | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/miss-greenberger-and-mr-rosovsky.html | Miss Greenberger and Mr. Rosovsky | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-child-services-can-tear-families-apart-789093.html | Child Services Can Tear Families Apart | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/marc-w-greene-and-ellen-jane-field.html | Marc W. Greene and Ellen Jane Field | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-on-baghdad-reaction-european-allies-are-giving-strong-backing-to-us-raid.html | RAID ON BAGHDAD: Reaction; European Allies Are Giving Strong Backing to U.S. Raid | False | By Craig R. Whitney | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-music-pavarotti-sings-and-the-great-lawn-is-all-ears.html | Review/Music; Pavarotti Sings, and the Great Lawn Is All Ears | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/machine-tool-orders-drop-for-first-time-in-3-months.html | Machine Tool Orders Drop For First Time in 3 Months | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/after-losing-it-all-no-bitterness-shows.html | After Losing It All, No Bitterness Shows | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-763793.html | Dance in Review | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-dresden-notebook-king-kurt-talks-straight.html | Dresden Notebook : King Kurt Talks Straight | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/elisabeth-klufer-richard-haber.html | Elisabeth Klufer, Richard Haber | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/jumpstarting-the-electric-car-s-future.html | Jumpstarting the Electric Car's Future | False | By Matthew L. Wald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/specter-of-terror-sudan-s-leader-denying-plot-visits-an-icy-egypt.html | SPECTER OF TERROR; Sudan's Leader, Denying Plot, Visits an Icy Egypt | False | By Chris Hedges | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/patents-companies-are-developing-drugs-stop-body-s-complement-system-proteins.html | Patents; Companies Are Developing Drugs to Stop the Body's Complement System of Proteins From Going Too Far. | False | By Teresa Riordan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/strictly-business-food-store-s-low-road-to-the-top-of-the-line.html | STRICTLY BUSINESS; Food Store's Low Road To the Top of the Line | False | By Douglas Martin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-sports-of-the-times-in-roy-campanella-the-heart-of-a-hero.html | BASEBALL: Sports of The Times; In Roy Campanella, The Heart of a Hero | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/university-or-trade-school.html | University or Trade School? | False | By Tony Kushner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/in-new-jersey-women-study-whitman-bid.html | In New Jersey, Women Study Whitman Bid | False | By Charles Strum | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-advertising-addenda-6-month-extension-for-marlboro-offer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6-Month Extension For Marlboro Offer | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/world-bank-s-finance-arm-names-chief.html | World Bank's Finance Arm Names Chief | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-dresden-notebook-real-estate-rebound.html | Dresden Notebook : Real Estate Rebound | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-nothing-new-in-the-immigration-issue-a-french-museum-shows.html | Nothing New in the Immigration Issue, a French Museum Shows | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-seouls-hightech-chase.html | Seoul's High-Tech Chase | False | By Steven Brull, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/japan-s-leading-parties-crushed-in-tokyo-elections.html | Japan's Leading Parties Crushed in Tokyo Elections | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-qa-dangerous-amateur-terrorists.html | Q&A: Dangerous Amateur Terrorists | False | By Barry James, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/pamela-reeves-jeffrey-goldberg.html | Pamela Reeves, Jeffrey Goldberg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/news-summary-745993.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/un-talks-bring-haiti-leaders-and-aristide-together-in-new-york.html | U.N. Talks Bring Haiti Leaders and Aristide Together in New York | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/IHT-1893march-of-socialism-in-our-pages100-75-and-50-years-ago.html | 1893:March of Socialism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/a-final-dinner-with-balanchine-summarizes-a-master-s-legacy.html | A Final 'Dinner With Balanchine' Summarizes a Master's Legacy | False | By Will Joyner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/victor-maddern-actor-67.html | Victor Maddern; Actor, 67 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-those-with-aids-need-messages-of-hope-793993.html | Those With AIDS Need Messages of Hope | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-advertising-addenda-of-dinosaurs-and-noodles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Of Dinosaurs - - And Noodles | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-o-neal-s-wish-list-has-webber-at-top.html | BASEBALL; O'Neal's Wish list Has Webber at Top | False | By Tom Friend | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/tatiana-dimitriades-jonathan-bass.html | Tatiana Dimitriades, Jonathan Bass | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/valerie-frankel-glenn-rosenberg.html | Valerie Frankel, Glenn Rosenberg | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-more-notable-alumni-of-a-brooklyn-school-792093.html | More Notable Alumni of a Brooklyn School | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/tennis-rotter-on-the-court-keeping-tabs-on-the-tabloids-at-wimbledon.html | TENNIS; Rotter on the Court; Keeping Tabs on the Tabloids at Wimbledon | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/results-plus-422093.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/pattern-of-deception-is-seen-at-pentagon.html | Pattern of Deception Is Seen at Pentagon | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/movies/if-it-s-not-another-africa-please-not-a-havana.html | If It's Not Another 'Africa,' Please Not a 'Havana' | False | By Bernard Weinraub | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/rushing-to-gather-up-cash-on-northwest-s-forest-floor.html | Rushing to Gather Up Cash On Northwest's Forest Floor | False | By Timothy Egan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-american-topics-91603595861.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-gibson-is-message-to-bullpen.html | BASEBALL; Gibson Is Message To Bullpen | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/in-detroit-beating-case-pillory-for-cub-reporter.html | In Detroit Beating Case, Pillory for Cub Reporter | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/raid-on-baghdad-an-assessment-the-missile-message.html | RAID ON BAGHDAD: An Assessment; The Missile' Message | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/chronicle-760293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-in-slovakia-paper-thrives-on-change.html | THE MEDIA BUSINESS; In Slovakia, Paper Thrives on Change | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/credit-markets-aiming-for-more-data-about-municipal-bonds.html | CREDIT MARKETS; Aiming for More Data About Municipal Bonds | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/boxing-holyfield-plods-way-to-victory.html | BOXING; Holyfield Plods Way to Victory | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/romina-field-and-oded-weiss.html | Romina Field And Oded Weiss | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/dance-in-review-766193.html | Dance in Review | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/mr-stein-s-spending-then-and-now.html | Mr. Stein's Spending, Then and Now | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-jazz-festival-remembering-birdland.html | Review/Jazz Festival; Remembering Birdland | False | By Peter Watrous | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-more-notable-alumni-of-a-brooklyn-school-791293.html | More Notable Alumni of a Brooklyn School | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/was-this-strike-necessary.html | Was This Strike Necessary? | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/metro-matters-quotations-that-win-or-lose-elections.html | METRO MATTERS; Quotations That Win or Lose Elections | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/l-bring-russia-and-ukraine-into-nato-together-too-late-for-trust-786693.html | Bring Russia and Ukraine Into NATO Together; Too Late for Trust | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-american-topics-93783961660.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/specter-of-terror-sheik-was-aware-of-bombing-plot-us-officials-say.html | SPECTER OF TERROR; SHEIK WAS AWARE OF BOMBING PLOT, U.S. OFFICIALS SAY | False | By David Johnston | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/elizabeth-scherl-and-peter-shuerf.html | Elizabeth Scherl and Peter Shuerf | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/the-media-business-nielsen-s-new-ratings-for-cable-tv-draw-fire.html | THE MEDIA BUSINESS; Nielsen's New Ratings For Cable TV Draw Fire | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-dresden-notebook-a-new-city-look-is-800-years-old.html | Dresden Notebook : A New City Look Is 800 Years Old | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/baseball-the-scarlet-number-young-drops-24th.html | BASEBALL; The Scarlet Number: Young Drops 24th | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/arts/review-television-survivors-lost-in-space-but-tethered-to-hitchcock.html | Review/Television; Survivors Lost in Space But Tethered to Hitchcock | False | By John J. O'Connor | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/hamlin-treats-victory-as-more-than-comeback.html | Hamlin Treats Victory As More Than Comeback | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/military-accused-of-lies-over-arms.html | MILITARY ACCUSED OF LIES OVER ARMS | False | By Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/barneys-takes-on-uptown-set.html | Barneys Takes On Uptown Set | False | By Stephanie Strom | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/worldbusiness/IHT-dresden-notebook-crash-course-for-bankers.html | Dresden Notebook : Crash Course for Bankers | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/rita-wecker-and-david-brickman.html | Rita Wecker and David Brickman | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/world/likely-victors-in-nigeria-election-call-for-defiance-of-military-rule.html | Likely Victors in Nigeria Election Call for Defiance of Military Rule | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/opinion/IHT-1918-extsar-killed-in-our-pages100-75-and-50-years-ago.html | 1918: Ex-Tsar Killed?; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/patti-friedman-and-mark-renton.html | Patti Friedman And Mark Renton | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/maia-gahtan-and-leif-w-haase.html | Maia Gahtan and Leif W. Haase | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/obituaries/zdenek-kopal-a-lunar-expert-and-author-79.html | Zdenek Kopal, A Lunar Expert And Author, 79 | False | By Eric Pace | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/style/paula-r-kuhl-michael-graham.html | Paula R. Kuhl, Michael Graham | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/nyregion/woman-and-child-found-slain-in-bronx.html | Woman and Child Found Slain in Bronx | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/sports/on-pro-hockey-can-t-tell-the-teams-without-a-program.html | ON PRO HOCKEY; Can't Tell the Teams Without a Program | False | By Joe Lapointe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/IHT-american-topics-us-societal-change-slowing-report-says.html | American Topics : U.S. Societal Change Slowing, Report Says | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/inside-746793.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/in-rural-jails-haitians-suffer-from-isolation.html | In Rural Jails, Haitians Suffer From Isolation | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/media-business-television-letterman-s-gone-but-nbc-stands-profit-his-past.html | THE MEDIA BUSINESS; Television; Letterman's Gone, but NBC Stands to Profit on His Past | False | By Bill Carter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/market-place-southwest-airlines-earns-praise-for-its-profitable-ways.html | Market Place; Southwest Airlines Earns Praise for Its Profitable Ways. | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/us/despite-change-reform-is-slow-in-the-teamsters.html | Despite Change, Reform Is Slow In the Teamsters | False | By Jeff Gerth with Tim Weiner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/treasury-market-expects-rally-in-bonds-to-continue.html | Treasury Market Expects Rally in Bonds to Continue | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-28 | 1993-06-28 | https://www.nytimes.com/1993/06/28/business/economic-calendar.html | Economic Calendar | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/obstacles-to-cleanup-mob-hinders-teamster-trustee-says.html | Obstacles to Cleanup; Mob Hinders, Teamster Trustee Says | False | By Selwyn Raabby Selwyn Raab | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/elizabeth-chapin-memorial.html | Elizabeth Chapin Memorial | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/media-business-advertising-cigarette-companies-try-stage-comeback-for-some-well.html | THE MEDIA BUSINESS; ADVERTISING; Cigarette Companies Try to Stage a Comeback for Some Well-Known Brands of Yesteryear. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/supreme-court-reapportionment-court-questions-districts-drawn-aid-minorities.html | THE SUPREME COURT; Reapportionment; COURT QUESTIONS DISTRICTS DRAWN TO AID MINORITIES | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/mr-john-91-hat-designer-for-stars-and-society.html | Mr. John, 91, Hat Designer for Stars and Society | False | By Anne-Marie Schiro | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-dow-jones-quits-venture-to-start-mexican-paper.html | THE MEDIA BUSINESS; Dow Jones Quits Venture To Start Mexican Paper | False | By Anthony Depalma | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/biomet-inc-nms-reports-earnings-for-qtr-to-may-31.html | Biomet Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/no-headline-927393.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/style/chronicle-028093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/1-redundancy-at-fda-592393.html | Redundancy at F.D.A. | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/parlux-fragrances-inc-reports-earnings-for-qtr-to-march-31.html | Parlux Fragrances Inc. reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/tennis-agassi-continues-wimbledon-revue.html | TENNIS; Agassi Continues Wimbledon Revue | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-corning-makes-575-million-bid-for-lab-company.html | COMPANY NEWS; Corning Makes $575 Million Bid for Lab Company | False | By Calvin Sims | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/health/the-doctor-s-world-hormone-versus-insomnia.html | THE DOCTOR'S WORLD; Hormone Versus Insomnia | False | By Sandra Blakeslee | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-vienna-will-be-remembered-for-what-wasnt-said.html | Vienna Will Be Remembered for What Wasn't Said | False | By Thomas Hammarberg, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/jay-jacobs-inc-reports-earnings-for-qtr-to-may-29.html | Jay Jacobs Inc. reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-1918-germans-prostrate-in-our-pages-100-75-and-50-years-ago.html | 1918: Germans Prostrate : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/earth-technology-nms-reports-earnings-for-qtr-to-may-28.html | Earth Technology (NMS) reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/rag-shops-reports-earnings-for-qtr-to-may-30.html | Rag Shops reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-1943home-to-japan-in-our-pages-100-75-and-50-years-ago.html | 1943:Home to Japan : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-stock-loss-for-northern-telecom.html | COMPANY NEWS; Stock Loss For Northern Telecom | False | By Anthony Ramirez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/landscaper-admits-to-a-dozen-killings-police-say.html | Landscaper Admits to a Dozen Killings, Police Say | False | By James Barron | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/personal-computers-better-color-for-diehard-mac-users.html | PERSONAL COMPUTERS; Better Color for Diehard Mac Users | False | By Peter H. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/transactions-294093.html | Transactions | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/boris-christoff-bass-dies-at-79-esteemed-for-his-boris-godunov.html | Boris Christoff, Bass, Dies at 79; Esteemed for His Boris Godunov | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/murdoch-to-discuss-closing-post-with-tv-waiver-unsure.html | Murdoch to Discuss Closing Post With TV Waiver Unsure | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/l-blue-cross-turns-into-a-national-scandal-559793.html | Blue Cross Turns Into a National Scandal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/argentine-oil-company-sells-3-billion-in-stock.html | Argentine Oil Company Sells $3 Billion in Stock | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/market-place-casper-the-friendly-ghost-is-making-no-pals-on-wall-street.html | Market Place; Casper the Friendly Ghost Is Making No Pals on Wall Street. | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/supreme-court-districts-doubt-ruling-threatens-racial-districts-but-core-issue.html | THE SUPREME COURT: Districts in Doubt; Ruling Threatens Racial Districts, But Core Issue Is Still Undecided | False | By Peter Applebome | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/fab-industries-reports-earnings-for-qtr-to-may-29.html | Fab Industries reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/image-entertainment-nms-reports-earnings-for-qtr-to-march-31.html | Image Entertainment (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/hockey-devils-tap-coach-with-a-canadien-pedigree.html | HOCKEY; Devils Tap Coach With A Canadien Pedigree | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/metro-digest-462593.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-borden-ends-4-month-hunt-as-new-president-is-named.html | COMPANY NEWS; Borden Ends 4-Month Hunt as New President Is Named | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/mandela-and-de-klerk-to-send-similar-signals-on-us-visits.html | Mandela and de Klerk to Send Similar Signals on U.S. Visits | False | By Bill Keller | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-565693.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/researchers-track-pivotal-pathway-that-makes-cells-divide.html | Researchers Track Pivotal Pathway That Makes Cells Divide | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/books/books-of-the-times-from-the-closed-mind-to-the-body.html | Books of The Times; From the Closed Mind to the Body | False | By Michiko Kakutani | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/baton-broadcasting-reports-earnings-for-qtr-to-may-31.html | Baton Broadcasting reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/auto-industry-has-time-on-its-side.html | Auto Industry Has Time on Its Side | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/results-plus-181293.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-music-bold-and-elegant-sides-of-strauss-s-mystery.html | Review/Music; Bold and Elegant Sides Of Strauss's Mystery | False | By Alex Ross | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/space-station-survives-a-second-time-in-congress.html | Space Station Survives a Second Time in Congress | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/c-corrections-303393.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/IHT-new-strategy-avoids-touchy-issues-of-airspace-and-use-of-allied-bases.html | New Strategy Avoids Touchy Issues Of Airspace and Use of Allied Bases : Sea-Based Missiles Ease U.S. Planning | False | By Joseph Fitchett, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-revise-the-un-charter-letters-to-the-editor.html | Revise the UN Charter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/l-blue-cross-turns-into-a-national-scandal-without-insurance-591593.html | Blue Cross Turns Into a National Scandal; Without Insurance | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-people-hockey-retire-gretzky-already-misses-the-game.html | SPORTS PEOPLE: HOCKEY; Retire? Gretzky Already Misses the Game | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-anheuser-busch-buys-stake-in-leading-chinese-brewer.html | COMPANY NEWS; Anheuser-Busch Buys Stake In Leading Chinese Brewer | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/c-corrections-299193.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/peripherals-ways-to-think-about-computing.html | PERIPHERALS; Ways to Think About Computing | False | By L. R. Shannon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-poll-shows-raid-on-iraq-buoyed-clinton-s-popularity.html | RAID ON BAGHDAD; Poll Shows Raid on Iraq Buoyed Clinton's Popularity | False | By Richard L. Berke | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/the-new-mommy-trap.html | The New Mommy Trap | False | By Judith D. Schwartz | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-music-ancient-works-with-modern-touch.html | Review/Music; Ancient Works With Modern Touch | False | By Edward Rothstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/neighbors-are-stunned-by-man-s-confession-to-murders.html | Neighbors Are Stunned by Man's Confession to Murders | False | By Ronald Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/william-h-riker-72-who-used-mathematics-to-analyze-politics.html | William H. Riker, 72, Who Used Mathematics to Analyze Politics | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/thesupreme-court-supreme-court-roundup-justices-put-judges-charge-deciding.html | THESUPREME COURT: Supreme Court Roundup; Justices Put Judges in Charge of Deciding Reliability of Scientific Testimony | False | By Linda Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/chess-551094.html | Chess | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/c-corrections-923093.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/empire-errors-often-used-in-albany-rate-talks.html | Empire Errors Often Used in Albany Rate Talks | False | By Martin Gottlieb | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/tennis-the-talk-of-wimbledon-no-success-please-we-re-british-sports.html | TENNIS: The Talk of Wimbledon; No Success, Please; We're British Sports | False | By Maureen Dowd | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/jewish-lobbyist-ousted-for-slurs.html | JEWISH LOBBYIST OUSTED FOR SLURS | False | By Thomas L. Friedman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/trenton-matches-new-york-s-commuter-tax.html | Trenton Matches New York's Commuter Tax | False | By Wayne King | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/news/review-fashion-cruisewear-catches-all-waves.html | Review/Fashion; Cruisewear Catches All Waves | False | By Bernadine Morris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/IHT-if-a-full-house-is-wanted-leconte-can-deal-a-joker.html | If a Full House is Wanted, Leconte Can Deal a Joker | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/cuomo-retreats-on-plan-to-reduce-hospital-costs.html | Cuomo Retreats on Plan To Reduce Hospital Costs | False | By Kevin Sack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/bridge-549493.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/l-girl-scouting-is-exhilarating-not-some-kind-of-punishment-593193.html | Girl Scouting Is Exhilarating, Not Some Kind of Punishment | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/empire-co-reports-earnings-for-qtr-to-april-30.html | Empire Co. reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/large-earthquakes-can-trigger-later-tremors-many-miles-away.html | Large Earthquakes Can Trigger Later Tremors Many Miles Away | False | By Sandra Blakeslee | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/bombing-baghdad-was-not-enough.html | Bombing Baghdad Was Not Enough | False | By Anthony H. Cordesman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-television-why-a-defeated-disease-is-back-as-an-epidemic.html | Review/Television; Why a Defeated Disease Is Back as an Epidemic | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-clinton-overstates-impact-of-raid-his-aides-warn.html | RAID ON BAGHDAD; Clinton Overstates Impact Of Raid, His Aides Warn | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/review-city-ballet-balanchine-on-the-menu-dances-friends-and-food-food-food.html | Review/City Ballet; Balanchine on the Menu: Dances, Friends and Food, Food, Food | False | By Anna Kisselgoff | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-islamic-nations-see-double-standard-in-us-raid.html | RAID ON BAGHDAD; Islamic Nations See Double Standard in U.S. Raid | False | By Youssef M. Ibrahim | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/talks-in-japan-fail-to-fashion-trade-accord-for-clinton-trip.html | Talks in Japan Fail to Fashion Trade Accord for Clinton Trip | False | By Andrew Pollack | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/theater/germans-protest-planned-closing-of-the-schiller-theater-in-berlin.html | Germans Protest Planned Closing Of the Schiller Theater in Berlin | False | By John Rockwell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/l-blue-cross-turns-into-a-national-scandal-a-pro-consumer-law-590793.html | Blue Cross Turns Into a National Scandal; A Pro-Consumer Law | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/haiti-s-military-leaders-reported-unyielding-at-talks.html | Haiti's Military Leaders Reported Unyielding at Talks | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/epa-finding-tobacco-s-loss.html | E.P.A. Finding Tobacco's Loss | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/unofficial-us-military-group-will-visit-cuba.html | Unofficial U.S. Military Group will visit Cuba | False | By Larry Rohter | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/india-is-said-to-cover-up-payment-to-premier.html | India Is Said to Cover Up Payment to Premier | False | By Sanjoy Hazarika | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-accounts-589393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/c-corrections-301793.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/lilly-industries-nms-reports-earnings-for-qtr-to-may-31.html | Lilly Industries (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/talley-beatty-receives-scripps-dance-award.html | Talley Beatty Receives Scripps Dance Award | False | By Jennifer Dunning | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/pro-football-notebook-new-faces-include-raider-ismail.html | PRO FOOTBALL: NOTEBOOK; New Faces Include Raider Ismail | False | THOMAS GEORGE | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/nuveen-limits-itself-and-profits-handsomely.html | Nuveen Limits Itself And Profits Handsomely | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/inside-002693.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/omda-healthcorp-nms-reports-earnings-for-qtr-to-may-31.html | Omda Healthcorp (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/c-corrections-300993.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/business-digest-305093.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/IHT-66-back-clinton-on-raid.html | 66% Back Clinton On Raid | False | By Paul F. Horvitz, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/casino-america-inc-nms-reports-earnings-for-qtr-to-april-30.html | Casino America Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/air-transportation-holding-reports-earnings-for-year-to-march-31.html | Air Transportation Holding reports earnings for Year to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/split-bosnia-leadership-plans-meeting-at-sarajevo.html | Split Bosnia Leadership Plans Meeting at Sarajevo | False | By Paul Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/us-will-relax-disability-rules-in-hiv-cases.html | U.S. Will Relax Disability Rules In H.I.V. Cases | False | By Robert Pear | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/the-supreme-court-excerpts-from-ruling-on-seizure-of-property.html | THE SUPREME COURT; Excerpts From Ruling On Seizure of Property | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/39-immigrants-rescued-in-three-raids-in-queens.html | 39 Immigrants Rescued In Three Raids in Queens | False | By Raymond Hernandez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/rabbi-dovid-lifshitz-86-scholar-of-talmud-at-yeshiva-university.html | Rabbi Dovid Lifshitz, 86, Scholar Of Talmud at Yeshiva University | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/l-bosnian-muslims-rejected-a-better-deal-581893.html | Bosnian Muslims Rejected a Better Deal | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/c-corrections-302593.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-people-321193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-of-the-times-chasing-the-dugout-ghosts.html | Sports of The Times; Chasing The Dugout Ghosts | False | By Dave Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/news/by-design-the-sneaker-takeover.html | By Design; The Sneaker Takeover | False | By Carrie Donovan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-800-workers-locked-out-by-staley.html | COMPANY NEWS; 800 Workers Locked Out By Staley | False | By Louis Uchitelle | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/on-baseball-4-teams-to-do-battle-on-field-and-phone.html | ON BASEBALL; 4 Teams to Do Battle On Field and Phone | False | By Murray Chass | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/buenos-aires-journal-item-menem-meets-top-model-today-it-s-clinton.html | Buenos Aires Journal; Item: Menem Meets Top Model; Today It's Clinton | False | By Nathaniel C. Nash | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/baseball-the-fans-pour-in-and-the-yankees-pour-it-on.html | BASEBALL; The Fans Pour In and the Yankees Pour It On | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-us-issues-a-warning-to-americans-overseas.html | RAID ON BAGHDAD; U.S. Issues a Warning to Americans Overseas | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/news-summary-881193.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/tennis-career-tracks-intersect-on-court.html | TENNIS; Career Tracks Intersect On Court | False | By George Vecsey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-rights-are-indivisible-letters-to-the-editor.html | Rights Are Indivisible : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/new-ruling-could-affect-new-york-redistricting.html | New Ruling Could Affect New York Redistricting | False | By Todd S. Purdum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/supreme-court-property-seizures-justices-restrict-ability-seize-suspects-goods.html | THE SUPREME COURT: Property Seizures; Justices Restrict Ability to Seize Suspects' Goods | False | By Stephen Labaton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-honda-settles-on-dealer-s-charge-of-bribes.html | COMPANY NEWS; Honda Settles on Dealer's Charge of Bribes | False | By Doron P. Levin | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/equitrac-corp-nms-reports-earnings-for-qtr-to-may-31.html | Equitrac Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/IHT--european-chemical-firms-cry-for-protection.html | : European Chemical Firms Cry for Protection | False | By Tom Buerkle, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/news/loss-of-species-is-worse-than-thought-in-brazil-s-amazon.html | Loss of Species Is Worse Than Thought in Brazil's Amazon | False | By William K. Stevens | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/moderate-income-families-staking-claim-to-the-south-bronx.html | Moderate-Income Families Staking Claim to the South Bronx | False | By Shawn G. Kennedy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/l-girl-scouting-is-exhilarating-not-some-kind-of-punishment-579693.html | Girl Scouting Is Exhilarating, Not Some Kind of Punishment | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/books/mcginniss-publisher-removes-disclaimer.html | McGinniss Publisher Removes Disclaimer | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/showscan-corp-nms-reports-earnings-for-qtr-to-march-31.html | Showscan Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-people-pro-basketball-survey-shows-lack-of-jobs-for-blacks.html | SPORTS PEOPLE: PRO BASKETBALL; Survey Shows Lack of Jobs for Blacks | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/stocks-move-up-briskly-dow-gains-39.31-to-3530.20.html | Stocks Move Up Briskly; Dow Gains 39.31, to 3,530.20 | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/colombia-says-drug-dealer-may-give-up.html | Colombia Says Drug Dealer May Give Up | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/ruling-on-scientific-evidence.html | Ruling on Scientific Evidence | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/key-rates-432393.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/cuny-board-gives-backing-to-a-redesign.html | CUNY Board Gives Backing To a Redesign | False | By Robert D. McFadden | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-people-hockey-caps-release-langway-at-his-request.html | SPORTS PEOPLE: HOCKEY; Caps Release Langway at His Request | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/reapportion-the-security-council.html | Reapportion the Security Council | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/arrow-international-inc-nms-reports-earnings-for-qtr-to-may-31.html | Arrow International Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/on-my-mind-now-the-hard-part.html | On My Mind; Now the Hard Part | False | By A. M. Rosenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/a-fervent-no-to-assimilation-in-new-america.html | A Fervent 'No' To Assimilation In New America | False | By Deborah Sontag | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/on-sports-business-cheap-seats-nah-nba-prefers-business-class.html | ON SPORTS BUSINESS; Cheap Seats? Nah, N.B.A. Prefers Business Class | False | By Richard Sandomir | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/bernard-levine-an-industrialist-and-cooper-union-trustee-68.html | Bernard Levine, an Industrialist And Cooper Union Trustee, 68 | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/jules-j-bond-retired-executive-of-voice-of-america-dies-at-84.html | Jules J. Bond, Retired Executive Of Voice of America, Dies at 84 | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/horse-racing-cuomo-urges-action-on-otb-joint-venture.html | HORSE RACING; Cuomo Urges Action On OTB Joint Venture | False | By Joseph Durso | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/obituaries/beatrice-tobey-artist-for-the-new-yorker.html | Beatrice Tobey, Artist For The New Yorker | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/observer-a-choice-pickle.html | Observer; A Choice Pickle | False | By Russell Baker | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-malawis-first-step-letters-to-the-editor.html | Malawi's First Step : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/a-mission-accomplished.html | A Mission Accomplished | False | By Eric Schmitt | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/mds-health-group-reports-earnings-for-qtr-to-april-30.html | MDS Health Group reports earnings for Qtr to April 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-seiko-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seiko Places Account in Review | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/worldbusiness/IHT-thinking-ahead-in-europe-a-war-of-secession.html | Thinking Ahead In Europe, a War of Secession? | False | By Reginald Dale, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/sec-accuses-4-of-fraud-at-financial-news-network.html | S.E.C. Accuses 4 of Fraud At Financial News Network | False | By John H. Cushman Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/IHT-1893a-royal-outing-in-our-pages-100-75-and-50-years-ago.html | 1893:A Royal Outing : IN OUR PAGES, 100, 75 AND 50 YEARS ago | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/penobscot-shoe-co-reports-earnings-for-qtr-to-may-28.html | Penobscot Shoe Co. reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-labor-overture-by-northwest.html | COMPANY NEWS; Labor Overture By Northwest | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/the-supreme-court-excerpts-from-high-court-s-opinions-on-radial-gerrymandering.html | THE SUPREME COURT; Excerpts From High Court's Opinions on Radial Gerrymandering | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/q-a-267393.html | Q&A | False | By C. Claiborne Ray | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/teachers-union-votes-authority-for-its-leaders-to-order-a-strike.html | Teachers Union Votes Authority for Its Leaders to Order a Strike | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-itt-buying-desert-inn-in-las-vegas.html | COMPANY NEWS; ITT Buying Desert Inn In Las Vegas | False | By Edwin McDowell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/earthly-concern.html | Earthly Concern | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/credit-markets-long-bond-at-record-low-6.67.html | CREDIT MARKETS; Long Bond At Record Low: 6.67% | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/world/raid-on-baghdad-us-says-it-waited-for-certain-proof-before-iraq-raid.html | RAID ON BAGHDAD; U.S. SAYS IT WAITED FOR CERTAIN PROOF BEFORE IRAQ RAID | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/stride-rite-reports-earnings-for-qtr-to-may-28.html | Stride Rite reports earnings for Qtr to May 28 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/our-towns-his-bountiful-trips-feed-and-succor-the-hungry.html | OUR TOWNS; His Bountiful Trips Feed And Succor the Hungry | False | By Kirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/company-news-boeing-plans-new-version-of-popular-737.html | COMPANY NEWS; Boeing Plans New Version of Popular 737 | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/macy-says-earnings-are-on-target.html | Macy Says Earnings Are On Target | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/surveillance-of-cleric-yields-little-officials-say.html | Surveillance Of Cleric Yields Little, Officials Say | False | By Alison Mitchell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-people-yachting-the-price-of-a-ship-in-koch-s-terms.html | SPORTS PEOPLE: YACHTING; The Price of a Ship in Koch's Terms | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/vent-field-found-in-atlantic.html | Vent Field Found in Atlantic | False | By Walter S. Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/basketball-nets-sign-choice-one-year-later.html | BASKETBALL; Nets Sign Choice, One Year Later | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/baseball-green-has-the-mets-wife-has-the-rhododendrons-she-wins.html | BASEBALL; Green Has the Mets. Wife Has the Rhododendrons. She Wins. | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-people-pro-football-ailing-aikman-balks-at-winning-his-job.html | SPORTS PEOPLE: PRO FOOTBALL; Ailing Aikman Balks at Winning His Job | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/an-agenda-for-albany.html | An Agenda for Albany | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/survey-urges-funds-to-help-parks-in-peril.html | Survey Urges Funds to Help Parks in Peril | False | By James Dao | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/health/doctor-s-world-government-panel-hiv-finds-prospect-for-treatment-bleak.html | THE DOCTOR'S WORLD; Government Panel on H.I.V Finds The Prospect for Treatment Bleak | False | By Lawrence K. Altman, M.d. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/scientist-at-work-andrew-wiles-math-whiz-who-battled-350-year-old-problem.html | SCIENTIST AT WORK: Andrew Wiles; Math Whiz Who Battled 350-Year-Old Problem | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/the-media-business-advertising-addenda-grey-wins-review-for-spirits-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Wins Review For Spirits Brands | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/sports/sports-people-college-basketball-kansas-state-names-urick-to-top-post.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Kansas State Names Urick to Top Post | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/style/chronicle-456093.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/style/IHT-what-theyre-reading.html | What They're Reading | False | By Brad Spurgeon, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/us/aids-panel-in-final-plea-argues-again-for-action.html | AIDS Panel, in Final Plea, Argues Again for Action | False | By Philip J. Hilts | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/news/patterns-085993.html | Patterns | False | By Amy M. Spindler | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/barnard-s-president-to-head-museum-of-natural-history.html | Barnard's President To Head Museum Of Natural History | False | By William H. Honan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/business/motion-in-sunbeam-case.html | Motion in Sunbeam Case | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/editors-note-916893.html | Editors' Note | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/nyregion/retired-officer-wounded.html | Retired Officer Wounded | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/science/mysterious-mexican-culture-yields-its-secrets.html | Mysterious Mexican Culture Yields Its Secrets | False | By John Noble Wilford | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/arts/chess-551093.html | Chess | False | By Robert Byrne | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-29 | 1993-06-29 | https://www.nytimes.com/1993/06/29/opinion/a-very-private-public-servant.html | A Very Private Public Servant | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/2-men-held-in-a-scheme-with-atm.html | 2 Men Held In a Scheme With A.T.M. | False | By Ari L. Goldman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/idaho-s-homosexuals-coming-out-to-cast-debate-in-neighborly-terms.html | Idaho's Homosexuals 'Coming Out' To Cast Debate in Neighborly Terms | False | By Dirk Johnson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-corporate-gurus-long-on-solutions-folo-90222294517.html | Corporate Gurus Long on Solutions (folo) | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/news/campus-journal-dissidents-from-china-find-haven-princeton.html | Campus Journal; Dissidents From China Find Haven: Princeton | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/c-corrections-329293.html | Corrections | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/news/sovern-era-ends-at-columbia-a-most-extraordinary-chapter.html | Sovern Era Ends at Columbia: A 'Most Extraordinary Chapter' | False | By William H. Honan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-corporate-gurus-long-on-solutions-folo-93554759381.html | Corporate Gurus Long on Solutions (folo) | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-verifone-joins-in-smart-card-venture.html | COMPANY NEWS; VERIFONE JOINS IN 'SMART CARD' VENTURE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-how-st-louis-gives-young-people-hope-536893.html | How St. Louis Gives Young People Hope | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/review-music-slyness-opens-concerts-in-parks.html | Review/Music; Slyness Opens Concerts In Parks | False | By Allan Kozinn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/confessions-of-a-passionate-picnicker.html | Confessions of a Passionate Picnicker | False | By Laura Cunningham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/media-business-advertising-with-acquisition-joe-camel-s-shop-almost-doubling-its.html | THE MEDIA BUSINESS: ADVERTISING; With an Acquisition, Joe Camel's Shop is Almost Doubling Its Billings. | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/jean-bodfish-brown-civic-leader-52.html | Jean Bodfish Brown; Civic Leader, 52 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/worldbusiness/IHT-a-bunch-of-protectionism.html | A Bunch of Protectionism | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-american-topics-91728949532.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-american-topics-bid-to-ship-canadian-water-to-us-hits-wave-of-protest.html | American Topics : Bid to Ship Canadian Water To U.S. Hits Wave of Protest | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-a-key-officer-is-leaving-citicorp-job.html | COMPANY NEWS; A Key Officer Is Leaving Citicorp Job | False | By Susan Antilla | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/prostitutes-on-allen-street-remember-suspect-from-li.html | Prostitutes on Allen Street Remember Suspect From L.I. | False | By Lynette Holloway | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/the-spy-who-knew-too-much.html | The Spy Who Knew Too Much | False | By John Costello and Oleg Tsarev | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/health/unrelated-kidney-donors-win-growing-hospital-acceptance.html | Unrelated Kidney Donors Win Growing Hospital Acceptance | False | By Gina Kolata | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/republican-draws-fire-as-too-soft-on-clinton.html | Republican Draws Fire As Too Soft on Clinton | False | By Stephen Labaton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/un-council-blocks-arms-for-bosnians.html | U.N. Council Blocks Arms for Bosnians | False | By Richard Bernstein | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/space-station-wins-reprieve-on-second-vote-in-the-house.html | Space Station Wins Reprieve On Second Vote in the House | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-munoz-yanks-big-kid-does-job.html | BASEBALL; Munoz, Yanks' Big Kid, Does Job | False | By Jennifer Frey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/fed-faulted-for-delay-on-foreign-fees.html | Fed Faulted For Delay on Foreign Fees | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/at-breakfast-with-mabel-carney-stover-remembering-normandy.html | AT BREAKFAST WITH: Mabel Carney Stover; Remembering Normandy | False | By Enid Nemy | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/style/IHT-copi-s-eva-peron-minus-the-absurd.html | Copi's 'Eva PerÃ³n,' Minus the Absurd | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/james-milton-voss-76-ex-chairman-of-caltex.html | James Milton Voss, 76, Ex-Chairman of Caltex | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/murdoch-gets-waiver-from-the-fcc-to-buy-the-new-york-post.html | Murdoch Gets Waiver From the F.C.C. to Buy The New York Post | False | By Edmund L Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-philip-morris-to-invest-in-russian-factory.html | COMPANY NEWS; Philip Morris to Invest in Russian Factory | False | By Michael Janofsky | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-only-insurers-lose-in-health-reform-535093.html | Only Insurers Lose In Health Reform | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/IHT-grand-prix-racing-1993-is-shaping-up-great-despite-fisa.html | Grand Prix Racing: 1993 Is Shaping Up Great Despite FISA | False | By Brad Spurgeon, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/transactions-129093.html | TRANSACTIONS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/business-technology-snow-white-is-made-over-frame-by-frame-and-byte-by-byte.html | BUSINESS TECHNOLOGY; 'Snow White' Is Made Over Frame by Frame and Byte by Byte | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/no-headline-306393.html | No Headline | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/a-finalist-for-schools-chancellor-withdraws.html | A Finalist for Schools Chancellor Withdraws | False | By Sam Dillon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-500793.html | COMPANY NEWS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/news-summary-237793.html | NEWS SUMMARY | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-corporate-gurus-long-on-solutions.html | Corporate Gurus Long on Solutions | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/style/chronicle-542293.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/ruling-on-scientific-evidence-a-just-burden.html | Ruling on Scientific Evidence: A Just Burden | False | By Natalie Angier | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/wine-talk-047193.html | Wine Talk | False | By Frank J. Prial | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-spending-will-get-us-out-of-this-534193.html | Spending Will Get Us Out of This | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/rights-report-accuses-israel-s-undercover-troops.html | Rights Report Accuses Israel's Undercover Troops | False | By Clyde Haberman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-uneven-containment-letters-to-the-editor-93934146610.html | Uneven Containment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/books/books-of-the-times-black-and-white-together-and-apart.html | Books of The Times; Black and White Together and Apart | False | By Herbert Mitgang | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/plain-and-simple-a-comeback-for-steak-and-potatoes.html | PLAIN AND SIMPLE; A Comeback for Steak and Potatoes | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/fund-raiser-scaled-back-but-not-the-funds.html | Fund Raiser Scaled Back, but Not the Funds | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/worldbusiness/IHT-gatts-dunkel-fires-parting-shot-at-managed-trade.html | GATT's Dunkel Fires Parting Shot At 'Managed Trade' | False | by Robert L. Kroon, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/insurance-regulator-to-reply-to-criticism-over-blue-cross.html | Insurance Regulator to Reply To Criticism Over Blue Cross | False | By Martin Gottlieb | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/london/london-journal-a-dismal-season-right-down-to-ziggy-the-rat.html | London Journal; A Dismal 'Season,' Right Down to Ziggy (the Rat) | False | By John Darnton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/inside-286593.html | INSIDE | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/boxing-mercer-is-charged-with-trying-to-fix-a-fight.html | BOXING; Mercer Is Charged With Trying to Fix a Fight | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/business-digest-169993.html | BUSINESS DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/real-estate-with-bertelsmann-moving-on-to-broadway-whos-going-to.html | Real Estate; With Bertelsmann Moving on to Broadway, Who's Going to Take Its Place on Fifth Avenue? | False | By Susan Scherreik | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/japanese-party-hit-by-new-blow.html | JAPANESE PARTY HIT BY NEW BLOW | False | By David E. Sanger | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/editors-note-325093.html | Editors' Note | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/new-data-point-to-weakening-us-economy.html | New Data Point to Weakening U.S. Economy | False | By Robert D. Hershey Jr. | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/general-mills-reports-earnings-for-qtr-to-may-30.html | General Mills reports earnings for Qtr to May 30 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/judge-bars-storage-of-spent-nuclear-fuel.html | Judge Bars Storage of Spent Nuclear Fuel | False | By Keith Schneider | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-for-many-human-rights-mean-life-itself-537693.html | For Many, Human Rights Mean Life Itself | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/officers-in-nigeria-to-retire-to-protest-scrapping-of-vote.html | Officers in Nigeria to Retire To Protest Scrapping of Vote | False | By Kenneth B. Noble | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/legacy-schools-chancellor-fernandez-changes-may-not-live-after-his-departure.html | Legacy of a Schools Chancellor; Fernandez's Changes May Not Live On After His Departure | False | By Josh Barbanel | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/stocks-retreat-with-the-dow-falling-11.35.html | Stocks Retreat, With the Dow Falling 11.35 | False | By Robert Hurtado | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/metropolitan-diary-052893.html | Metropolitan Diary | False | By Ron Alexander | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/monroe-spaght-83-a-research-chemist-who-led-shell-oil.html | Monroe Spaght, 83, A Research Chemist Who Led Shell Oil | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-boggs-s-first-yankee-home-run-is-one-to-remember.html | BASEBALL; Boggs's First Yankee Home Run Is One to Remember | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/dinkins-asserts-he-is-better-racial-healer.html | Dinkins Asserts He Is Better Racial Healer | False | By Todd S. Purdum | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/60-minute-gourmet-108793.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-street-vendor-crackdown-isn-t-halfhearted-539293.html | Street Vendor Crackdown Isn't Halfhearted | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/fearing-move-by-yankees-cuomo-explores-idea-for-a-new-stadium.html | Fearing Move by Yankees, Cuomo Explores Idea for a New Stadium | False | By Ian Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-mood-swings-for-mets-have-already-started.html | BASEBALL; Mood Swings for Mets Have Already Started | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-and-allies-feud-on-economic-goals.html | U.S. and Allies Feud on Economic Goals | False | By Steven Greenhouse | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/style/chronicle-977593.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/stein-pulls-out-of-advocate-race-saying-his-political-career-is-over.html | Stein Pulls Out of Advocate Race, Saying His Political Career Is Over | False | By Sam Roberts | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-campbell-shifting-soup-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell Shifting Soup Assignments | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/hillhaven-corp-reports-earnings-for-qtr-to-may-31.html | Hillhaven Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/for-healthful-and-easy-picnic-salads-go-with-the-grains.html | For Healthful and Easy Picnic Salads, Go With the Grains | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/on-brink-of-collapse-negotiations-on-haiti-are-suddenly-revived.html | On Brink of Collapse, Negotiations on Haiti Are Suddenly Revived | False | By Howard W. French | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/ice-reveals-250000-year-climate-story.html | Ice Reveals 250,000-Year Climate Story | False | By Walter Sullivan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/never-felt-better.html | Never Felt Better | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-mets-uncle-dwight-marlins-nephew-gary.html | BASEBALL; Mets' Uncle Dwight, Marlins' Nephew Gary | False | By Joe Sexton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-executive-switches-los-angeles-shops.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Switches Los Angeles Shops | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/health/personal-health-962793.html | Personal Health | False | By Jane E. Brody | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-corporate-gurus-long-on-solutions-folo-91319776668.html | Corporate Gurus Long on Solutions (folo) | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-jet-patrolling-iraq-fires-missile-at-artillery-site.html | U.S. Jet Patrolling Iraq Fires Missile at Artillery Site | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/a-license-to-root.html | A License To Root | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/if-the-soup-is-cold-speak-up-already.html | If the Soup Is Cold, Speak Up, Already! | False | By William L. Hamilton | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/mutual-funds-report-decline-in-cash-levels.html | Mutual Funds Report Decline in Cash Levels | False | By Floyd Norris | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/rebel-attack-in-india-kills-32.html | Rebel Attack in India Kills 32 | False | By Sanjoy Hazarika | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/key-rates-473693.html | Key Rates | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/credit-markets-new-york-city-awaiting-ratings.html | CREDIT MARKETS; New York City Awaiting Ratings | False | By Michael Quint | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-accounts-502393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/as-mississippi-swells-havoc-in-the-heartland.html | As Mississippi Swells, Havoc in the Heartland | False | By Don Terry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/tennis-straight-set-afternoon-as-graf-and-navratilova-advance-to-semifinals.html | TENNIS; Straight-Set Afternoon as Graf and Navratilova Advance to Semifinals | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/gary-susnjara-former-president-of-saatchi-ad-agency-dies-at-53.html | Gary Susnjara, Former President Of Saatchi Ad Agency, Dies at 53 | False | By Bruce Lambert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/new-museum-is-in-beijing-but-who-will-see-it.html | New Museum Is in Beijing, but Who Will See It? | False | By Sheryl Wudunn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/sports-people-colleges-former-u-of-miami-aide-indicted.html | SPORTS PEOPLE: COLLEGES; Former U. of Miami Aide Indicted | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/still-not-good-enough-on-iraq.html | Still Not Good Enough on Iraq | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/us-says-bomb-plot-suspects-talked-of-blowing-up-manhattan-jewelry-district.html | U.S. Says Bomb-Plot Suspects Talked of Blowing Up Manhattan Jewelry District | False | By Ralph Blumenthal | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-companies-agree-to-cut-ozone-smog.html | COMPANY NEWS; Companies Agree to Cut Ozone Smog | False | By Agis Salpukas | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/books/book-notes-968693.html | Book Notes | False | By Sarah Lyall | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/about-new-york-on-this-tour-streets-are-paved-with-stars.html | ABOUT NEW YORK; On This Tour, Streets Are Paved With Stars | False | By Michael T. Kaufman | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-1893-last-day-for-cafe-in-our-pages.html | 1893: Last Day for CafÃ© : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/marathon-to-offer-bonuses.html | Marathon to Offer Bonuses | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/japanese-companies-rebuff-mighty-us-pension-funds.html | Japanese Companies Rebuff Mighty U.S. Pension Funds | False | By James Sterngold | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/the-pop-life-041293.html | The Pop Life | False | By Sheila Rule | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/negotiators-in-congress-fail-to-agree-on-military-budget.html | Negotiators in Congress Fail To Agree on Military Budget | False | By Adam Clymer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/george-stacey-91-decorated-interiors-for-upper-classes.html | George Stacey , 91; Decorated Interiors For Upper Classes | False | By Marvine Howe | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/company-news-whirlpool-takes-top-prize-in-redesigning-refrigerator.html | COMPANY NEWS; Whirlpool Takes Top Prize In Redesigning Refrigerator | False | By John Holusha | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-new-york-needs-law-on-abortion-terrorists-540693.html | New York Needs Law On Abortion Terrorists | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/theater/theater-in-review-156793.html | Theater in Review | False | By Lawrence Van Gelder | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/IHT-bad-sides-to-a-good-thing.html | Bad Sides to a Good Thing | False | By Rob Hughes, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/a-dinosaur-ruling.html | A Dinosaur Ruling | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-1943-cologne-ravaged-in-our-pages.html | 1943: Cologne Ravaged : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/l-for-many-human-rights-mean-life-itself-a-persistent-wrong-538493.html | For Many, Human Rights Mean Life Itself; A Persistent Wrong | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/voting-rights-case-a-divided-court-reflects-some-unresolved-racial-issues.html | Voting Rights Case: A Divided Court Reflects Some Unresolved Racial Issues | False | By Neil A. Lewis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/bridge-465593.html | Bridge | False | By Alan Truscott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/the-media-business-advertising-addenda-public-relations-group-adds-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Group Adds Officer | False | By Stuart Elliott | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/4-networks-agree-to-offer-warnings-of-violence-on-tv.html | 4 NETWORKS AGREE TO OFFER WARNINGS OF VIOLENCE ON TV | False | By Edmund L. Andrews | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/movies/review-film-the-firm-a-mole-in-the-den-of-corrupt-legal-lions.html | Review/Film; The Firm; A Mole in the Den of Corrupt Legal Lions | False | By Vincent Canby | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/hillenbrand-industries-reports-earnings-for-qtr-to-may-29.html | Hillenbrand Industries reports earnings for Qtr to May 29 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/baseball-habyan-isn-t-expecting-a-late-call.html | BASEBALL; Habyan Isn't Expecting a Late Call | False | By Jack Curry | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/john-c-condry-54-expert-in-influence-of-tv-on-children.html | John C. Condry , 54, Expert in Influence Of TV on Children | False | By Wolfgang Saxon | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/suspect-described-as-a-loner-who-never-left-home.html | Suspect Described as a Loner Who Never Left Home | False | By Diana Jean Schemo | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/credit-markets-american-express-names-new-president.html | CREDIT MARKETS; American Express Names New President | False | By Saul Hansell | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/worldbusiness/IHT-german-sales-translate-into-profits-for-us-books.html | German Sales Translate Into Profits for U.S. Books | False | By Ann Brocklehurst, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-said-to-drop-plan-for-9-tests-of-nuclear-arms.html | U.S. SAID TO DROP PLAN FOR 9 TESTS OF NUCLEAR ARMS | False | By Douglas Jehl | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/results-plus-004893.html | RESULTS PLUS | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/technology/across-us-colleges-try-to-cope-with-mail-bomb-peril.html | Across U.S., Colleges Try to Cope With Mail Bomb Peril | False | | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/corning-inc-reports-earnings-for-qtr-to-june-20.html | Corning Inc. reports earnings for Qtr to June 20 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/tennis-subplots-will-be-varied-in-men-s-quarterfinals.html | TENNIS; Subplots Will Be Varied in Men's Quarterfinals | False | By Robin Finn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/business-technology-frustration-for-medical-innovators.html | BUSINESS TECHNOLOGY; Frustration for Medical Innovators | False | By Lawrence M. Fisher | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/china-s-rude-awakening-to-the-art-of-the-swindle.html | China's Rude Awakening To the Art of the Swindle | False | By Sheryl Wudunn | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/IHT-for-no1-and-no2-the-courts-reserved.html | For No.1 and No.2, The Court's Reserved | False | By Ian Thomsen, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-corporate-gurus-long-on-solutions-folo-916101063689.html | Corporate Gurus Long on Solutions (folo) | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/style/IHT-glyndebournes-london-season.html | Glyndebourne's London Season | False | By Henry Pleasants, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/education/to-these-children-border-s-no-barrier.html | To These Children, Border's No Barrier | False | By Sam Howe Verhovek | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/obituaries/wilma-shannon-warburg-philanthropist-89.html | Wilma Shannon Warburg; Philanthropist, 89 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/a-lost-life-remembered.html | A Lost Life Remembered | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/a-nominee-for-head-of-fcc.html | A Nominee For Head Of F.C.C. | False | By Gwen Ifill | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/shores-free-maine-isle-is-set-to-celebrate-the-first-of-july.html | Shores Free, Maine Isle Is Set To Celebrate the First of July | False | By Sara Rimer | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/us-indicts-31-for-extortion-plots-in-minority-hiring-in-construction.html | U.S Indicts 31 for Extortion Plots In Minority Hiring in Construction | False | By Richard D. Lyons | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/police-locate-2-more-bodies-buries-on-li.html | Police Locate 2 More Bodies Buries on L.I. | False | By Peter Marks | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/american-medical-holdings-inc-reports-earnings-for-qtr-to-may-31.html | American Medical Holdings Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/lincoln-center-receives-a-3.25-million-grant.html | Lincoln Center Receives A $3.25 Million Grant | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/market-place-lifetime-products-settles-its-debts-with-lucrative-spinoffs.html | Market Place; Lifetime Products Settles Its Debts With Lucrative Spinoffs | False | By Kurt Eichenwald | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/sports-of-the-times-has-hoops-left-hardball-in-the-dust.html | Sports of The Times; Has Hoops Left Hardball In the Dust? | False | By Ira Berkow | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/prague-fears-being-migrant-trail-s-last-stop.html | Prague Fears Being Migrant Trail's Last Stop | False | By Jane Perlez | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/pro-basketball-where-will-five-stars-forward-their-mail.html | PRO BASKETBALL; Where Will Five Stars Forward Their Mail? | False | By Clifton Brown | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/food-notes-033193.html | Food Notes | False | By Florence Fabricant | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/chief-retiring-at-britannica.html | Chief Retiring At Britannica | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-corporate-gurus-long-on-solutions-folo.html | Corporate Gurus Long on Solutions (folo) | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/pro-basketball-an-extra-shot-for-anthony-knicks-in-summer-league.html | PRO BASKETBALL; An Extra Shot for Anthony: Knicks in Summer League | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-better-read-the-world-trade-rules.html | Better, Read the World Trade Rules | False | By Tomohiko Kobayashi, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/us-political-strategy-at-tokyo-talks.html | U.S. Political Strategy at Tokyo Talks | False | By Elaine Sciolino | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/boxing-notebook-eyebrows-and-issue-of-color-are-raised.html | BOXING: NOTEBOOK; Eyebrows, and Issue Of Color, Are Raised | False | By Gerald Eskenazi | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/on-pro-basketball-knicks-can-t-dial-those-radio-trades.html | ON PRO BASKETBALL; Knicks Can't Dial Those Radio Trades | False | By Harvey Araton | 1993-08-09 | TX 3-630-141 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-the-view-from-istanbul-letters-to-the-editor.html | The View From Istanbul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/us/metzenbaum-says-he-wont-seek-4th-senate-term.html | Metzenbaum Says He Won't Seek 4th Senate Term | False | By Clifford Krauss | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/in-america-send-them-back.html | In America; Send Them Back? | False | By Bob Herbert | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/review-television-schwarzkopf-returns-to-vietnam.html | Review/Television; Schwarzkopf Returns To Vietnam | False | By Walter Goodman | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/theater/theater-in-review-051093.html | Theater in Review | False | By D.j.r. Bruckner | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/arts/dancers-of-6-countries-win-prizes-but-no-gold-in-ballet-competition.html | Dancers of 6 Countries Win Prizes but No Gold In Ballet Competition | False | By Jack Anderson | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/two-found-slain1.html | Two Found Slain1 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/lindsay-manufacturing-co-nms-reports-earnings-for-qtr-to-may-31.html | Lindsay Manufacturing Co. (NMS) reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/nyregion/metro-digest-174593.html | METRO DIGEST | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/world/10-leaders-in-bosnia-try-to-heal-rift-over-talks.html | 10 Leaders in Bosnia Try To Heal Rift Over Talks | False | By Chuck Sudetic | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/rowing-womenonthames-in-sculls-and-competing.html | ROWING; Women-on-Thames, in Sculls and Competing | False | By Norman Hildes-Heim, | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-a-prophet-crying-in-europes-industrial-wilderness.html | A Prophet Crying in Europe's Industrial Wilderness | False | By Brandon Mitchener, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/albany-s-last-chance-on-ethics.html | Albany's Last Chance on Ethics | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/public-private-living-in-it.html | Public & Private; Living In It | False | By Anna Quindlen | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/IHT-american-topics-93227325963.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-uneven-containment-letters-to-the-editor.html | Uneven Containment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/IHT-in-tour-de-france-target-is-clear-but-who-dares-attack.html | In Tour de France, Target Is Clear but Who Dares Attack? | False | By Samuel Abt, International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/hook-superx-inc-reports-earnings-for-qtr-to-may-31.html | Hook-SupeRx Inc. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/garden/into-the-park.html | Into the Park | False | By Laura Cunningham | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/opinion/IHT-1918-dugout-delivery-in-our-pages100-75-and-50-years-ago.html | 1918: Dugout Delivery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/audiovox-corp-reports-earnings-for-qtr-to-may-31.html | Audiovox Corp. reports earnings for Qtr to May 31 | False | | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/style/chronicle-541493.html | CHRONICLE | False | By Nadine Brozan | 1993-08-09 | TX 3-630-141 | | |
| 1993-06-30 | 1993-06-30 | https://www.nytimes.com/1993/06/30/business/france-says-a-trade-pact-is-not-likely.html | France Says A Trade Pact Is Not Likely | False | By Roger Cohen | 1993-08-09 | TX 3-630-141 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/in-narrow-trading-dow-slips-2.77-points-lower.html | In Narrow Trading, Dow Slips 2.77 Points Lower | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-around-europe-91395841414.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-german-psyches-maintenance-too-costly-for-government.html | European Topics : German Psyche's Maintenance Too Costly for Government | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/business-digest-885593.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/the-shrinking-african-giant.html | The Shrinking African Giant | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/l-court-isn-t-protecting-animal-sacrifices-473193.html | Court Isn't Protecting Animal Sacrifices | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-around-europe-93013741696.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/c-corrections-310793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-kashmir-and-punjab-letters-to-the-editor.html | Kashmir and Punjab: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/rowing-big-green-paces-fine-day-for-the-red-white-and-blue.html | ROWING; Big Green Paces Fine Day For the Red, White and Blue | False | By Norman Hildes-Heim, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/the-media-business-advertising-addenda-people-426093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kenneth Cukier, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/harold-a-opotow-dental-company-executive-78.html | Harold A. Opotow; Dental Company Executive, 78 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-around-europe.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-dance-dayton-troupe-returns-to-a-favorite-summer-haunt.html | Review/Dance; Dayton Troupe Returns to a Favorite Summer Haunt | False | By Jennifer Dunning | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/standards-for-new-vcr-s.html | Standards for New VCR's | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/worldbusiness/IHT-bank-of-england-clout.html | Bank of England Clout? | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/IHT-the-odd-couple-of-germany-play-up-a-storm-on-the-court.html | The Odd Couple of Germany Play Up a Storm on the Court | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/un-relief-agency-to-cut-food-rations-to-bosnia.html | U.N. Relief Agency to Cut Food Rations to Bosnia | False | By Chuck Sudetic | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/9th-held-in-bomb-plot-as-tie-is-made-to-a-1991-murder.html | 9th Held in Bomb Plot as Tie Is Made to a 1991 Murder | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-basketball-for-nets-a-coach-and-a-rex.html | PRO BASKETBALL; For Nets: A Coach And a Rex | False | By Harvey Araton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/media-business-advertising-addenda-young-rubicam-surprises-madison-avenue.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Surprises Madison Avenue by Attracting a Top Creative Executive. | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/key-rates-050793.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/worldbusiness/IHT-usat-the-close-philippines-bond-lures-investors.html | U.S./AT THE CLOSE; Philippines Bond Lures Investors | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/lucky-to-be-in-the-bronx-bombers-aren-t-so-sure.html | Lucky to Be in the Bronx? Bombers Aren't So Sure | False | By Ian Fisher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/c-corrections-311593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-around-europe-93766480375.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/us-plan-focuses-on-some-self-rule-for-palestinians.html | U.S. Plan Focuses on Some Self Rule for Palestinians | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/no-headline-699293.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-clorox-in-bid-to-streamline-sells-frozen-foods-to-heinz.html | COMPANY NEWS; Clorox, in Bid to Streamline, Sells Frozen Foods to Heinz | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-people-hockey-headline-the-cat-calls-it-quits.html | SPORTS PEOPLE: HOCKEY HEADLINE>'The Cat' Calls It Quits | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/1-government-conceals-campaign-fund-tracks-468593.html | Government Conceals Campaign Fund Tracks | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/clinton-backs-a-1-billion-plan-to-spare-trees-and-aid-loggers.html | Clinton Backs a $1 Billion Plan To Spare Trees and Aid Loggers | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-general-instrument-moves-to-pay-off-its-debt-early.html | COMPANY NEWS; General Instrument Moves To Pay Off Its Debt Early | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/europe-s-humbled-12-face-group-of-7.html | Europe's Humbled 12 Face Group of 7 | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/pop-and-jazz-in-review-458893.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/tennis-advice-from-martina-for-martina.html | TENNIS; Advice From Martina for Martina | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/three-states-investigating-tale-of-killing.html | Three States Investigating Tale of Killing | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-television-a-soap-opera-based-on-reality-moves-to-la.html | Review/Television; A Soap Opera Based on Reality Moves to L.A. | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/picturesque-visions-for-tourists-long-gone-forgotten-slope-catskills-landscape.html | Picturesque Visions for Tourists Long Gone; On a Forgotten Slope of the Catskills, the Landscape Remains Just as Grand | False | By George Judson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/thinking-of-rushdie.html | Thinking of Rushdie | False | By Paul Auster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-around-europe-94262176215.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-football-hartford-may-try-to-lure-patriots.html | PRO FOOTBALL; Hartford May Try to Lure Patriots | False | By William N. Wallace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-basketball-pick-and-troll-magic-trades-no-1-choice-webber.html | PRO BASKETBALL; Pick and Troll: Magic Trades No. 1 Choice Webber | False | By Clifton Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/tennis-notebook-behind-the-lines-it-s-a-hollywood-touch.html | TENNIS: NOTEBOOK; Behind the Lines, It's a Hollywood Touch | False | By Maureen Dowd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-003593.html | COMPANY NEWS; | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-a-shaky-start-but-then-abbott-takes-control.html | BASEBALL; A Shaky Start, But Then Abbott Takes Control | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/at-home-with-dave-barry-regular-guy-on-a-laugh-track.html | AT HOME WITH: Dave Barry; Regular Guy On a Laugh Track | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/2-museums-name-directors.html | 2 Museums Name Directors | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/john-m-todd-75-british-writer-of-works-on-wesley-and-luther.html | John M. Todd, 75, British Writer Of Works on Wesley and Luther | False | By Peter Steinfels | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-417093.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/new-york-s-natural-gas-powered-fleet-to-grow-by-240.html | New York's Natural Gas-Powered Fleet to Grow by 240 | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/politics-and-the-high-court.html | Politics and the High Court | False | By Philip C. Metzger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/mild-slap-tv-violence-congress-seems-pleased-industry-effort-leaving-slim-chance.html | Mild Slap at TV Violence; Congress Seems Pleased at Industry Effort, Leaving a Slim Chance for Stronger Action | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/a-critic-unleashed-curiale-vents-frustration-at-empire.html | A Critic Unleashed; Curiale Vents Frustration at Empire | False | By Martin Gottlieb | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/currents-pull-up-a-chair-and-do-the-chacha.html | CURRENTS; Pull Up a Chair And Do the Cha-Cha | False | By Lucie Young | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/spy-who-cost-brandt-his-job-testifies-at-spymaster-s-trial.html | Spy Who Cost Brandt His Job Testifies at Spymaster's Trial | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-of-the-times-the-yankee-attraction-baseball.html | Sports of The Times; The Yankee Attraction: Baseball | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/environmental-snag-for-free-trade-pact.html | Environmental Snag For Free-Trade Pact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-tigers-aren-t-mourning-their-9-game-streak.html | BASEBALL; Tigers Aren't Mourning Their 9-Game Streak | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/l-lyme-disease-can-disable-adults-and-children-470793.html | Lyme Disease Can Disable Adults and Children | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/economic-scene-a-report-considers-the-viability-of-a-palestine-nation-s-economy.html | Economic Scene; A Report Considers the Viability of a Palestine-Nation-s Economy. | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/new-york-s-board-extending-search-for-a-chancellor.html | NEW YORK'S BOARD EXTENDING SEARCH FOR A CHANCELLOR | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/smiles-of-a-summer-night.html | Smiles of a Summer Night | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/movies/once-again-holly-hunter-s-star-is-rising-but-higher-than-before.html | Once Again, Holly Hunter's Star Is Rising, but Higher Than Before | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/clinton-will-end-us-opposition-to-vietnam-loans-officials-say.html | Clinton Will End U.S. Opposition To Vietnam Loans, Officials Say | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/harcourt-tynes-jr-journalist-62.html | Harcourt Tynes Jr.; Journalist, 62 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-to-the-world-bank-and-imf africa-has-its-own-agenda-letters-to-the.html | To the World Bank and IMF: Africa Has Its Own Agenda : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-stanley-becomes-master-of-the-power-breakfast.html | BASEBALL; Stanley Becomes Master Of the Power Breakfast | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/hockey-devils-hire-robinson-to-assist-lemaire.html | HOCKEY; Devils Hire Robinson to Assist Lemaire | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/empire-blue-cross-auditor-asserts-her-inquiries-were-stonewalled.html | Empire Blue Cross Auditor Asserts Her Inquiries Were 'Stonewalled' | False | By Jane Fritsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/rappers-rumors-and-links-to-assaults.html | Rappers, Rumors, And Links To Assaults | False | By Robert Hanley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/currents-fantasy-transforms-a-potato-farm.html | CURRENTS; Fantasy Transforms a Potato Farm | False | By Lucie Young | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/the-media-business-advertising-addenda-accounts-425193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/as-mandela-arrives-elections-fund-starts-10-million-corporate-drive.html | As Mandela Arrives, Elections Fund Starts $10 Million Corporate Drive | False | By Larry Olmstead | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/on-wheels-america-at-10-mph-miles-unfold-and-home-is-a-far-country.html | On Wheels: America at 10 M.P.H.; Miles Unfold, and Home Is a Far Country | False | By Bruce Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/last-patient-is-released-in-jack-in-the-box-case.html | Last Patient Is Released In Jack in the Box Case | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/pop-and-jazz-in-review-459693.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/with-stein-s-departure-it-s-a-whole-new-race.html | With Stein's Departure, It's a Whole New Race | False | By Sam Roberts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/tv-s-sickos-shooters-and-kids.html | TV's Sickos, Shooters -- and Kids | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/news-summary-701893.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-1918 rumors-of-russia-in-our-pages-100-75-and-50-years-ago.html | 1918:Rumors of Russia : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/un-relief-agency-to-cut-food-rations-to-bosnia-council-faces-decision.html | U.N. Relief Agency to Cut Food Rations to Bosnia; Council Faces Decision | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-1893short-on-honors-in-our-pages-100-75-and-50-years-ago.html | 1893:Short on Honors : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/out-of-the-classroom-and-into-the-working-world.html | Out of the Classroom and Into the Working World | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/loss-at-otb-is-reported.html | Loss at OTB Is Reported | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-sunrise-medical-to-buy-respiratory-equipment-maker.html | COMPANY NEWS; SUNRISE MEDICAL TO BUY RESPIRATORY EQUIPMENT MAKER | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-people-hockey-a-12.25-million-boarder.html | SPORTS PEOPLE: HOCKEY; A $12.25 Million Boarder | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/trophies-of-the-dead-reveal-the-secret-life-of-a-suspect.html | 'Trophies' of the Dead Reveal The Secret Life of a Suspect | False | By Diana Jean Schemo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/c-corrections-754993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/for-southern-architects-a-soulful-past-to-build-upon.html | For Southern Architects, A Soulful Past to Build Upon | False | By Allen Frame | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/mr-stein-quits.html | Mr. Stein Quits | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-music-93-bach-festival-concludes.html | Review/Music; '93 Bach Festival Concludes | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/currents-gathering-the-light-and-using-it-as-needed.html | CURRENTS; Gathering the Light And Using It as Needed | False | By Lucie Young | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-by-the-barracks-gate-letters-to-the-editor.html | By the Barracks Gate : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/c-correction-469393.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/style/chronicle-418993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/l-government-conceals-campaign-fund-tracks-no-public-financing-483993.html | Government Conceals Campaign Fund Tracks; No Public Financing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/halina-rodzinski-88-aided-polish-charities.html | Halina Rodzinski, 88; Aided Polish Charities | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/energy-chief-says-accounting-problems-snag-supercollider-project.html | Energy Chief Says Accounting Problems Snag Supercollider Project | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/inside-703493.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-environmental-study-ruled-necessary-before-accord-can-take-effect-court.html | Environmental Study Ruled Necessary Before Accord Can Take Effect : Court Delays U.S. Trade Pact With Neighbors | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-renault-volvo-look-to-japan.html | COMPANY NEWS; Renault, Volvo Look To Japan | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-kashmir-and-punjab-letters-to-the-editor.92927100451.html | Kashmir and Punjab: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-it-all-started-at-the-gare-du-nord.html | It All Started at the Gare du Nord | False | By Robert K. McCabe, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/judge-gives-order-that-may-delay-trade-pact.html | Judge Gives Order That May Delay Trade Pact | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-european-topics-around-europe-93396013701.html | European Topics: Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/review-fashion-in-milan-bold-visions-and-a-softer-silhouette.html | Review/Fashion; In Milan, Bold Visions and a Softer Silhouette | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/american-hero.html | American Hero | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/japan-formally-accused-of-bias-against-us-contractors.html | Japan Formally Accused of Bias Against U.S. Contractors | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-the-world-cant-always-wait-for-the-un.html | The World Can't Always Wait for the UN | False | By Brian Beedham, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-majors-negotiating-tv-deal.html | BASEBALL; Majors Negotiating TV Deal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/baseball-amazin-mets-take-2d-straight-victory.html | BASEBALL; Amazin' Mets Take 2d Straight Victory | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-people-football-vikings-nelson-retires.html | SPORTS PEOPLE: FOOTBALL; Vikings' Nelson Retires | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/for-a-grieving-mother-freshened-tears.html | For a Grieving Mother, Freshened Tears | False | By Lynda Richardson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/boxing-talk-was-cheap-in-the-mercer-fight.html | BOXING; Talk Was Cheap in the Mercer Fight | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/bridge-978993.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/the-babangida-watch.html | The Babangida Watch | False | By Wole Soyinka | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/trade-in-auto-parts-favors-japan-despite-gains-by-us.html | Trade in Auto Parts Favors Japan Despite Gains by U.S. | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/spanky-mcfarland-64-actor-in-the-our-gang-comedies.html | Spanky McFarland, 64, Actor In the 'Our Gang' Comedies | False | By James Barron | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/IHT-1943churchillian-rally-in-our-pages-100-75-and-50-years-ago.html | 1943:Churchillian Rally : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/martha-graham-s-company-prepares-for-her-centenary.html | Martha Graham's Company Prepares for Her Centenary | False | By Jennifer Dunning | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/troubles-deepen-for-fiat-and-ferruzzi-italy-s-biggest-family-run-empires.html | Troubles Deepen for Fiat and Ferruzzi, Italy's Biggest Family-Run Empires | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/genevieve-m-landau-editor-69.html | Genevieve M. Landau; Editor, 69 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/l-don-t-ask-don-t-tell-means-everybody-472393.html | 'Don't Ask, Don't Tell' Means Everybody | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/veteran-communist-crowns-a-comeback-in-azerbaijan.html | Veteran Communist Crowns A Comeback in Azerbaijan | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/issues-of-corporate-securities-hit-a-record.html | Issues of Corporate Securities Hit a Record | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/metro-digest-794893.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/voters-in-oregon-back-local-anti-gay-rules.html | Voters in Oregon Back Local Anti-Gay Rules | False | By Timothy Egan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/market-place-calvin-sims-southern-california-s-top-grocery-chain-will-explore-2.html | Market Place; Calvin Sims Southern California's Top Grocery Chain Will Explore 2 New Niches. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/us-lifts-ban-on-sale-of-nonlethal-military-equipment-to-angola.html | U.S. Lifts Ban on Sale of Nonlethal Military Equipment to Angola | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/events-crafts-gardens-park-walks.html | Events: Crafts, Gardens, Park Walks | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/cells-of-dinosaur-apparently-found.html | CELLS OF DINOSAUR APPARENTLY FOUND | False | By Malcolm W. Browne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/l-on-anita-hill-book-the-doubts-remain-471593.html | On Anita Hill Book, The Doubts Remain | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/opinion/l-environment-deserves-higher-albany-priority-474093.html | Environment Deserves Higher Albany Priority | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/on-baseball-in-the-east-the-race-is-to-be-up-in-arms.html | ON BASEBALL; In the East, the Race Is to Be Up in Arms | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/albany-extends-rent-stabilization-law-for-a-day.html | Albany Extends Rent Stabilization Law for a Day | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/lh-hempelmann-79-led-los-alamos-study.html | L.H. Hempelmann, 79; Led Los Alamos Study | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/books/books-of-the-times-seeing-prozac-as-a-success-story-with-buts.html | Books of The Times; Seeing Prozac as a Success Story With 'Buts' | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/zanvil-cohn-66-biologist-dies-studied-defense-against-infection.html | Zanvil Cohn, 66, Biologist, Dies; Studied Defense Against Infection | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/totally-self-sufficient-plants-no-but-these-almost-qualify.html | Totally Self-Sufficient Plants? No, but These Almost Qualify | False | By Griffin Miller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-people-football-raiders-set-to-sign-majkowski.html | SPORTS PEOPLE: FOOTBALL; Raiders Set to Sign Majkowski | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/style/chronicle-067193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/nyregion/3-riders-see-cabby-slain-by-gunman.html | 3 Riders See Cabby Slain By Gunman | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-people-baseball-all-star-tickets-in-demand.html | SPORTS PEOPLE: BASEBALL; All-Star Tickets in Demand | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-shaving-the-next-generation-new-gillette-razor-has-high-tech-edge.html | COMPANY NEWS: Shaving -- The Next Generation; New Gillette Razor Has High-Tech Edge | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/vincent-p-carosso-expert-on-business-and-professor-71.html | Vincent P. Carosso, Expert on Business And Professor, 71 | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/obituaries/gloria-e-wise-56-led-sit-in-in-the-60-s-at-a-lunch-counter.html | Gloria E. Wise, 56; Led Sit-in in the 60's At a Lunch Counter | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/review-jazz-two-saxophones-one-improvised-effect-of-joy.html | Review/Jazz; Two Saxophones, One Improvised Effect of Joy | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-ryder-plans-spinoff-of-its-aviation-division.html | COMPANY NEWS; Ryder Plans Spinoff of Its Aviation Division | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/miami-to-pay-millions-for-police-abuse-that-left-victim-in-coma.html | Miami to Pay Millions for Police Abuse That Left Victim in Coma | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/pro-basketball-union-chief-wants-salary-cap-ended.html | PRO BASKETBALL; Union Chief Wants Salary Cap Ended | False | By Clifton Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/wuhan-journal-women-as-bodyguards-in-china-it-s-all-the-rage.html | Wuhan Journal; Women as Bodyguards: In China, It's All the Rage | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/researchers-testing-thalidomide-for-use-in-aids.html | Researchers Testing Thalidomide for Use in AIDS | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/arts/pop-and-jazz-in-review-110493.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/briton-says-he-foiled-supergun-parts-sale-to-iraq.html | Briton Says He Foiled Supergun Parts Sale to Iraq | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/when-a-house-and-its-furniture-evolve-together.html | When a House and Its Furniture Evolve Together | False | By Allen Frame | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/abortion-foes-win-vote-in-the-house-on-funds-for-poor.html | ABORTION FOES WIN VOTE IN THE HOUSE ON FUNDS FOR POOR | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/doubt-cast-on-identification-of-nazi-guard-ivan.html | Doubt Cast on Identification of Nazi Guard 'Ivan' | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/military-is-denied-most-of-bonus.html | Military Is Denied Most of Bonus | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/warriors-think-big-with-webber-in-hand.html | Warriors Think Big With Webber in Hand | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/credit-markets-convertible-zero-coupon-bonds-fade.html | CREDIT MARKETS; Convertible Zero-Coupon Bonds Fade | False | By Michael Quint | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/haiti-negotiations-are-reported-at-a-critical-stage.html | Haiti Negotiations Are Reported at a Critical Stage | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/new-chief-for-westinghouse.html | New Chief for Westinghouse | False | By John Holusha | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/world/political-ally-shifts-and-a-tests-halt.html | Political Ally Shifts, and A-Tests Halt | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/company-news-japan-chip-maker-claims-us-patent.html | COMPANY NEWS; Japan Chip Maker Claims U.S. Patent | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/IHT-us-envoy-to-paris-urges-end-to-delaying-tactics-on-trade.html | U.S. Envoy to Paris Urges End to 'Delaying Tactics' on Trade | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sports-people-hockey-wilson-is-a-laughing-duck.html | SPORTS PEOPLE: HOCKEY; Wilson Is a Laughing Duck | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/sports/sampras-trims-agassi-as-top-four-seeded-men-advance.html | Sampras Trims Agassi as Top Four Seeded Men Advance | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/us/a-plants-warned-to-be-wary-of-truck-bombs.html | A-Plants Warned to Be Wary of Truck Bombs | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-01 | 1993-07-01 | https://www.nytimes.com/1993/07/01/business/chief-banker-for-china-is-dismissed.html | Chief Banker For China Is Dismissed | False | By Sheryl Wudunn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/review-film-the-way-to-her-heart-through-her-hair.html | Review/Film; The Way To Her Heart: Through Her Hair | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/review-theater-knitters-undone-by-a-needler.html | Review/Theater; Knitters Undone By a Needler | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-radja-follows-a-legacy-from-split-to-rome-to-us.html | PRO BASKETBALL; Radja Follows a Legacy: From Split to Rome to U.S. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/news/guilty-of-murder-he-could-still-profit.html | Guilty of Murder, He Could Still Profit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/e-esty-stowell-81-led-ogilvy-mather.html | E. Esty Stowell, 81; Led Ogilvy & Mather | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/raise-social-security-taxes.html | Raise Social Security Taxes | False | By Robert M. Ball | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-the-trouble-with-punitive-smokers-tax-503293.html | The Trouble With Punitive Smokers' Tax | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/chronicle-519993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/rowing-crimson-in-clover-at-henley-after-recordsetting-race.html | ROWING; Crimson in Clover at Henley After Record-Setting Race | False | By Norman Hildes-Heim, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/cycling-gentleman-start-your-bicycles-it-s-time-for-the-1993-tour-de-france.html | CYCLING; Gentleman, Start Your Bicycles; It's Time for the 1993 Tour de France | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-people-basketball-manning-re-enlists-but-only-for-a-year.html | SPORTS PEOPLE: BASKETBALL; Manning Re-Enlists, but Only for a Year | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-people-baseball-chief-wahoo-s-domain-is-still-turbulent.html | SPORTS PEOPLE: BASEBALL; Chief Wahoo's Domain Is Still Turbulent | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-ibm-disk-crammed-with-data.html | COMPANY NEWS; I.B.M. Disk Crammed With Data | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/dow-slips-by-5.54-points-in-heavy-trading.html | Dow Slips by 5.54 Points in Heavy Trading | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/IHT-the-little-team-that-could.bosnia.html | The Little Team That Could:Bosnia | False | By Christopher Clarey, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-people-basketball-knicks-mason-meets-his-match-in-albany.html | SPORTS PEOPLE: BASKETBALL; Knicks' Mason Meets His Match in Albany | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-ge-appoints-a-new-chief-for-its-jet-engines-division.html | COMPANY NEWS; G.E. Appoints a New Chief For Its Jet Engines Division | False | By John Holusha | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/white-house-and-chiefs-snagged-on-retaining-gay-ban-language.html | White House and Chiefs Snagged On Retaining Gay-Ban Language | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-art-fountains-of-mercury-a-piano-spitting-out-keys-sculpture-as-dramas.html | Review/Art; Fountains of Mercury, a Piano Spitting Out Keys: Sculpture as Dramas | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/our-towns-in-a-fearful-age-security-comes-in-squeeze-bottles.html | OUR TOWNS; In a Fearful Age, Security Comes in Squeeze Bottles | False | By Kirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/the-failure-to-police-empire.html | The Failure to Police Empire | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/IHT-in-provence-artists-paradise.html | In Provence, Artists' Paradise | False | By Edward Harper, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/finance-briefs-224693.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-why-new-yorkers-have-fought-hard-to-keep-rent-regulation-to-raise-tax-revenues-504093.html | Why New Yorkers Have Fought Hard to Keep Rent Regulation; To Raise Tax Revenues | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-dudley-s-up-for-grabs-and-open-to-offers.html | PRO BASKETBALL; Dudley's Up for Grabs And Open To Offers | False | By Harvey Araton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/a-parade-of-events-for-the-fourth-of-july.html | A Parade of Events for the Fourth of July | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/books/books-of-the-times-lights-camera-action-act-cynical-and-greedy.html | Books of The Times; Lights, Camera, Action! Act Cynical and Greedy | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/thrills-chills-very-wet-spills.html | Thrills, Chills, Very Wet Spills | False | By Karen Schoemer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-jazz-a-work-in-progress-at-the-piano.html | Review/Jazz; A Work In Progress at the Piano | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/us-voicing-optimism-on-trade-accord.html | U.S. Voicing Optimism on Trade Accord | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/4-in-prominent-harbor-family-are-charged-with-polluting.html | 4 in Prominent Harbor Family Are Charged With Polluting | False | By Joseph P. Fried | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/lacking-pact-albany-buys-3-more-days-for-rent-law.html | Lacking Pact, Albany Buys 3 More Days for Rent Law | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-belgium-vows-to-work-to-advance-european-union-a.html | Belgium Vows to Work to Advance European Union : A Brussels Booster Takes EC Helm | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/IHT-asian-topics-in-nepals-casinos-tots-play-the-slots.html | Asian Topics : In Nepal's Casinos, Tots Play the Slots | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-383893.html | Art in Review | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/IHT-the-movie-guide-sonatine.html | THE MOVIE GUIDE : Sonatine | False | By Donald Richie, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/pentagon-pinocchios.html | Pentagon Pinocchios | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/business-digest-919993.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/market-place-the-president-s-logging-plan-finds-its-fans-on-wall-street.html | Market Place; The President's Logging Plan Finds Its Fans on Wall Street. | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/home-video-385493.html | Home Video | False | Peter M. Nichols | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/patient-s-fatal-overdose-is-declared-a-homicide.html | Patient's Fatal Overdose Is Declared a Homicide | False | By Robert D. McFadden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/tv-listings.html | TV Listings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/haitian-army-aide-sees-progress-toward-accord.html | Haitian Army Aide Sees Progress Toward Accord | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-luckily-birds-don-t-have-sense-of-smell-490793.html | Luckily, Birds Don't Have Sense of Smell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-student-loan-bill-fixes-what-isn-t-broken-492393.html | Student Loan Bill Fixes What Isn't Broken | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-pop-a-happy-balladeer-from-brazil.html | Review/Pop; A Happy Balladeer From Brazil | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/john-anderson-54-lawyer-and-breeder-of-highland-cattle.html | John Anderson, 54, Lawyer and Breeder Of Highland Cattle | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/sophia-jacobs-91-in-forefront-of-fight-for-human-rights.html | Sophia Jacobs, 91, In Forefront of Fight For Human Rights | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/horse-racing-first-up-in-2d-season-pick-three-on-2-coasts.html | HORSE RACING; First Up in 2d Season: Pick Three on 2 Coasts | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/restaurants-352893.html | Restaurants | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/IHT-in-hanoi-property-boom-now-the-byword-is-buy.html | In Hanoi Property Boom, Now the Byword Is 'Buy' | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/fda-seeks-tighter-rules-on-safety-of-blood-supply.html | F.D.A. Seeks Tighter Rules On Safety of Blood Supply | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/difficulties-rise-at-home-for-mandela.html | Difficulties Rise at Home for Mandela | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-student-loan-bill-fixes-what-isn-t-broken-slower-on-federal-role-501693.html | Student Loan Bill Fixes What Isn't Broken; Slower on Federal Role | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/the-driest-wines-and-the-drollest-are-in-the-museum.html | The Driest Wines (and the Drollest) Are in the Museum | False | By Howard G. Goldberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/croats-and-serbs-gang-up-against-muslims-un-says.html | Croats and Serbs Gang Up Against Muslims, U.N. Says | False | By Chuck Sudetic | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/thrills-and-wet-spills-bathing-suits-not-included.html | Thrills and Wet Spills, Bathing Suits Not Included | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/tennis-time-has-its-say-novotna-upsets-navratilova.html | TENNIS; Time Has Its Say: Novotna Upsets Navratilova | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/hockey-arbour-deal-is-done-the-man-is-an-islander.html | HOCKEY; Arbour Deal Is Done: The Man Is an Islander | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/boxing-lewis-morrison-bout-set-both-to-earn-8-million.html | BOXING; Lewis-Morrison Bout Set; Both to Earn $8 Million | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/inside-858793.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-letters-to-the-editor-90021355272.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/sessions-is-said-to-fight-removal-till-new-fbi-head-is-in-place.html | Sessions Is Said to Fight Removal Till New F.B.I. Head Is in Place | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/gunman-raids-law-office-and-kills-8.html | Gunman Raids Law Office and Kills 8 | False | By Jane Gross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/elephants-in-the-mail.html | Elephants in the Mail | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/for-5-regents-graduates-goals-delayed-reached-academic-elite-poor-bronx-high.html | For 5 Regents Graduates, Goals Delayed, and Reached; Academic Elite of a Poor Bronx High School, 5 Years Later, Tell of the Roads They Traveled | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/el-salvador-finally-removes-military-chiefs.html | El Salvador Finally Removes Military Chiefs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/c-corrections-482693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-586593.html | Art in Review | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/gm-elevates-officials.html | G.M. Elevates Officials | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-585793.html | Art in Review | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/harry-wallerstein-87-a-pioneer-in-transfusions-to-save-newborns.html | Harry Wallerstein, 87, a Pioneer In Transfusions to Save Newborns | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/IHT-bonns-spending-curbs-also-led-bundesbank-to-significant-easing-with-a.html | Bonn's Spending Curbs Also Led Bundesbank To Significant Easing : With a Nod To Europe, Germany Cuts Interest Rates | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-people-soccer-argentine-charged-in-marseilles-case.html | SPORTS PEOPLE: SOCCER; Argentine Charged in Marseilles Case | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-letters-to-the-editor-92925675697.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/hector-lavoe-46-helped-define-the-style-of-modern-salsa-music.html | Hector Lavoe, 46, Helped Define The Style of Modern Salsa Music | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/in-latest-shakeup-empire-names-former-metlife-executive-as-chairman.html | In Latest Shakeup, Empire Names Former MetLife Executive as Chairman | False | By Jane Fritsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/accord-reported-on-choice-of-new-york-schools-chief.html | Accord Reported on Choice Of New York Schools Chief | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-people-football-packers-sign-simmons-top-draft-pick.html | SPORTS PEOPLE: FOOTBALL; Packers Sign Simmons, Top Draft Pick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-growth-stirs-in-east-europe.html | Growth Stirs in East Europe | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/around-asia-asian-topics-90281413374.html | Around Asia: Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/policy-is-issued-on-investigating-abuse-by-priests.html | Policy Is Issued On Investigating Abuse By Priests | False | By Peter Steinfels | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-of-the-times-next-waves-pounding-navratilova.html | Sports of The Times; Next Waves Pounding Navratilova | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-balladur-says-he-hopes-to-see-a-trade-accord-soon.html | Balladur Says He Hopes to See a Trade Accord Soon | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/dispute-in-albany-erupts-over-funds-for-mentally-ill.html | DISPUTE IN ALBANY ERUPTS OVER FUNDS FOR MENTALLY ILL | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/seoul-s-leader-says-north-is-manipulating-us-on-nuclear-issue.html | Seoul's Leader Says North Is Manipulating U.S on Nuclear Issue | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/who-can-harness-history-only-the-us.html | Who Can Harness History? Only the U.S. | False | By Brent Scowcroft | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-letters-to-the-editor-91578347898.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-letters-to-the-editor-92226833775.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/chronicle-520293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/baseball-gallego-is-a-regular-but-his-position-isn-t.html | BASEBALL; Gallego Is a Regular, but His Position Isn't | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/city-opera-musicians-bar-wage-freeze.html | City Opera Musicians Bar Wage Freeze | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-ebrd-taps-interim-president.html | EBRD Taps Interim President | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/upheaval-forests-clinton-plan-shifts-emphasis-logging-but-does-not-create-off.html | Upheaval in the Forests; Clinton Plan Shifts Emphasis From Logging But Does Not Create Off-Limits Wilderness | False | By Timothy Egan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/flood-idles-barges-on-mississippi-raising-costs-of-shipping-products.html | Flood Idles Barges on Mississippi, Raising Costs of Shipping Products | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/summergarden-music.html | Summergarden Music | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/results-plus-303093.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/congresswoman-is-target-in-navy-t-shirt-episode.html | Congresswoman Is Target in Navy T-Shirt Episode | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/the-media-business-advertising-addenda-up-to-30-dismissed-by-ayer-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Up to 30 Dismissed By Ayer in New York | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/venice-journal-on-piazza-merchants-appeal-for-mercy.html | Venice Journal; On Piazza, Merchants Appeal For Mercy | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/review-film-old-hollywood-horror-but-with-depth-and-flair.html | Review/Film; Old Hollywood Horror, but With Depth and Flair | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/IHT-around-asia-asian-topics.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/postal-study-aims-to-spot-violence-prone-workers.html | Postal Study Aims to Spot Violence-Prone Workers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/ins-to-seize-sheik-linked-to-bomb-case.html | I.N.S. to Seize Sheik Linked To Bomb Case | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/baseball-a-hard-look-at-young-s-plight-it-isn-t-all-bad-luck.html | BASEBALL; A Hard Look at Young's Plight: It Isn't All Bad Luck | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-luckily-birds-don-t-have-sense-of-smell-perching-kestrels-502493.html | Luckily, Birds Don't Have Sense of Smell; Perching Kestrels | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/last-chance.html | Last Chance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/germany-starts-enforcing-new-entry-rules.html | Germany Starts Enforcing New Entry Rules | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/news/a-russian-tradition-so-old-it-s-revolutionary-trial-by-jury.html | A Russian Tradition So Old It's Revolutionary: Trial by Jury | False | By Deborah Stead | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/mandela-to-hold-off-calling-for-an-end-to-sanctions.html | Mandela to Hold Off Calling for an End to Sanctions | False | By Larry Olmsted | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/kuwaitis-back-us-missile-strike-on-iraq-capital.html | Kuwaitis Back U.S. Missile Strike on Iraq Capital | False | By Youssef M. Ibrahim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/sports-people-basketball-ewing-assists-mcdonald-s-tournament.html | SPORTS PEOPLE: BASKETBALL; Ewing Assists McDonald's Tournament | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/about-real-estate-big-lots-for-big-homes-next-to-preserved-land.html | About Real Estate; Big Lots for Big Homes Next to Preserved Land | False | By Rachelle Garbarine, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/media-business-encountering-digital-age-occasional-look-computers-everday-life.html | THE MEDIA BUSINESS: Encountering The Digital Age -- An occasional look at computers in everday life.; Potboiler Springs From Computer's Loins | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/movies/critic-s-notebook-ice-in-the-veins-crime-in-the-heart-vive-le-sang-froid.html | Critic's Notebook; Ice in the Veins, Crime in the Heart; Vive le Sang-Froid! | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/sounds-around-town-260293.html | Sounds Around Town | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/IHT-leasing-a-carreserve-it-early.html | Leasing a Car?Reserve It Early | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-why-new-yorkers-have-fought-hard-to-keep-rent-regulation-494093.html | Why New Yorkers Have Fought Hard to Keep Rent Regulation | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/media-business-advertising-new-closed-captioning-rules-fuel-industry-trend.html | THE MEDIA BUSINESS: ADVERTISING; New Closed-Captioning Rules Fuel an Industry Trend to Include More Consumers with Special Needs. | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/germans-reduce-2-key-rates.html | Germans Reduce 2 Key Rates | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/news/at-the-bar-to-one-advocate-environmental-law-begins-with-the-stationery.html | At the Bar; To One Advocate, Environmental Law Begins With the Stationery. | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-1943-rendova-occupied-in-our-pages-100-75-and-50-years-ago.html | 1943: Rendova Occupied : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/president-receives-base-closing-plan-approval-expected.html | President Receives Base-Closing Plan; Approval Expected | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/white-house-errors-cited-in-travel-office-review.html | White House Errors Cited in Travel Office Review | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/samuel-melton-93-retired-businessman-and-philanthropist.html | Samuel Melton, 93, Retired Businessman And Philanthropist | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/a-misfit-who-turns-to-murder.html | A Misfit Who Turns to Murder | False | By Daniel Goleman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-from-sarajevo-to-hardwood-haven.html | PRO BASKETBALL; From Sarajevo To Hardwood Haven | False | By Christopher Clarey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Suzy Menkes, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/c-corrections-481893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/c-corrections-479693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-a-new-phone-war-mci-tries-to-collect-on-at-t-s-reply.html | COMPANY NEWS; A New Phone War; MCI Tries to Collect On A.T.& T.'s Reply | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/news-summary-825793.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/new-gatt-chief-turns-up-heat.html | New GATT Chief Turns Up Heat | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-azt-patent-defended-by-burroughs.html | COMPANY NEWS; AZT Patent Defended by Burroughs | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/acting-chief-for-schools-takes-helm.html | Acting Chief For Schools Takes Helm | False | By Sam Dillon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/trade-pact-vital-for-mexico-s-leader.html | Trade Pact Vital for Mexico's Leader | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/article-281593-no-title.html | Article 281593 -- No Title | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-1918italian-successes-in-our-pages-100-75-and-50-years-ago.html | 1918:Italian Successes : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/c-corrections-478893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-us-to-oppose-court-ruling-on-trade-pact.html | U.S. to Oppose Court Ruling On Trade Pact | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/c-corrections-886893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/on-my-mind-a-matter-of-views.html | On My Mind; A Matter of Views | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/chronicle-253093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/sounds-around-town-589093.html | Sounds Around Town | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/2-israelis-and-2-palestinians-die-as-guerrillas-attack-bus.html | 2 Israelis and 2 Palestinians Die as Guerrillas Attack Bus | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/review-dance-tapping-across-the-board.html | Review/Dance; Tapping, Across The Board | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/IHT-1893blaming-the-dead-in-our-pages-100-75-and-50-years-ago.html | 1893:Blaming the Dead : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/police-detail-confession-of-li-murder-suspect.html | Police Detail Confession of L.I. Murder Suspect | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/news/a-move-to-protect-women-from-street-harassment.html | A Move to Protect Women From 'Street Harassment' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/new-mayor-faces-hard-part-running-los-angeles.html | New Mayor Faces Hard Part: Running Los Angeles | False | By Robert Reinhold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/denny-s-parent-vows-larger-role-for-blacks.html | Denny's Parent Vows Larger Role for Blacks | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/training-harder.html | Training Harder | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-adb-chief-quits-amid-mounting-criticism-of-role.html | ADB Chief Quits Amid Mounting Criticism of Role | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/l-german-citizen-law-has-no-nazism-link-493193.html | German Citizen Law Has No Nazism Link | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/c-corrections-480093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/a-second-top-pro-israel-lobbyist-is-forced-out-after-insulting-jews.html | A Second Top Pro-Israel Lobbyist Is Forced Out After Insulting Jews | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/us-mideast-paper-draws-criticism.html | U.S. Mideast Paper Draws Criticism | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/transactions-366893.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/key-rates-231993.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/pro-basketball-grading-the-nba-s-multiple-choice-test.html | PRO BASKETBALL; Grading the N.B.A.'s Multiple-Choice Test | False | By Clifton Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/restrictions-levied-on-luring-business.html | Restrictions Levied on Luring Business | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-further-job-losses-are-forecast-by-oecd-a-hesitant.html | Further Job Losses Are Forecast by OECD : A Hesitant, Late Recovery for Industrial World | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/foreigners-find-a-place-in-the-sun.html | Foreigners Find a Place in the Sun | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/colleges-report-says-proposition-48-increased-graduation-rates.html | COLLEGES; Report Says Proposition 48 Increased Graduation Rates | False | By William N. Wallace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/worldbusiness/IHT-thinking-ahead-clinton-is-bullheaded-on-japan.html | Thinking Ahead Clinton Is Bull-Headed on Japan | False | By Reginald Dale, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/after-his-fcc-victory-murdoch-battles-unions.html | After His F.C.C. Victory, Murdoch Battles Unions | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/progress-is-reported-in-northwest-talks.html | Progress Is Reported in Northwest Talks | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/metro-digest-952093.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/us/parties-play-budget-game-by-different-sets-of-rules.html | Parties Play Budget Game By Different Sets of Rules | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/jersey-city-s-interim-mayor-is-sworn-in-for-first-full-term.html | Jersey City's Interim Mayor Is Sworn In for First Full Term | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/tennis-hotheads-need-not-apply-to-the-men-s-final-four.html | TENNIS; Hotheads Need Not Apply to the Men's Final Four | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-588193.html | Art in Review | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/purchasing-managers-report-a-drop-for-june.html | Purchasing Managers Report a Drop for June | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/there-s-no-choice-for-poor-women.html | There's No Choice for Poor Women | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/madeleine-simon-concert-pianist-and-juilliard-teacher-dies-at-93.html | Madeleine Simon, Concert Pianist And Juilliard Teacher, Dies at 93 | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/baseball-gooden-and-green-aren-t-on-same-page.html | BASEBALL; Gooden And Green Aren't on Same Page | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/IHT-for-dday-94-france-wants-kohl-to-stay-home.html | For D-Day '94, France Wants Kohl to Stay Home | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-518093.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/business/company-news-hbo-grants-benefits-to-staff-s-same-sex-partners.html | COMPANY NEWS; HBO Grants Benefits to Staff's Same-Sex Partners | False | By Barbara Presley Noble | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/opinion/at-home-abroad-defining-a-country.html | At Home Abroad; Defining a Country | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/obituaries/robert-currie-interior-designer-for-couture-s-stars-is-dead-at-45.html | Robert Currie, Interior Designer For Couture's Stars, Is Dead at 45 | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/teamsters-officials-face-extortion-charges.html | Teamsters Officials Face Extortion Charges | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/all-american-concert.html | 'All American' Concert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/sports/football-bahr-to-kick-for-a-15th-year.html | FOOTBALL; Bahr to Kick for a 15th Year | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/art-in-review-587393.html | Art in Review | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/arts/tv-weekend-fleeing-a-godfather-s-hit-men-try-a-winnebago.html | TV Weekend; Fleeing a Godfather's Hit Men? Try a Winnebago | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/bomb-scares-close-tunnel-and-road.html | Bomb Scares Close Tunnel and Road | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/nyregion/no-headline-823093.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-02 | 1993-07-02 | https://www.nytimes.com/1993/07/02/world/no-headline-951293.html | No Headline | False | By Celestine Bohlen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/the-broker-who-killed-8-gunman-s-motives-a-puzzle.html | The Broker Who Killed 8: Gunman's Motives a Puzzle | False | By Robert Reinhold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/the-arts-forward-fund-names-grant-recipients.html | The Arts Forward Fund Names Grant Recipients | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/l-foster-care-s-horrors-argue-for-intact-families-assault-on-the-poor-953493.html | Foster Care's Horrors Argue for Intact Families; Assault on the Poor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/bleak-house-plan-to-use-a-hotel-for-homeless-is-still-stymied.html | Bleak House: Plan to Use a Hotel for Homeless Is Still Stymied | False | By Shawn G. Kennedy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/sports-people-baseball-canseco-finished-for-the-year.html | SPORTS PEOPLE: BASEBALL; Canseco Finished for the Year | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/charles-gosnell-state-librarian-and-mason-83.html | Charles Gosnell, State Librarian And Mason, 83 | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/IHT-muted-croatia-plays-in-shadow-of-death-and-war.html | Muted Croatia Plays in Shadow of Death and War | False | By Christopher Clarey, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/l-foster-care-s-horrors-argue-for-intact-families-947093.html | Foster Care's Horrors Argue for Intact Families | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/holding-the-door-for-mr-sessions.html | Holding the Door for Mr. Sessions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/flaws-in-the-us-visa-system.html | Flaws in the U.S. Visa System | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/3000-miles-of-practice.html | 3,000 Miles of Practice | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/dinkins-orders-sharp-budget-cuts-to-save-new-york-s-bond-rating.html | Dinkins Orders Sharp Budget Cuts To Save New York's Bond Rating | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-political-notes-tokyo-goes-on-sushi-alert-for-clinton-arrival.html | POLITICAL NOTES: Tokyo Goes on Sushi Alert for Clinton Arrival | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/news-summary-834193.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-ibm-facing-more-decisions-on-cutbacks.html | COMPANY NEWS; I.B.M. Facing More Decisions on Cutbacks | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/a-new-glimmer-of-recovery-for-new-jersey-employment.html | A New Glimmer of Recovery For New Jersey Employment | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/croats-and-serbs-strike-town-cutting-off-muslims.html | Croats and Serbs Strike Town, Cutting Off Muslims | False | By Chuck Sudetic | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/results-plus-189093.html | Results Plus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/dow-starts-the-holiday-with-a-fizzle-off-26.57.html | Dow Starts the Holiday With a Fizzle, Off 26.57 | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/political-motive-denied-in-action-against-cleric.html | Political Motive Denied In Action Against Cleric | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/l-jazz-festival-started-in-newport-as-one-couple-s-dream-015093.html | Jazz Festival Started in Newport as One Couple's Dream | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/dinkins-appoints-8-to-all-civilian-complaint-review-board.html | Dinkins Appoints 8 to All-Civilian Complaint Review Board | False | By Robert D. McFadden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/tennis-americans-will-vie-to-be-the-king-of-england.html | TENNIS; Americans Will Vie to Be the King of England | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-opera-later-strauss-works-fill-in-telling-details.html | Review/Opera; Later Strauss Works Fill In Telling Details | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/graf-is-still-perfecting-her-pursuit-of-winning.html | Graf Is Still Perfecting Her Pursuit of Winning | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-strawberry-s-fall-from-grace-chapter-2.html | BASEBALL; Strawberry's Fall From Grace, Chapter 2 | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/q-a-059693.html | Q & A | False | Leonard Sloane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/c-corrections-185793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-music-a-modern-nestled-among-mozart-et-al.html | Review/Music; A Modern Nestled Among Mozart et al. | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/sports-of-the-times-young-yanks-shut-down-the-locals.html | Sports of The Times; Young Yanks Shut Down The Locals | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/flaws-in-computer-check-helped-sheik-enter-us.html | Flaws in Computer Check Helped Sheik Enter U.S. | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/in-weary-town-mississippi-shows-its-might.html | In Weary Town, Mississippi Shows Its Might | False | By Don Terry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/archives/taming-fears-of-illness-and-financial-ruin.html | Taming Fears of Illness and Financial Ruin | True | By Jane Birnbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-the-yankees-go-west-and-down-to-defeat.html | BASEBALL; The Yankees Go West And Down to Defeat | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/l-there-were-once-three-statues-of-diana-790693.html | There Were Once Three Statues of Diana | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-if-you-buy-jewelry-dont-be-impatient.html | If You Buy Jewelry, Don't Be Impatient | False | By Kate Bales, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/fcc-lets-tv-shopping-stations-demand-access-to-slots-on-cable.html | F.C.C. Lets TV-Shopping Stations Demand Access to Slots on Cable | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-briefcase-a-new-warrant-gambles-on-a-falling-german-mark.html | BRIEFCASE : A New Warrant Gambles On a Falling German Mark | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/no-headline-903893.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/futures-markets-oil-prices-fall-on-speculation-about-iraqi-exports.html | FUTURES MARKETS; Oil Prices Fall on Speculation About Iraqi Exports | False | By Thomas C. Hayes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/michigan-court-says-adopted-girl-must-be-sent-to-biological-parents.html | Michigan Court Says Adopted Girl Must Be Sent to Biological Parents | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/clinton-proposes-to-soften-the-blow-of-base-closings.html | Clinton Proposes to Soften the Blow of Base Closings | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/inside-879193.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/IHT-1893highprice-opera-in-our-pages-100-75-and-50-years-ago.html | 1893:High-Price Opera : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/c-corrections-183093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/fred-gwynne-popular-actor-is-dead-at-66.html | Fred Gwynne, Popular Actor, Is Dead at 66 | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/c-corrections-181493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-bonneville-citing-drought-lifts-power-rate-15.6.html | COMPANY NEWS; Bonneville, Citing Drought, Lifts Power Rate 15.6% | False | By Harriet King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/how-they-do-it-earning-and-learning-how-a-student-built-a-small-business.html | HOW THEY DO IT; Earning and Learning: How a Student Built a Small Business | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-as-us-job-creation-flags-clinton-downplays-data.html | As U.S. Job Creation Flags, Clinton Downplays Data | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/maurice-m-class-94-engineer-and-surveyor.html | Maurice M. Class, 94, Engineer and Surveyor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/clinton-extends-ban-on-us-nuclear-tests.html | Clinton Extends Ban on U.S. Nuclear Tests | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/white-house-rebukes-4-in-travel-office-shake-up.html | White House Rebukes 4 In Travel Office Shake-Up | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/attackers-of-bus-sought-hostages-israel-says.html | Attackers of Bus Sought Hostages, Israel Says | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-corning-wins-in-bidding-for-lab-company.html | COMPANY NEWS; Corning Wins in Bidding for Lab Company | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/transactions-139393.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/in-serial-killer-inquiry-doubts-arise-on-prostitute-link.html | In Serial-Killer Inquiry, Doubts Arise on Prostitute Link | False | By Diana Jean Schemo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/in-us-south-africa-leaders-press-clinton-for-aid.html | In U.S., South Africa Leaders Press Clinton for Aid | False | By Larry Olmstead | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/sports-people-track-and-field-a-no-for-libyan-athletes.html | SPORTS PEOPLE: TRACK AND FIELD; A 'No' for Libyan Athletes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-music-bach-recital-proves-power-of-a-von-beckerath-organ.html | Review/Music; Bach Recital Proves Power Of a von Beckerath Organ | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/c-correction-911993.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/observer-busby-goes-berserk.html | Observer; Busby Goes Berserk | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-jazz-happily-rooted-in-the-past.html | Review/Jazz; Happily Rooted in the Past | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/down-on-the-farm-with-russians.html | Down on the Farm, With Russians | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/trusts-beneficiaries-complain-of-rules-and-high-fees.html | TRUSTS; Beneficiaries Complain Of Rules and High Fees | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/after-bodybuilder-is-accused-of-murder-many-point-finger-at-steroid-use.html | After Bodybuilder Is Accused of Murder, Many Point Finger at Steroid Use | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/political-memo-giuliani-s-strategy-don-t-give-dinkins-a-target.html | POLITICAL MEMO; Giuliani's Strategy : Don't Give Dinkins a Target | False | By Catherine S. Manegold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-young-is-still-trapped-in-his-private-l.html | BASEBALL; Young Is Still Trapped in his Private L | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/baseball-let-changes-begin-mets-get-mcilvaine-to-return.html | BASEBALL; Let Changes Begin: Mets Get McIlvaine To Return | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/investing-some-searing-criticism-of-foreign-bond-funds.html | INVESTING; Some Searing Criticism Of Foreign Bond Funds | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-american-topics-92306158925.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/sports-people-soccer-marseilles-official-arrested.html | SPORTS PEOPLE: SOCCER; Marseilles Official Arrested | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-for-visitors-shopping-in-ec-rules-change-on-vat-the-onestop-tax-refund.html | For Visitors Shopping in EC, Rules Change on VAT : The One-Stop Tax Refund | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/IHT-europeans-must-balance-jobs-and-competitiveness.html | Europeans Must Balance Jobs and Competitiveness | False | By Alexander MacLeod, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/islamic-group-in-egypt-vows-attacks-on-american-targets.html | Islamic Group in Egypt Vows Attacks on American Targets | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/aid-to-russia-can-pay-for-itself.html | Aid to Russia Can Pay for Itself | False | By Steven Halliwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/the-seesaw-11th-hour-making-of-laws.html | The Seesaw, 11th-Hour Making of Laws | False | By Jacques Steinberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/justice-nominee-defended-for-joining-exclusive-club.html | Justice Nominee Defended For Joining Exclusive Club | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/night-of-unrest-follows-death-of-robbery-suspect.html | Night of Unrest Follows Death of Robbery Suspect | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-briefcase-keep-40-of-your-money-in-cash-one-analyst-says.html | BRIEFCASE : Keep 40% of Your Money In Cash, One Analyst Says | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/2-japanese-aides-admit-seeking-donations.html | 2 Japanese Aides Admit Seeking Donations | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/worldbusiness/IHT-ec-forgoes-retaliation-for-us-import-levy.html | EC Forgoes Retaliation for U.S. Import Levy | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/woman-found-dead.html | Woman Found Dead | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/us-judge-weighs-retrial-of-new-yorker-libel-case.html | U.S. Judge Weighs Retrial Of New Yorker Libel Case | False | By Jane Gross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/grumbling-over-gatt.html | Grumbling Over GATT | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-pension-law-and-the-ec-euromazed.html | Pension Law And the EC: Euro-Mazed | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/about-new-york-negotiating-new-york-in-a-soundless-vacuum.html | ABOUT NEW YORK; Negotiating New York In a Soundless Vacuum | False | By Michael T. Kaufman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/head-of-black-medical-school-called-top-choice-for-us-post.html | Head of Black Medical School Called Top Choice for U.S. Post | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/thugs-with-badges.html | Thugs With Badges | False | By Ira A. Lipman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-news-kemper-sets-insurer-sale-to-st-paul.html | COMPANY NEWS; Kemper Sets Insurer Sale To St. Paul | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/strategies-for-divorced-women-it-pays-to-know-all-about-social-security-benefits.html | STRATEGIES; For Divorced Women, It Pays to Know All About Social Security Benefits | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/key-rates-335393.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/sports-people-football-falcons-close-in-on-dickerson.html | SPORTS PEOPLE: FOOTBALL; Falcons Close In on Dickerson | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/c-corrections-175093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/how-a-slave-captured-a-confederate-ship.html | How a Slave Captured a Confederate Ship | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/edward-herold-85-led-effort-to-make-first-color-tv-tube.html | Edward Herold, 85; Led Effort to Make First Color-TV Tube | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/funds-watch-emerging-markets-shine-for-foreign-stocks.html | FUNDS WATCH; Emerging Markets Shine for Foreign Stocks | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/backing-robb-clinton-infuriates-wilder-and-enters-virginia-feud.html | Backing Robb, Clinton Infuriates Wilder and Enters Virginia Feud | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/haitian-military-is-said-to-accept-plan-to-end-crisis.html | HAITIAN MILITARY IS SAID TO ACCEPT PLAN TO END CRISIS | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/business-digest-426093.html | Business Digest | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/l-confiscate-the-cars-021493.html | Confiscate the Cars | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/look-harder-for-a-schools-chief.html | Look Harder for a Schools Chief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/obituaries/r-t-gatchell-50-produced-musicals-for-lloyd-webber.html | R. T. Gatchell, 50; Produced Musicals For Lloyd Webber | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-pop-jefferson-starship-reassembled-for-the-90-s.html | Review/Pop; Jefferson Starship, Reassembled for the 90's | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/in-brooklyn-guarded-optimism.html | In Brooklyn, Guarded Optimism | False | By Garry Pierre-Pierre | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/style/chronicle-581093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/help-for-the-mentally-ill.html | Help for the Mentally Ill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/cycling-indurain-races-the-legends-on-this-tour.html | CYCLING; Indurain Races the Legends on This Tour | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/IHT-1943womens-army-in-our-pages-100-75-and-50-years-ago.html | 1943:Women's Army : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/news/inside-baseball-insurers-terms.html | Inside Baseball: Insurers' Terms | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-jazz-tonight-live.html | Review/Jazz; 'Tonight' Players, Live | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/us-detains-cleric-linked-to-militants.html | U.S. Detains Cleric Linked to Militants | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/in-us-south-africa-leaders-press-clinton-for-aid-date-set-for-first-election.html | In U.S., South Africa Leaders Press Clinton for Aid; Date Set for First Election | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-american-topics-91272690902.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/c-corrections-172593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/save-our-discos.html | Save Our Discos | False | By Thomas K. Duane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/istanbul-journal-turks-espouse-change-she-has-a-smile-of-steel.html | Istanbul Journal; Turks Espouse Change (She Has a 'Smile of Steel') | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/haitian-s-react-to-news-with-caution.html | Haitian's React to News With Caution | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/arboretum-concert.html | Arboretum Concert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/style/chronicle-580193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/IHT-before-the-tour-de-france-storm-indurana-serene-champions-calm.html | Before the Tour de France Storm : Indurain:A Serene Champion's Calm | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/l-foster-care-s-horrors-argue-for-intact-families-no-quick-fixes-956993.html | Foster Care's Horrors Argue for Intact Families; No Quick Fixes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/pro-football-nfl-upholds-marshall-s-pact.html | PRO FOOTBALL; N.F.L. Upholds Marshall's Pact | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/worldbusiness/IHT-reforms-also-bring-bankruptcies-on-the-brink-in.html | Reforms Also Bring Bankruptcies : On the Brink in Vietnam | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-for-hotels-the-worst-is-over.html | For Hotels, the Worst Is Over | False | By Aline Sullivan, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-briefs-27094.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/IHT-1918a-july-4-tribute-in-our-pages-100-75-and-50-years-ago.html | 1918:A July 4 Tribute : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/horse-racing-17-1-long-shot-provides-early-belmont-fireworks.html | HORSE RACING; 17-1 Long Shot Provides Early Belmont Fireworks | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-american-topics-professor-takes-aim-at-lewd-comments.html | American Topics : Professor Takes Aim At Lewd Comments | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/worldbusiness/IHT-monetary-unionback-to-the-future.html | Monetary Union:Back to the Future | False | By Tom Redburn and Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/one-name-on-a-roll-call-of-death.html | One Name on a Roll Call of Death | False | By Kimberly J. McLarin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/malpractice-roulette.html | Malpractice Roulette | False | By Michael J. Saks | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-for-the-small-investor-buy-gold-in-small-sizes.html | For the Small Investor, Buy Gold in Small Sizes | False | By Philip Crawford, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/sports/rowing-women-row-henley-empire-lives.html | ROWING; Women Row Henley. Empire Lives. | False | By Norman Hildes-Heim, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/c-corrections-179293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-pop-croon-meets-primal-cry-in-p-j-harvey-s-intensity.html | Review/Pop; Croon Meets Primal Cry In P. J. Harvey's Intensity | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/anti-abortion-rally-comeback-victory-congress-sends-warning-pro-choice-lawmakers.html | Anti-Abortion Rally; Comeback Victory in Congress Sends A Warning to Pro-Choice Lawmakers | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/metro-digest-442293.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/jobs-data-stagnant-for-june.html | Jobs Data Stagnant for June | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/arts/review-dance-taking-an-idea-and-leaping-with-it.html | Review/Dance; Taking an Idea and Leaping With It | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/business/company-briefs-027093.html | COMPANY BRIEFS | False | | 1991-09-03 | | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-american-topics-92358554977.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/IHT-american-topics-91637679191.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/republicans-kill-measure-on-gay-rights.html | Republicans Kill Measure On Gay Rights | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/nyregion/bridge-233093.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-briefcase-mutual-fundsinvestors-flocking-in-us-and-uk.html | BRIEFCASE : Mutual Funds:Investors Flocking in U.S. and U.K. | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/world/pope-issues-censure-of-nature-worship-among-us-women.html | Pope Issues Censure Of 'Nature Worship' Among U.S. Women | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/opinion/aid-for-owls-trees-and-loggers.html | Aid for Owls, Trees and Loggers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-03 | 1993-07-03 | https://www.nytimes.com/1993/07/03/your-money/IHT-credit-cards-and-airlinestoo-soon-to-tell.html | Credit cards and Airlines:Too Soon to Tell | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-what-you-have-to-do-for-a-green-card-phantom-resident-446093.html | What You Have to Do for a Green Card; Phantom Resident | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-ronnell-williams-hasn-t-answered-all-questions-475493.html | Ronnell Williams Hasn't Answered All Questions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/c-correction-497993.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/enhanced-911-system-is-becoming-a-reality.html | Enhanced 911 System Is Becoming a Reality | False | By Ina Aronow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-katherine-adams-forwood-wiser-3d.html | WEDDINGS; Katherine Adams, Forwood Wiser 3d | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-the-shock-of-the-new-burnitz-powers-mets.html | BASEBALL; The Shock of the New: Burnitz Powers Mets | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/inside-784793.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/new-noteworthy-paperbacks-049593.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/obituaries/elizabeth-m-ramsey-87-expert-on-human-embryo-and-placenta.html | Elizabeth M. Ramsey, 87, Expert On Human Embryo and Placenta | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/finding-a-lifeboat-in-a-flood-of-asbestos-litigation.html | Finding a Lifeboat in a Flood of Asbestos Litigation | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-mary-k-bissell-h-hedrick-belin.html | WEDDINGS; Mary K. Bissell, H. Hedrick Belin | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/residential-resales-584393.html | Residential Resales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-compulsory-happiness-438393.html | 'Compulsory Happiness' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-452993.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/hard-times-for-embattled-school-budgets.html | Hard Times For Embattled School Budgets | False | By Ina Aronow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/sega-takes-aim-at-disney-s-world.html | Sega Takes Aim at Disney's World | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-football-holland-cleared-for-contact.html | SPORTS PEOPLE: FOOTBALL; Holland Cleared for Contact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/children-s-books-bookshelf-012693.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-reclaiming-whitney-treasures.html | EGOS & IDS; Reclaiming Whitney Treasures | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/film-for-movies-it-s-always-open-season.html | FILM; For Movies, It's Always Open Season | False | By Anne Thompson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/wall-street-where-the-money-s-been-going-since-the-crash.html | Wall Street; Where the Money's Been Going Since the Crash | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-a-baldwin-bares-almost-all.html | EGOS & IDS; A Baldwin Bares Almost All | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/conversations-eloy-gutierrez-menoyo-he-wants-see-his-former-jailer-but-castro.html | Conversations/Eloy Gutierrez Menoyo; He Wants to See His Former Jailer, But Is Castro Ready for Him? | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-at-tokyo-talks.html | 7 Rich Nations Expecting Little at Tokyo Talks | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/oldfashioned-thrills-and-chills.html | Old-Fashioned Thrills and Chills | False | DEBORAH G. ENDERS | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/engagements-ms-manchester-mr-barrett.html | ENGAGEMENTS; Ms. Manchester, Mr. Barrett | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/l-a-hair-driven-administration-451793.html | A Hair-Driven Administration | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/gardening-lilies-to-the-rescue-when-color-is-needed.html | GARDENING; Lilies to the Rescue When Color Is Needed | False | By Joan Lee Faust | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/home-clinic-screens-with-splines-are-easiest-to-repair.html | HOME CLINIC; Screens With Splines Are Easiest to Repair | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/political-notes-florio-s-vetoes-inspire-thoughts-of-future-battles.html | POLITICAL NOTES; Florio's Vetoes Inspire Thoughts of Future Battles | False | By Wayne King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/china-s-peasantry-takes-measure-of-its-prosperity.html | China's Peasantry Takes Measure of Its Prosperity | False | By Sheryl Wudunn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/surfacing.html | SURFACING | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/engagements-miss-goodspeed-mr-hobson.html | ENGAGEMENTS; Miss Goodspeed, Mr. Hobson | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-456193.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/bonus-donated-to-research.html | Bonus Donated to Research | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/l-where-independence-is-not-a-virtue-450993.html | Where Independence Is Not a Virtue | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/the-berkshires-with-a-tablecloth.html | The Berkshires With a Tablecloth | False | By Elizabeth Field | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-how-physics-is-raised-to-metaphysics-in-a-real-art-ways-show-in.html | ART; How Physics Is Raised to Metaphysics In a Real Art Ways Show in Hartford | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-455393.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-katherine-mack-stephen-dowdall.html | WEDDINGS; Katherine Mack, Stephen Dowdall | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/newly-found-lincoln-files-show-wide-range-of-early-legal-work.html | Newly Found Lincoln Files Show Wide Range of Early Legal Work | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-baseball-boston-mayor-wants-fisk-back.html | SPORTS PEOPLE: BASEBALL; Boston Mayor Wants Fisk Back | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/the-body-under-jackos-pool-hall.html | The Body Under Jacko's Pool Hall | False | By Ann Arensberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/democrats-protest-a-barrage-of-last-minute-legislation.html | Democrats Protest a Barrage of Last-Minute Legislation | False | By Jay Romano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-ronnell-williams-hasn-t-answered-all-questions-473893.html | Ronnell Williams Hasn't Answered All Questions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/ridge-strong-us-teams-must-avoid-slowness.html | RIDGE; Strong U.S. Teams Must Avoid Slowness | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/larsen-creates-the-simple-life-richly.html | Larsen Creates 'the Simple Life,' Richly | False | By Carol Strickland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/indian-point-3-on-federal-watch-list.html | Indian Point 3 on Federal Watch List | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/health/health-agency-to-track-illness-caused-by-parasite.html | Health Agency to Track Illness Caused by Parasite | False | By Mireya Navarro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/focus-transforming-the-shore-of-a-seattle-lake.html | FOCUS; Transforming the Shore of a Seattle Lake | False | By Harriet King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-rustic-indian-cuisine-in-mount-kisco.html | DINING OUT; Rustic Indian Cuisine in Mount Kisco | False | By M. H. Reed | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/coins-with-liberty-justice-and-money-for-all.html | COINS; With Liberty, Justice And Money for All | False | By Jed Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-long-island-recent-sales-220993.html | In the Region: Long Island; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/long-island-qa-danielle-hayduck-lachaud-juggling-commerce-and-ethics.html | Long Island Q&A: Danielle Hayduck-Lachaud; Juggling Commerce and Ethics in the Raising of Rabbits | False | By Bea Tusiani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-christopher-turner-mary-beth-terry.html | WEDDINGS; Christopher Turner, Mary Beth Terry | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-hockey-cup-riot-bill-is-2.5-million.html | SPORTS PEOPLE: HOCKEY; Cup Riot Bill Is $2.5 Million | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-italy-paralyzed-scandal-italy.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS; ITALY; Paralyzed by Scandal, Italy Focuses on German Rates | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-judith-kenny-c-a-thatcher.html | WEDDINGS; Judith Kenny, C. A. Thatcher | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-connecticut-disclosure-now-a-key-home-sales-issue.html | In the Region: Connecticut; Disclosure Now a Key Home-Sales Issue | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-mary-c-jordan-kevin-j-sullivan.html | WEDDINGS; Mary C. Jordan, Kevin J. Sullivan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/l-another-opinion-on-school-budgets-779093.html | Another Opinion On School Budgets | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/when-getting-there-isn-t-half-the-fun.html | When Getting There Isn't Half the Fun | False | By Julie Miller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-fiction-431693.html | IN SHORT: FICTION | False | By Patricia T. O'Conner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/music-deities-dancing-and-percussionists.html | MUSIC; Deities, Dancing and Percussionists | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/come-on-fire-bullets-at-me.html | 'Come On, Fire Bullets at Me' | False | By Steven R. Weisman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/egypt-asking-us-for-extradition-of-radical-cleric.html | EGYPT ASKING U.S. FOR EXTRADITION OF RADICAL CLERIC | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/attacks-on-bosnian-muslims-are-intensifying-after-pause.html | Attacks on Bosnian Muslims Are Intensifying After Pause | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/plane-geometry.html | Plane Geometry | False | By Bill McKibben | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/art-view-jean-dubuffet-giving-pleasure-despite-himself.html | ART VIEW; Jean Dubuffet, Giving Pleasure Despite Himself | False | By Michael Kimmelman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-miss-kittredge-and-mr-irving.html | WEDDINGS; Miss Kittredge And Mr. Irving | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-route-opens-up-mount-st-helens.html | TRAVEL ADVISORY; Route Opens Up Mount St. Helens | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-of-the-times-honesty-and-culpability-a-bribe-is-a-bribe.html | Sports of the Times; Honesty and Culpability: A Bribe Is a Bribe | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/house-democrats-on-stampede.html | House Democrats on Stampede | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-mississippi-gets-another-casino.html | TRAVEL ADVISORY; Mississippi Gets Another Casino | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/leon-uris-deserting-anonymity.html | Leon Uris Deserting Anonymity | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-untrue-then-untrue-now-435993.html | Untrue Then, Untrue Now | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/thou-swells.html | Thou Swells | False | By Richard F. Shepard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/viewpoints-john-q-may-need-sec-data-too.html | Viewpoints; John Q. May Need S.E.C. Data, Too | False | By Steve Farnsworth | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-belated-salute-for-sam-houston.html | A Belated Salute For Sam Houston | False | By Thomas Clavin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dance-dancer-takes-over-as-troupe-director.html | DANCE; Dancer Takes Over As Troupe Director | False | By Barbara Gilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/l-penn-station-esthetics-vs-expediency-494493.html | PENN STATION; Esthetics Vs. Expediency | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-elizabeth-berger-f-m-trobaugh.html | WEDDINGS; Elizabeth Berger, F. M. Trobaugh | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/traversing-the-new-paumanok-path.html | Traversing the New Paumanok Path | False | By Anne C. Fullam | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/notebook-after-166-million-was-paid-for-10-free-agent-pitchers-one-stands-out.html | NOTEBOOK; After $166 Million Was Paid for 10 Free-Agent Pitchers, One Stands Out | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-spice-of-life-and-artful-island-at-krasdale-sites.html | ART; 'Spice of Life' And 'Artful Island' At Krasdale Sites | False | By Vivien Raynor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-miss-prades-mr-martynek.html | WEDDINGS; Miss Prades, Mr. Martynek | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-judith-k-schlossberg-philip-c-crosby.html | WEDDINGS; Judith K. Schlossberg, Philip C. Crosby | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-buck-stopped-here-briefly.html | The Buck Stopped Here. Briefly. | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/selling-the-soil-to-save-the-farm.html | Selling the Soil to Save the Farm | False | By Jack Millea | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/connecticut-qa-leslie-brett-linking-civil-rights-and-gay-rights.html | Connecticut Q&A;; Leslie Brett; Linking Civil Rights and Gay Rights | False | By Nancy Polk | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-by-windjammer-487193.html | By Windjammer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/drive-by-shooting-kills-bronx-woman.html | Drive-By Shooting Kills Bronx Woman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/news-summary-783993.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/chain-saw-army-fights-surge-of-elm-disease.html | Chain-Saw Army Fights Surge of Elm Disease | False | By Constance L. Hays | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-at-the-remainder-table-437593.html | At the Remainder Table | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/germany-s-push-to-expand-the-scope-of-recycling.html | Germany's Push to Expand The Scope of Recycling | False | By Ferdinand Protzman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/haitians-remain-skeptical-of-accord.html | Haitians Remain Skeptical of Accord | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/less-endangered-species.html | Less Endangered Species | False | By Alexander Frater | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/postings-50000-square-feet-for-rent-grand-spaces-in-grand-central.html | POSTINGS: 50,000 Square Feet For Rent; Grand Spaces in Grand Central | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/archives/film-a-rookie-director-aims-for-a-home-run.html | FILM; A Rookie Director Aims for a Home Run | True | By Joel Engel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-yanks-fold-as-a-s-draw-to-pair-of-homers.html | BASEBALL; Yanks Fold as A's Draw to Pair of Homers | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/battle-forming-over-teachers-lifetime-license.html | Battle Forming Over Teachers' Lifetime License | False | By Priscilla van Tassel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/men-s-style-dependents-day.html | Men's Style; Dependents Day | False | By Hal Rubenstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/wall-street-a-battle-over-securities-fraud-cases.html | Wall Street; A Battle Over Securities-Fraud Cases | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/quest-for-freedom-and-honesty-gay-aa-groups.html | Quest for Freedom and Honesty: Gay A.A. Groups | False | By Rahel Musleah | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/up-coming-michael-henry-brown-capturing-complexities-working-class-family.html | UP AND COMING; Michael Henry Brown; Capturing the Complexities Of a Working-Class Family | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/headfirst-into-the-hurricane.html | Headfirst Into the Hurricane | False | By David M. Bethea | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/the-night-what-price-glory.html | THE NIGHT; What Price Glory? | False | By Bob Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-swimmers-guide-to-1200-pools.html | TRAVEL ADVISORY; Swimmers' Guide To 1,200 Pools | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-harness-racing-goldstein-and-cashman-in-hall.html | SPORTS PEOPLE: HARNESS RACING; Goldstein and Cashman in Hall | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/i-would-not-want-my-murderer-executed.html | 'I Would Not Want My Murderer Executed' | False | By Laura Shapiro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/c-corrections-442893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-stacey-thompson-r-scott-rogers.html | WEDDINGS; Stacey Thompson, R. Scott Rogers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/focus-seattle-transforming-a-rundown-lake-shoreline.html | Focus: Seattle; Transforming a Rundown Lake Shoreline | False | By Harriet King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-ms-marks-mr-grufferman.html | WEDDINGS; Ms. Marks, Mr. Grufferman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/ohio-orders-new-public-review-of-hazardous-waste-incinerator.html | Ohio Orders New Public Review of Hazardous-Waste Incinerator | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/pop-music-laying-claim-to-the-mantle-of-motown.html | POP MUSIC; Laying Claim To The Mantle Of Motown | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/l-carl-orff-hardly-out-of-favor-495293.html | CARL ORFF; Hardly Out of Favor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/how-a-photographer-works-to-develop-the-eye-of-an-artist.html | How a Photographer Works to Develop the Eye of an Artist | False | By Cynthia Marshall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-jessica-toth-erol-erturk.html | WEDDINGS; Jessica Toth, Erol Erturk | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-julia-b-popenoe-daniel-brainard.html | WEDDINGS; Julia B. Popenoe, Daniel Brainard | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/us-parks-retrench-after-budget-cuts.html | U.S. Parks Retrench After Budget Cuts | False | By John H. Cushman Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-world-two-scripts-for-talking-in-tokyo.html | THE WORLD; Two Scripts for Talking in Tokyo | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/camera-bright-idea-perks-up-single-use-marketing.html | CAMERA; Bright Idea Perks Up Single-Use Marketing | False | By John Durniak | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/engagements-stephanie-jeong-william-gleason.html | ENGAGEMENTS; Stephanie Jeong, William Gleason | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/no-headline-873893.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/rowing-harvard-crew-humbled-by-the-brown-freshmen.html | ROWING; Harvard Crew Humbled By the Brown Freshmen | False | By Norman Hildes-Heim, | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/archives/performance-art-dont-look-to-diamonda-galas-for-comfort.html | PERFORMANCE ART; Don't Look to Diamonda Galas for Comfort | True | By William Harris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-everyone-pitching-in-on-san-francisco-s-fast-start.html | BASEBALL; Everyone Pitching In on San Francisco's Fast Start | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/evening-hours-music-for-a-summer-s-night.html | EVENING HOURS; Music for a Summer's Night | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/despite-us-campaign-a-boom-in-pornography.html | Despite U.S. Campaign, a Boom in Pornography | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/vows-coco-myers-daniel-rowen.html | VOWS; Coco Myers, Daniel Rowen | False | By Lois Smith Brady | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction-433293.html | IN SHORT: NONFICTION | False | By Karla Kuskin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/c-corrections-443693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/when-the-taxi-arrives-by-water.html | When the Taxi Arrives by Water | False | By Nick Ravo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/c-correction-441393.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/in-america-we-can-t-turn-away.html | In America; We Can't Turn Away | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/he-does-radio-and-windows.html | He Does Radio And Windows | False | By John Marchese | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/best-sellers-july-4-1993.html | BEST SELLERS: July 4, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/horse-racing-best-pal-remember-him-wins-again.html | HORSE RACING; Best Pal (Remember Him?) Wins Again | False | By Jay Privman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-of-the-times-wimbledon-consolation-a-royal-hug.html | Sports of The Times; Wimbledon Consolation: A Royal Hug | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/world-markets-in-canada-diamonds-are-a-rush.html | World Markets; In Canada, Diamonds Are a Rush | False | By Clyde H. Farnsworth | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/zap-whang-aieeee-eat-phaser-klingon-er-boss.html | Zap! Whang! Aieeee! Eat Phaser, Klingon! Er, Boss. | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/practical-traveler-is-your-car-safe-at-airport-lots.html | PRACTICAL TRAVELER; Is Your Car Safe At Airport Lots? | False | By Betsy Wade | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/the-many-worlds-of-fun-in-japan.html | The Many Worlds of Fun in Japan | False | By Eric Hubler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/lawrence-walshs-last-battle.html | Lawrence Walsh's Last Battle | False | By Scott Spencer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/fight-heats-up-over-uses-of-new-trails.html | Fight Heats Up Over Uses Of New Trails | False | By Sandra J. Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-track-and-field-it-s-all-in-the-family.html | SPORTS PEOPLE: TRACK AND FIELD; It's All in the Family | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/northeast-notebook-boston-consolidating-medical-work.html | NORTHEAST NOTEBOOK: Boston; Consolidating Medical Work | False | By Susan Diesenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-construction-sites-31-accused-of-extortion-over-minority-hiring.html | JUNE 27-JULY 2; Construction Sites; 31 Accused of Extortion Over Minority Hiring | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-new-jersey-recent-sales-216093.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/inner-landscape-491093.html | Inner Landscape | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-453793.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-lauren-reiff-michael-stern.html | WEDDINGS; Lauren Reiff, Michael Stern | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/find-of-the-week-10-inches-of-chills-and-thrills.html | FIND OF THE WEEK; 10 Inches Of Chills And Thrills | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/tennis-sampras-and-courier-friendly-fire-in-final.html | TENNIS; Sampras and Courier: Friendly Fire in Final | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/votes-in-congress-152693.html | Votes in Congress | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-travel-costs-fell-a-bit-in-us.html | TRAVEL ADVISORY; Travel Costs Fell a Bit in U.S. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/paperback-best-sellers-july-4-1993.html | PAPERBACK BEST SELLERS: July 4, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/chess-using-the-end-game-as-a-total-weapon.html | CHESS; Using the End Game As a Total Weapon | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-crocodile-tears-478993.html | Crocodile Tears | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/engagements-miss-atwater-dr-briccetti.html | ENGAGEMENTS; Miss Atwater, Dr. Briccetti | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-454593.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-fact-not-fiction-477093.html | Fact Not Fiction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/gaining-access-to-publicaccess-tv.html | Gaining Access to Public-Access TV | False | By David Veasey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-love-of-history-a-fondness-for-halloween.html | A Love of History, a Fondness for Halloween | False | By Susan Pearsall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/bomb-plot-suspects-lives-emerge-in-sharper-detail.html | Bomb-Plot Suspects' Lives Emerge in Sharper Detail | False | By Francis X. Clines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction-innocent-beauty.html | IN SHORT: NONFICTION; Innocent Beauty | False | By Douglas A. Sylva | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-say-hold-your-nose-and-open-wide.html | JUNE 27-JULY 2; Say: Hold Your Nose and Open Wide | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/out-there-teheran-beloved-infidel.html | OUT THERE: TEHERAN; Beloved Infidel | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/auto-racing-jaguar-takes-lumps-with-goosebumps.html | AUTO RACING; Jaguar Takes Lumps With Goosebumps | False | By Joseph Siano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/viewpoints-downsizing-think-when-you-shrink.html | Viewpoints; Downsizing Think When You Shrink | False | By Jim Raines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-bavarian-fete-780293.html | Bavarian Fete | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/sagamore-hill-reopening-highlights-festive-holiday.html | Sagamore Hill Reopening Highlights Festive Holiday | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/northeast-notebook-brattleboro-vt-c-s-granted-more-space.html | NORTHEAST NOTEBOOK: Brattleboro, Vt.; C & S Granted More Space | False | By Phebe Mace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/mosquitoes-attack-defenses-retreat.html | Mosquitoes Attack, Defenses Retreat | False | By Sam Libby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/a-family-rallies-to-rescue.html | A Family Rallies to Rescue | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/horse-racing-cherokee-run-dominates-in-the-dwyer.html | HORSE RACING; Cherokee Run Dominates in the Dwyer | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-janine-leblanc-and-anthony-straceski.html | WEDDINGS; Janine LeBlanc and Anthony Straceski | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-who-needs-sentimental-ecstasy-448093.html | Who Needs Sentimental Ecstasy? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-leah-z-portnoy-david-worenklein.html | WEDDINGS; Leah Z. Portnoy, David Worenklein | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/sound-bytes-smoothing-the-flow-as-peripherals-multiply.html | Sound Bytes; Smoothing the Flow As Peripherals Multiply | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-japan-dodging-trade-criticism-wobbly.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS: JAPAN; Dodging Trade Criticism, a Wobbly Tokyo Plays Host | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/3-more-victims-of-serial-killer-are-identified.html | 3 More Victims of Serial Killer Are Identified | False | By Jonathan Rabinowitz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/c-corrections-449593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-state-department-issues-an-alert.html | TRAVEL ADVISORY; State Department Issues an Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/if-you-re-thinking-of-living-in-rowayton.html | If You're Thinking of Living in: Rowayton | False | By Rosalie R. Radomsky | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-in-ridgefield-italian-style-and-menu.html | DINING OUT; In Ridgefield, Italian Style and Menu | False | By Patricia Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/always-an-england.html | Always an England | False | By Maureen Dowd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/technology-a-new-music-retailing-technology-says-listen-here.html | Technology; A New Music Retailing Technology Says, 'Listen Here' | False | By Matt Rothman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-noreen-conway-robert-raymond.html | WEDDINGS; Noreen Conway, Robert Raymond | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/arts-artifacts-dominy-woodworking-enjoys-a-family-gathering.html | ARTS/ARTIFACTS; Dominy Woodworking Enjoys a Family Gathering | False | By Rita Reif | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-an-inn-transformed-by-a-new-chef.html | DINING OUT; An Inn Transformed by a New Chef | False | By Valerie Sinclair | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/no-headline-849593.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/l-art-of-decision-making-in-each-school-667093.html | Art of Decision Making In Each School | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-dorothy-paschal-mark-henderson.html | WEDDINGS; Dorothy Paschal, Mark Henderson | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-race-and-the-workplace-421593.html | Race and the Workplace | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/the-most-unnerving-sin.html | The Most Unnerving Sin | False | By Gore Vidal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/ukrainian-refugees-confront-criticism-in-their-new-land.html | Ukrainian Refugees Confront Criticism in Their New Land | False | By Paul Conlow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/cuba-cutting-direct-phone-service-from-us.html | Cuba Cutting Direct Phone Service From U.S. | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/seeking-motive-in-the-killing-of-8-insane-ramblings-are-little-help.html | Seeking Motive in the Killing of 8: Insane Ramblings Are Little Help | False | By Robert Reinhold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/florida-examines-era-of-suspicion.html | FLORIDA EXAMINES ERA OF SUSPICION | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-of-elvis-and-lbj-440593.html | Of Elvis and L.B.J. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/on-the-street-men-in-skirts.html | ON THE STREET; Men In Skirts | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-lori-a-windolf-giuseppe-crispo.html | WEDDINGS; Lori A. Windolf, Giuseppe Crispo | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/world-university-games-buffalo-flips-over-games-hopes-for-no-flops.html | WORLD UNIVERSITY GAMES; Buffalo Flips Over Games, Hopes for No Flops | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/engagements-steven-a-conn-emily-marie-resnik.html | ENGAGEMENTS; Steven A. Conn, Emily Marie Resnik | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/connecticut-q-a-leslie-brett-linking-civil-rights-and-gay-rights.html | Connecticut Q&A: Leslie Brett; Linking Civil Rights and Gay Rights | False | By Nancy Polk | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-football-dickerson-deal-not-quite-done.html | SPORTS PEOPLE: FOOTBALL; Dickerson Deal Not Quite Done | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-by-windjammer-486393.html | By Windjammer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/l-when-a-dog-or-a-cat-needs-a-filling-698093.html | When a Dog or a Cat Needs a Filling | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-laura-s-glick-and-neil-e-meyer.html | WEDDINGS; Laura S. Glick and Neil E. Meyer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bruce Allen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/july-4th-parade-tough-decisions.html | July 4th Parade: Tough Decisions | False | By Linda Lynwander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/l-lirr-like-a-turtle-in-adding-officers-582893.html | L.I.R.R. Like a Turtle In Adding Officers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-mia-r-freund-ramsey-r-walker.html | WEDDINGS; Mia R. Freund, Ramsey R. Walker | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-what-you-have-to-do-for-a-green-card-447993.html | What You Have to Do for a Green Card | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/music-park-series-adds-youth-concerts.html | MUSIC; Park Series Adds Youth Concerts | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/keeping-artistic-disciplines-alive.html | Keeping Artistic Disciplines Alive | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/c-corrections-448793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/northeast-notebook-narragansett-ri-yearrounders-for-a-resort.html | NORTHEAST NOTEBOOK: Narragansett, R.I.; Year-Rounders For a Resort | False | By Gail Braccidiferro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/new-jersey-q-a-vic-voltaggio-the-policeman-who-became-an-umpire.html | New Jersey Q & A: Vic Voltaggio; The Policeman Who Became an Umpire | False | By Tom Capezzuto | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/backtalk-hard-times-in-the-horsehide-belt.html | BACKTALK; Hard Times in the Horsehide Belt | False | By Richard Ravitch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-teddy-roosevelt-home-reopens.html | TRAVEL ADVISORY; Teddy Roosevelt Home Reopens | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/volunteers-in-hard-hats-put-their-hearts-into-a-playground.html | Volunteers in Hard Hats Put Their Hearts Into a Playground | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/vermont-debates-value-of-saving-a-rural-image.html | Vermont Debates Value of Saving a Rural Image | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/japan-is-said-to-ease-stand-on-opening-markets-to-us.html | Japan Is Said to Ease Stand On Opening Markets to U.S. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/present-dangers-the-slow-awakening-to-terrorism-here.html | Present Dangers; The Slow Awakening to Terrorism Here | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/muddy-waters-i-presume.html | Muddy Waters, I Presume | False | By Gary Giddins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-where-the-emphasis-is-italian.html | ART; Where the Emphasis Is Italian | False | By Vivien Raynor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/basketball-croats-take-final-pilgrimage-in-tribute-to-petrovic.html | BASKETBALL; Croats Take Final Pilgrimage in Tribute to Petrovic | False | By Christopher Clarey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-pardon-me-but-about-managed-care-425893.html | Pardon Me, but About Managed Care . . . | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-canada-canada-clamors-for-progress.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS: CANADA; Canada Clamors for Progress at GATT Talks | False | By Clyde H. Farnsworth | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/baseball-mets-needs-how-high-can-you-count.html | BASEBALL; Mets Needs? How High Can You Count? | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/architecture-view-on-fifth-avenue-two-new-buildings-come-to-the-rescue.html | ARCHITECTURE VIEW; On Fifth Avenue, Two New Buildings Come to the Rescue | False | By Paul Goldberger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/sagamore-hill-the-vibrant-era-returns.html | Sagamore Hill: The Vibrant Era Returns | False | By Lisa Beth Pulitzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/muted-reaction-in-district-that-court-opposed.html | Muted Reaction in District That Court Opposed | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/boom-in-boating-crowds-the-summer-sea.html | Boom in Boating Crowds the Summer Sea | False | By Jon Nordheimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/how-shame-and-fear-take-a-toll-on-men-who-are-raped.html | How Shame and Fear Take a Toll on Men Who Are Raped | False | By Andi Rierden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/endpaper-public-stages-horror-stories.html | ENDPAPER/PUBLIC STAGES; Horror Stories | False | By Frank Rich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/market-watch-from-deadbeat-to-darling-in-argentina.html | MARKET WATCH; From Deadbeat To Darling in Argentina | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/authorizing-the-declaration.html | Authorizing the Declaration | False | By Jay Fliegelman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/foraging-the-greatest-show-on-coney-island.html | FORAGING; The Greatest Show on Coney Island | False | By Cara Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/profileharry-freedman-tinker-tailor-soldier-spy-all-and-none-of-the.html | Profile/Harry Freedman; Tinker? Tailor? Soldier? Spy? All (and None) of the Above | False | By Barbara Lyne | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/tennis-graf-s-3d-straight-title-comes-gift-wrapped.html | TENNIS; Graf's 3d Straight Title Comes Gift-Wrapped | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/theater-phoenix-company-uncommon-repertory.html | THEATER; Phoenix Company: Uncommon Repertory | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/archives/record-brief.html | RECORD BRIEF | True | By K. Robert Schwartz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/at-work-women-pay-more-for-success.html | At Work; Women Pay More for Success | False | By Barbara Presley Noble | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/yacht-racing-two-salts-two-boats-two-different-purposes.html | YACHT RACING; Two Salts, Two Boats, Two Different Purposes | False | By Barbara Lloyd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-ronnell-williams-hasn-t-answered-all-questions-472093.html | Ronnell Williams Hasn't Answered All Questions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-nigeria-a-general-dodges-elections-and-even-officers-protest.html | JUNE 27-JULY 2: Nigeria; A General Dodges Elections, And Even Officers Protest | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-joyce-e-levowitz-james-maffezzoli.html | WEDDINGS; Joyce E. Levowitz, James Maffezzoli | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-alison-finn-j-m-bogert-jr.html | WEDDINGS; Alison Finn, J. M. Bogert Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-new-terminals-at-paris-airports.html | TRAVEL ADVISORY; New Terminals At Paris Airports | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/film-the-cinematic-law-firm-of-greedy-vain-immoral.html | FILM; The Cinematic Law Firm of Greedy, Vain & Immoral | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/lorenzo-s-new-flight-of-non-fancy.html | Lorenzo's New Flight of Non-Fancy | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/q-and-a-573893.html | Q and A | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/c-corrections-441093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-pioneer-feminists-get-a-shrine-636094.html | Pioneer Feminists Get a Shrine | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/obituaries/don-drysdale-is-dead-at-age-56-hall-of-fame-pitcher-for-dodgers.html | Don Drysdale Is Dead at Age 56; Hall of Fame Pitcher for Dodgers | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/the-executive-computer-new-for-graphic-artists-photoshop-for-windows.html | The Executive Computer; New for Graphic Artists: Photoshop for Windows | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-457093.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/mystery-illness-slows-in-cuba-but-cause-still-eludes-experts.html | Mystery Illness Slows in Cuba, but Cause Still Eludes Experts | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-inner-landscape-492893.html | Inner Landscape | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/westchester-guide-783893.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/ending-abuse-by-priests.html | Ending Abuse by Priests | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/compromise-is-reached-on-rent-rules.html | Compromise Is Reached On Rent Rules | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/commercial-property-the-diplomatic-quest-demand-of-new-and-old.html | Commercial Property: The Diplomatic Quest; Demand of New, and Old, Nations Enlivens Market | False | By Susan Scherreik | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/notebook-surprise-english-turn-backs-on-a-gentleman.html | NOTEBOOK; Surprise! English Turn Backs on a Gentleman | False | MAUREEN DOWD | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/perspectives-federal-subsidies-fresh-money-cranks-up-an-aid-program.html | Perspectives: Federal Subsidies; Fresh Money Cranks Up an Aid Program | False | By Alan S. Oser | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-a-word-or-two-from-caterpillar-434793.html | A Word or Two From Caterpillar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-women-s-work-731493.html | Women's Work | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/a-roof-for-all-made-of-rulings-and-red-tape.html | A Roof for All, Made of Rulings and Red Tape | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/rising-spirits-a-match-for-the-rising-river-along-stretches-of-the-mississippi.html | Rising Spirits a Match for the Rising River Along Stretches of the Mississippi | False | By Michael Decoursy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/on-the-job-kenny-morgan-he-got-into-the-game-late-but-now-its-a.html | On the Job: Kenny Morgan; He Got Into the Game Late, but Now It's a Full-Time Passion | False | By Cathy Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/painting-behind-locked-doors.html | Painting Behind Locked Doors | False | By Jonathan Spence | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Claudia Ricci | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-jacqueline-salas-mark-d-spiegel.html | WEDDINGS; Jacqueline Salas, Mark D. Spiegel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-jan-linsky-and-stephen-smith.html | WEDDINGS; Jan Linsky and Stephen Smith | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/thing-the-drape-of-the-locks.html | THING; The Drape Of the Locks | False | By Carol Kramer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/manager-s-profile-elizabeth-j-allan.html | Manager's Profile; Elizabeth J. Allan | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/your-own-account-irs-sharpens-pension-plan-knife.html | Your Own Account; I.R.S. Sharpens Pension Plan Knife | False | By Mary Rowland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/fbi-watches-for-retaliation-in-wake-of-sheik-s-detention.html | F.B.I. Watches for Retaliation In Wake of Sheik's Detention | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/view-new-haven-children-s-art-creates-diversions-for-hospitalized-children.html | The View From: New Haven; How Children's Art Creates Diversions for Hospitalized Children | False | By Nancy Polk | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-refugees-repulsed-and-repressed-445293.html | Refugees Repulsed And Repressed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/westchester-qa-leah-epstein-harrison-recognizing-the-growing-role.html | Westchester Q&A.; Leah Epstein Harrison; Recognizing the Growing Role of Nurses | False | By Donna Greene | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/engagements-sarah-h-mcpeck-john-r-h-shaw.html | ENGAGEMENTS; Sarah H. McPeck, John R. H. Shaw | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/overview-of-the-term-the-court-s-counterrevolution-comes-in-fits-and-starts.html | Overview of the Term; The Court's Counterrevolution Comes in Fits and Starts | False | By Linda Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/dining-out-where-the-santa-fe-style-runs-deep.html | DINING OUT; Where the Santa-Fe Style Runs Deep | False | By Joanne Starkey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-germany-with-its-pockets-turned.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS; GERMANY; With Its Pockets Turned Out, Germany Spurns Pressure | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/connecticut-guide-533993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/transit-union-urges-legislature-to-reduce-retirement-age-to-50.html | Transit Union Urges Legislature To Reduce Retirement Age to 50 | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/business-diary-june-27-july-2.html | Business Diary/June 27 - July 2 | False | By Hubert B. Herring | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/serbs-staunchest-allies-questioning-ancient-link.html | Serbs' Staunchest Allies Questioning Ancient Link | False | By John Darnton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/tibetan-carpets-of-nepal.html | Tibetan Carpets of Nepal | False | By Barbara Crossette | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/theater-doing-a-marathon-role-in-lettice-and-lovage.html | THEATER; Doing a Marathon Role In 'Lettice and Lovage' | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/crime-047993.html | CRIME | False | By Marilyn Stasio | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/czechs-gear-up-to-resume-weapons-exports.html | Czechs Gear Up to Resume Weapons Exports | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-ms-castiglione-mr-carter.html | WEDDINGS; Ms. Castiglione, Mr. Carter | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/childrens-books.html | CHILDREN'S BOOKS | False | By Sarah Stewart | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/about-cars-nissan-lifts-the-lid-on-its-300zx.html | ABOUT CARS; Nissan Lifts the Lid on Its 300ZX | False | By Marshall Schuon | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-pamela-jarvis-richard-mauro.html | WEDDINGS; Pamela Jarvis, Richard Mauro | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-empire-blue-cross-can-make-a-person-long-for-italy-s-chaos-637993.html | Empire Blue Cross Can Make a Person Long for Italy's Chaos | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/pygmy-dreams.html | Pygmy Dreams | False | By Eddy L. Harris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-new-jersey-making-industrial-site-cleanups-easier.html | In the Region: New Jersey; Making Industrial Site Cleanups Easier | False | By Rachelle Garbarine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/egypt-asking-us-for-extradition-of-radical-cleric-sheik-enters-prison.html | EGYPT ASKING U.S. FOR EXTRADITION OF RADICAL CLERIC; Sheik Enters Prison | False | By Robert D. McFadden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/theater-elmsford-s-grand-hotel-is-on-a-human-scale.html | THEATER; Elmsford's 'Grand Hotel' Is on a Human Scale | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/the-view-from-new-haven-how-childrens-art-creates-diversions-for.html | The View From: New Haven; How Children's Art Creates Diversions for Hospitalized Children | False | By Nancy Polk | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/the-view-from-tarrytown-class-of-43-has-its-prom-half-a-century.html | The View From: Tarrytown; Class of '43 Has Its Prom Half a Century Later | False | By Lynne Ames | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-by-windjammer-489893.html | By Windjammer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-shades-of-la-dolce-vita.html | EGOS & IDS; Shades of 'La Dolce Vita' | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/mutual-funds-first-half-buoyancy-from-japan.html | Mutual Funds; First-Half Buoyancy From Japan | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/cycling-indurain-sends-tour-a-message-in-a-hurry.html | CYCLING; Indurain Sends Tour A Message In a Hurry | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/russian-economy-bears-good-news.html | RUSSIAN ECONOMY BEARS GOOD NEWS | False | By Celestine Bohlen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/pop-music-this-folk-rocker-has-a-penchant-for-the-divine.html | POP MUSIC; This Folk Rocker Has a Penchant For the Divine | False | By Karen Schoemer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/the-43-president.html | The 43% President | False | By Alan Brinkley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-emilie-l-kaulbach-andrew-kendall.html | WEDDINGS; Emilie L. Kaulbach, Andrew Kendall | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-new-disability-standards-more-people-with-hiv-will-qualify-for.html | JUNE 27-JULY 2: New Disability Standards; More People With H.I.V. Will Qualify for Benefits | False | By Robert Pear | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/results-plus-229893.html | Results Plus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/bucolic-village-contemplates-a-prison-s-new-inmate.html | Bucolic Village Contemplates a Prison's New Inmate | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-world-another-post-soviet-state-reassesses-post-communism.html | THE WORLD; Another Post-Soviet State Reassesses Post-Communism | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/photographers-find-strength-in-unity.html | Photographers Find Strength in Unity | False | By Penny Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/currency.html | CURRENCY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/about-men-possessed.html | ABOUT MEN; Possessed | False | By Mark Phillips | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/broad-strokes-revive-interest-in-whales.html | Broad Strokes Revive Interest in Whales | False | By Robert A. Hamilton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/mit-professor-is-first-woman-chosen-as-secretary-of-air-force.html | M.I.T. Professor Is First Woman Chosen as Secretary of Air Force | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/recordings-view-a-raucous-u2-moves-farther-out-on-a-limb.html | RECORDINGS VIEW; A Raucous U2 Moves Farther Out on a Limb | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/this-week-sort-them-out.html | THIS WEEK; Sort Them Out | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-jennifer-douglas-and-curtis-cravens.html | WEDDINGS; Jennifer Douglas and Curtis Cravens | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/building-stronger-cases-in-gun-trials.html | Building Stronger Cases in Gun Trials | False | By Michael Winerip | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-tv-violence-gets-a-warning.html | JUNE 27-JULY 2; TV Violence Gets a Warning | False | By Edmund L Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-ms-sidamon-eristoff-and-mr-lewis.html | WEDDINGS; Ms. Sidamon-Eristoff and Mr. Lewis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-verbatim.html | EGOS & IDS; VERBATIM | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/i-imitation-kandinskys-a-tainted-blue-circle-496093.html | IMITATION KANDINSKYS; A Tainted 'Blue Circle' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-united-states-chance-for-clinton.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS; UNITED STATES; A Chance for Clinton to Press for Jobs | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-disarming-congress-reports-say-pentagon-inflated-nuclear-threats.html | JUNE 27-JULY 2: Disarming Congress; Reports Say the Pentagon Inflated Nuclear Threats And the Cost of Defense | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/base-closings-less-painful-than-feared.html | Base Closings Less Painful Than Feared | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-race-and-the-workplace-420793.html | Race and the Workplace | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/c-corrections-484793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/here-is-heartbreak-and-here-is-laughter.html | Here Is Heartbreak, and Here Is Laughter | False | By George Garrett | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/in-short-nonfiction-432493.html | IN SHORT: NONFICTION | False | By Charles Salzberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-by-windjammer-488093.html | By Windjammer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/theater/sunday-view-camelot-the-place-that-magic-forgot.html | SUNDAY VIEW; 'Camelot,' the Place That Magic Forgot | False | By David Richards | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/pragmatic-protestants-winning-converts-in-brazil.html | Pragmatic Protestants Winning Converts in Brazil | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/q-and-a-871093.html | Q and A | False | By Terrence Neilan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-laura-ayres-norman-brennan.html | WEDDINGS; Laura Ayres, Norman Brennan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/viewpoints-try-foreign-insurance-not-foreign-aid.html | Viewpoints; Try Foreign Insurance, Not Foreign Aid | False | By Howard Hills | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-world-good-old-bad-old-south-africa.html | THE WORLD; Good Old Bad Old South Africa | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/classical-view-why-it-pays-to-achieve-immortality.html | CLASSICAL VIEW; Why It Pays To Achieve Immortality | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/editorial-notebook-apartheid-on-campus-continued.html | Editorial Notebook; Apartheid on Campus, Continued | False | By Brent Staples | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/data-update.html | Data Update | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/traveling-close-very-close-to-home.html | Traveling Close, Very Close, to Home | False | By Suzanne Berne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/photography-view-tangled-impulses-lead-photographers-to-pursue-flowers.html | PHOTOGRAPHY VIEW; Tangled Impulses Lead Photographers To Pursue Flowers | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/emigre-achieves-goal-of-bar-mitzvah.html | Emigre Achieves Goal of Bar Mitzvah | False | By Kate Stone Lombardi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/l-dobbs-ferry-528293.html | Dobbs Ferry | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-a-change-in-gop-would-win-black-voters-639593.html | A Change in G.O.P. Would Win Black Voters | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-steinbrenner-drove-away-fans-476293.html | Steinbrenner Drove Away Fans | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/transactions-191793.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/5-of-9-principals-reinstated-in-south-bronx-school-district.html | 5 of 9 Principals Reinstated In South Bronx School District | False | By Dennis Hevesi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/oliver-north-s-next-war.html | Oliver North's Next War | False | By Philip Weiss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/a-guide-to-guidebooks-for-who-you-are-not-where-youre-going.html | A Guide to Guidebooks For Who You Are, Not Where You're Going | False | By Thomas Swick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/prom-the-production.html | Prom: The Production | False | By Betsy Israel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/englewood-journal-the-volunteer-tutors-were-a-success-but-the-money.html | Englewood Journal; The Volunteer Tutors Were a Success, but the Money Ran Out | False | By Linda Lynwander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/l-cigarette-machines-and-sales-to-minors-685893.html | Cigarette Machines And Sales to Minors | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/haitian-military-and-aristide-sign-pact-to-end-crisis.html | HAITIAN MILITARY AND ARISTIDE SIGN PACT TO END CRISIS | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/mandela-defends-joint-award-with-de-klerk.html | Mandela Defends Joint Award With de Klerk | False | By Larry Olmstead | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-450293.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-baseball-it-s-cal-and-calcium.html | SPORTS PEOPLE: BASEBALL; It's Cal and Calcium | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/abuse-at-school-is-called-common.html | Abuse at School Is Called Common | False | By Melinda Henneberger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-mona-r-stevens-james-m-loeb.html | WEDDINGS; Mona R. Stevens, James M. Loeb | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/food-the-texas-three-step.html | FOOD; The Texas Three-Step | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-britain-fragile-recovery-britain-s.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS: BRITAIN; Fragile Recovery Is Britain's Strongest Suit | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-nation-why-uncle-sam-isn-t-a-better-landlord.html | THE NATION; Why Uncle Sam Isn't A Better Landlord | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-the-price-of-vanity-fair-433993.html | The Price of Vanity Fair | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/l-inner-landscape-490193.html | Inner Landscape | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/l-junior-rotc-works-to-foster-citizenship-640993.html | Junior R.O.T.C. Works To Foster Citizenship | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/june-27-july-2-breakthrough-beach-reading-after-8-years-bad-drafts-computer.html | JUNE 27-JULY 2: Breakthrough in Beach Reading; After 8 Years of Bad Drafts, A Computer Writes a Novel | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/outdoors-big-on-nature-but-small-on-salmon.html | OUTDOORS; Big on Nature, but Small on Salmon | False | Nelson Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/weekinreview/the-nation-now-sex-and-violence-link-at-an-earlier-age.html | THE NATION; Now Sex and Violence Link at an Earlier Age | False | By Melinda Henneberger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-states-take-steps-to-regulate-travel-business.html | TRAVEL ADVISORY; States Take Steps To Regulate Travel Business | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/classical-music-in-east-europe-minimalism-meets-mysticism.html | CLASSICAL MUSIC; In East Europe, Minimalism Meets Mysticism | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/new-rochelle-s-fear-sidetracked-by-amtrak.html | New Rochelle's Fear: Sidetracked by Amtrak | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/dance-view-how-city-ballet-gave-new-life-to-the-legacy-of-balanchine.html | DANCE VIEW; How City Ballet Gave New Life To the Legacy Of Balanchine | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-pardon-me-but-about-managed-care-423193.html | Pardon Me, but About Managed Care . . . | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/clinton-asks-nuclear-powers-to-join-test-ban.html | Clinton Asks Nuclear Powers to Join Test Ban | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-miss-stephens-dr-ellsworth.html | WEDDINGS; Miss Stephens, Dr. Ellsworth | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/postings-auction-by-satellite-fire-headquarters-goes-on-the-block.html | POSTINGS: Auction by Satellite; Fire Headquarters Goes on the Block | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/opinion/in-praise-of-sunshine-patriots.html | In Praise of Sunshine Patriots | False | By Garrison Keillor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/on-sunday-an-ode-to-joy-school-is-out-yankees-aren-t.html | On Sunday; An Ode to Joy: School Is Out, Yankees Aren't | False | By Michael Winerip | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/television-view-hill-and-thomas-testify-again-for-24.95.html | TELEVISION VIEW; Hill and Thomas Testify Again For $24.95 | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/art-fairfield-porters-brilliance-as-viewed-from-many-perspectives.html | ART; Fairfield Porter's Brilliance, as Viewed From Many Perspectives | False | By Phyllis Braff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/music-opera-based-on-an-unsolved-mystery.html | MUSIC; Opera Based on an Unsolved Mystery | False | By Rena Fruchter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/the-commuter-who-s-a-baseball-counselor.html | The Commuter Who's a Baseball Counselor | False | By Jack Cavanaugh | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/what-s-doing-in-stockholm.html | WHAT'S DOING IN; Stockholm | False | By Eric Sjogren | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-basketball-auerbach-leaves-hospital.html | SPORTS PEOPLE: BASKETBALL; Auerbach Leaves Hospital | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/c-corrections-485593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/l-pardon-me-but-about-managed-care-426693.html | Pardon Me, but About Managed Care . . . | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/streetscapes-823-park-avenue-is-that-the-ghost-of-29-out-there.html | Streetscapes: 823 Park Avenue; Is That the Ghost of '29 Out There? | False | By Christopher Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/world/7-rich-nations-expecting-little-tokyo-talks-france-france-its-farmers-are-no.html | 7 RICH NATIONS EXPECTING LITTLE AT TOKYO TALKS: FRANCE; France and Its Farmers Are in No Mood for Compromise | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-go-ahead-kill-them-off-439193.html | Go Ahead, Kill Them Off | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/dance-view-long-in-the-shadows-a-massine-ballet-shines-anew.html | DANCE VIEW; Long in the Shadows, a Massine Ballet Shines Anew | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/in-the-region-long-island-buying-from-inventory-not-blueprints.html | In the Region: Long Island; Buying From Inventory, Not Blueprints | False | By Diana Shaman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-basketball-free-agent-ehlo-to-atlanta.html | SPORTS PEOPLE: BASKETBALL; Free-Agent Ehlo to Atlanta | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/cuttings-marital-spats-with-your-roses.html | CUTTINGS; Marital Spats With Your Roses | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/us/gov-weld-asks-schools-to-aid-gay-students.html | Gov. Weld Asks Schools to Aid Gay Students | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/l-date-rape-debate-451093.html | Date Rape Debate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/weddings-jennifer-blum-paul-weinschenk.html | WEDDINGS; Jennifer Blum, Paul Weinschenk | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/l-ronnell-williams-hasn-t-answered-all-questions-474693.html | Ronnell Williams Hasn't Answered All Questions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/sports/sports-people-basketball-dudley-and-suns-hit-a-snag.html | SPORTS PEOPLE: BASKETBALL; Dudley and Suns Hit a Snag | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/travel-advisory-dutch-art-show-in-jerusalem.html | TRAVEL ADVISORY; Dutch Art Show In Jerusalem | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/food-poached-peaches-no-cream.html | FOOD; Poached Peaches, No Cream | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/the-way-we-were.html | The Way We Were? | False | By Malcolm W. Browne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/travel/the-glories-of-france-in-miniature.html | The Glories Of France In Miniature | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-at-the-remainder-table-436793.html | At the Remainder Table | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/magazine/on-language-slur-patrol.html | ON LANGUAGE; Slur Patrol | False | By William Safire | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/movies/film-disney-s-old-men-savor-the-vintage-years.html | FILM; Disney's 'Old Men' Savor the Vintage Years | False | By Aljean Harmetz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/books/l-who-needs-sentimental-ecstasy-449993.html | Who Needs Sentimental Ecstasy? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/arts/l-penn-station-stepping-over-the-line-493693.html | PENN STATION; Stepping Over the Line | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/evening-hours-venturing-uptown.html | EVENING HOURS; Venturing Uptown | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/nyregion/chaos-of-children-kicks-off-fresh-air-fund-summer.html | Chaos of Children Kicks Off Fresh Air Fund Summer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/style/egos-ids-from-movies-to-mini-series-and-back.html | EGOS & IDS; From Movies To Mini-Series And Back | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/realestate/your-home-repair-rip-offs-looking-for-signs-of-a-scam.html | Your Home: Repair Rip-Offs; Looking For Signs Of a Scam | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/data-bank-july-4-1993.html | Data Bank/July 4, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-04 | 1993-07-04 | https://www.nytimes.com/1993/07/04/business/the-executive-life-a-me-first-scramble-to-find-screen-gems.html | The Executive Life; A Me-First Scramble To Find Screen Gems | False | By Anne Thompson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/cycling-on-fast-wheels-to-a-bright-future.html | CYCLING; On Fast Wheels to a Bright Future | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-many-new-yorkers-pitch-in-to-keep-their-city-a-livable-place-632893.html | Many New Yorkers Pitch In to Keep Their City a Livable Place | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/torotel-inc-reports-earnings-for-qtr-to-april-30.html | Torotel Inc. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/a-gershwin-s-album-of-heady-family-memories.html | A Gershwin's Album of Heady Family Memories | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/supervalu-inc-reports-earnings-for-qtr-to-june-19.html | Supervalu Inc. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/morrison-restaurants-nms-reports-earnings-for-qtr-to-june-5.html | Morrison Restaurants (NMS) reports earnings for Qtr to June 5 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-april-1.html | Sunshine-Jr Stores Inc. reports earnings for Qtr to April 1 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/sarah-weinstein-stuart-m-falber.html | Sarah Weinstein, Stuart M. Falber | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/no-headline-489493.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/fresh-choice-inc-nms-reports-earnings-for-qtr-to-june-13.html | Fresh Choice Inc. (NMS) reports earnings for Qtr to June 13 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/most-mutual-funds-report-a-sluggish-second-quarter.html | Most Mutual Funds Report A Sluggish Second Quarter | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/marcy-g-miller-jonathan-a-schaffir.html | Marcy G. Miller, Jonathan A. Schaffir | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-scholarship-program-has-no-link-to-cia-631093.html | Scholarship Program Has No Link to C.I.A. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/books/books-of-the-times-tales-of-hollywood-good-bad-and-ugly.html | Books of The Times; Tales of Hollywood, Good, Bad and Ugly | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-of-the-times-men-s-final-fast-points-slow-match.html | Sports of The Times; Men's Final: Fast Points, Slow Match | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/baseball-mets-sign-off-on-another-declaration-of-incompetence.html | BASEBALL; Mets Sign Off on Another Declaration of Incompetence | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/holiday-weekend.html | Holiday Weekend | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/worldbusiness/IHT-brussels-notebook-all-for-one-and-one-for-all.html | Brussels Notebook : All for One, and One for All | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/dance-in-review-200593.html | Dance in Review | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/plymouth-rubber-reports-earnings-for-qtr-to-may-28.html | Plymouth Rubber reports earnings for Qtr to May 28 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/beth-anne-powell-albert-p-moras.html | Beth Anne Powell, Albert P. Moras | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/the-media-business-seattle-times-places-a-ban-on-tobacco-advertisements.html | THE MEDIA BUSINESS; Seattle Times Places a Ban On Tobacco Advertisements | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/comnet-corp-nms-reports-earnings-for-qtr-to-march-31.html | Comnet Corp. (NMS) reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/american-airlines-wins-a-london-route.html | American Airlines Wins a London Route | False | By Leslie Wayne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/dean-foods-co-reports-earnings-for-qtr-to-may-30.html | Dean Foods Co. reports earnings for Qtr to May 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/metro-matters-to-owens-most-blacks-don-t-seem-anti-semitic.html | METRO MATTERS; To Owens, Most Blacks Don't Seem Anti-Semitic | False | By Sam Roberts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/koger-properties-inc-reports-earnings-for-qtr-to-march-31.html | Koger Properties Inc. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-american-topics-91410189268.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/unitel-video-reports-earnings-for-qtr-to-may-31.html | Unitel Video reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/boxing-8-9-10-garden-boxing-hit-hard-by-casinos-is-counted-out.html | BOXING; . . 8 . . . 9 . . . 10: Garden Boxing, Hit Hard by Casinos, Is Counted Out | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/theater/review-theater-dusting-off-the-spirit-of-ziegfeld.html | Review/Theater; Dusting Off The Spirit Of Ziegfeld | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/walgreen-co-reports-earnings-for-qtr-to-may-31.html | Walgreen Co. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/strictly-business-on-west-42d-evictions-mark-way-of-progress.html | STRICTLY BUSINESS; On West 42d, Evictions Mark Way of Progress | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/us-japan-trade-talks-to-resume.html | U.S.-Japan Trade Talks To Resume | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-of-the-times-drysdale-could-laugh-at-himself.html | Sports of The Times; Drysdale Could Laugh At Himself | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/doubts-emerging-on-miami-project.html | Doubts Emerging on Miami Project | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/lisa-schiffren-jay-mann.html | Lisa Schiffren, Jay Mann | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-new-budget-looks-a-lot-like-1990-s-630193.html | New Budget Looks a Lot Like 1990's | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/vitalink-pharmacy-services-inc-nms-reports-earnings-for-qtr-to-may-31.html | Vitalink Pharmacy Services Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/sun-television-appliances-inc-nms-reports-earnings-for-qtr-to-may-31.html | Sun Television & Appliances Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/salick-health-care-nms-reports-earnings-for-qtr-to-may-31.html | Salick Health Care (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/fran-packman-lawrence-waxman.html | Fran Packman, Lawrence Waxman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/cardiac-control-systems-inc-reports-earnings-for-year-to-march-31.html | Cardiac Control Systems Inc. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/monitek-reports-earnings-for-qtr-to-march-31.html | Monitek reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/dena-val-driver-gregory-morcroft.html | Dena Val Driver, Gregory Morcroft | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/cyber-digital-inc-reports-earnings-for-year-to-march-31.html | Cyber Digital Inc. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-american-topics-93654316713.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/transactions-094093.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/high-school-lasts-longer-than-4-years-for-many-students.html | High School Lasts Longer Than 4 Years for Many Students | False | By Kimberly J. McLarin | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/alton-group-reports-earnings-for-qtr-to-march-31.html | Alton Group reports earnings for qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/bassett-furniture-nms-reports-earnings-for-qtr-to-may-31.html | Bassett Furniture (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/ilana-m-gordon-david-goldhaber.html | Ilana M. Gordon, David Goldhaber | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-g7s-walking-wounded-head-for-tokyo.html | G-7's Walking Wounded Head for Tokyo | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/greg-manning-auctions-inc-reports-earnings-for-qtr-to-march-31.html | Greg Manning Auctions Inc. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/discount-auto-parts-inc-reports-earnings-for-qtr-to-june-1.html | Discount Auto Parts Inc. reports earnings for Qtr to June 1 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/shorewood-packaging-nms-reports-earnings-for-qtr-to-may-1.html | Shorewood Packaging (NMS) reports earnings for Qtr to May 1 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/IHT-folo-cipollini-wins-stage-as-indurain-extends-tour-de-france-lead.html | (folo) : Cipollini Wins Stage As Indurain Extends Tour de France Lead | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/haitian-general-begins-a-selling-job-haitians-in-us-hopeful.html | Haitian General Begins a Selling Job; Haitians in U.S. Hopeful | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/haitian-general-begins-a-selling-job.html | Haitian General Begins a Selling Job | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/bonn-aide-quits-over-handling-of-shootout-with-the-red-army.html | Bonn Aide Quits Over Handling of Shootout With the Red Army | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/setbacks-and-surprises-temper-a-mayor-s-hopes-to-house-all.html | Setbacks and Surprises Temper a Mayor's Hopes to House All | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/bridge-840793.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/dance-in-review-198893.html | Dance in Review | False | By Jennifer Dunning | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/astro-sciences-reports-earnings-for-year-to-march-31.html | Astro Sciences reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/curly-joe-derita-83-last-of-the-three-stooges.html | Curly Joe DeRita, 83, Last of the Three Stooges | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/franklin-quest-co-reports-earnings-for-qtr-to-may-31.html | Franklin Quest Co. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/us-to-cooperate-on-cairo-s-request-for-sheik-s-return.html | U.S. TO COOPERATE ON CAIRO'S REQUEST FOR SHEIK'S RETURN | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/credo-petroleum-corp-reports-earnings-for-qtr-to-april-30.html | Credo Petroleum Corp. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/adelphia-communications-corp-reports-earnings-for-qtr-to-march-31.html | Adelphia Communications Corp. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/ordinary-women-receive-a-tribute-from-feminists.html | Ordinary Women Receive a Tribute From Feminists | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-agnin-iraqi-babies-bear-washington-s-fury-now-bomb-bosnia-205693.html | Again, Iraqi Babies Bear Washington's Fury; Now Bomb Bosnia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/dr-ian-karol-and-dr-nina-simon.html | Dr. Ian Karol and Dr. Nina Simon | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/puri-journal-after-600-years-a-hindu-juggernaut-is-still-rolling.html | Puri Journal; After 600 Years, a Hindu Juggernaut Is Still Rolling | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/tennis-two-hairy-weeks-with-the-prince-of-tights-a-wimbledon-review.html | TENNIS; Two Hairy Weeks With the Prince of Tights: a Wimbledon Review | False | By Maureen Dowd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/community-psychiatric-centers-reports-earnings-for-qtr-to-may-31.html | Community Psychiatric Centers reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/adrienne-weiss-steven-jonas.html | Adrienne Weiss, Steven Jonas | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-american-topics-disney-lyrics-grate-on-arab-americans.html | American Topics : Disney Lyrics Grate On Arab-Americans | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/IHT-careful-no-retreat-on-the-trade-front.html | Careful, No Retreat on the Trade Front | False | By Roy Denman, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/business-digest-561093.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/enjoying-the-4th-despite-the-heat.html | Enjoying the 4th Despite the Heat | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/harry-s-farmers-market-inc-reports-earnings-for-qtr-to-april-28.html | Harry's Farmers Market Inc. reports earnings for Qtr to April 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/schools-and-churches-close-angering-catholics.html | Schools and Churches Close, Angering Catholics | False | By Michael Decoursy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/anne-blumberg-jonathan-dorfman.html | Anne Blumberg, Jonathan Dorfman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/no-headline-551393.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/sizzler-international-inc-reports-earnings-for-qtr-to-april-30.html | Sizzler International Inc. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/business/IHT-getting-the-aid-to-vietnam-started.html | Getting the Aid to Vietnam Started | False | By Ken Stier, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/horse-racing-devil-his-due-leads-parade-in-suburban.html | HORSE RACING; Devil His Due Leads Parade in Suburban | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/IHT-1943-july-4-in-london-in-our-pages100-75-and-50-years-ago.html | 1943: July 4 in London : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/at-home-abroad-skeletons-of-apartheid.html | At Home Abroad; Skeletons Of Apartheid | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-people-soccer-marseilles-official-in-custody.html | SPORTS PEOPLE: SOCCER; Marseilles Official in Custody | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/command-security-corp-reports-earnings-for-year-to-march-31.html | Command Security Corp. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/canonie-environmental-services-corp-nms-reports-earnings-for-qtr-to-may-31.html | Canonie Environmental Services Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/hunter-environmental-services-inc-reports-earnings-for-qtr-to-march-31.html | Hunter Environmental Services Inc. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/media-business-press-baby-bells-are-finding-unlikely-ally-information-services.html | THE MEDIA BUSINESS: Press; The Baby Bells Are Finding an Unlikely Ally in the Information-Services War: Newspapers. | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/review-music-summergarden-in-a-latin-american-mood.html | Review/Music; Summergarden in a Latin-American Mood | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/jodi-krasilovsky-david-h-miller.html | Jodi Krasilovsky, David H. Miller | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/foodarama-supermarkets-reports-earnings-for-13wks-to-may-1.html | Foodarama Supermarkets reports earnings for 13wks to May 1 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/IHT-its-a-jolly-holiday-for-sampras-as-he-defeats-courier-in-final.html | It's a Jolly Holiday for Sampras As He Defeats Courier in Final | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/mandela-and-de-klerk-receive-liberty-medal-in-philadelphia.html | Mandela and de Klerk Receive Liberty Medal in Philadelphia | False | By Larry Olmstead | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/jill-humphrey-john-mcmullen.html | Jill Humphrey, John McMullen | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/business-digest-661793.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/c-corrections-546793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/early-risers-reawaken-a-revolution-in-moonlit-manhattan.html | Early Risers Reawaken a Revolution in Moonlit Manhattan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/a-magic-formula-for-cutbacks.html | A Magic Formula for Cutbacks | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/IHT-for-the-germans-and-russians-a-final-surprise.html | For the Germans and Russians, a Final Surprise | False | By Christopher Clarey, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/the-media-business-uproar-on-tv-violence-frustrates-the-networks.html | THE MEDIA BUSINESS; Uproar on TV Violence Frustrates the Networks | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/jetform-corp-reports-earnings-for-qtr-to-april-30.html | JetForm Corp. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/officer-killed-by-man-trying-to-steal-bike.html | Officer Killed By Man Trying To Steal Bike | False | By George James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/william-beizer-and-lori-kaplowitz.html | William Beizer and Lori Kaplowitz | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/IHT-graf-wins-no5-after-novotna-blows-3d-set.html | Graf Wins No.5 After Novotna Blows 3d Set | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/easy-prey-for-violent-criminal-prostitutes-view-murder-just-one-occupational.html | Easy Prey for a Violent Criminal; Prostitutes View Murder as Just One Occupational Hazard | False | By Evelyn Nieves | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/beeba-s-creations-nms-reports-earnings-for-qtr-to-may-31.html | Beeba's Creations (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/benihana-national-corp-nms-reports-earnings-for-qtr-to-march-28.html | Benihana National Corp. (NMS) reports earnings for Qtr to March 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/ready-to-put-theories-into-action-secretary-finds-ideas-are-not-allies.html | Ready to Put Theories Into Action, Secretary Finds Ideas Are Not Allies | False | By Peter T. Kilborn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/kari-j-lewis-g-d-s-anderson.html | Kari J. Lewis, G. D. S. Anderson | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/allou-health-beauty-care-inc-reports-earnings-for-qtr-to-march-31.html | Allou Health & Beauty Care Inc. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/air-cure-environmental-inc-nsc-reports-earnings-for-qtr-to-march-31.html | Air-Cure Environmental Inc. (NSC) reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/giveaways-a-cottage-industry-in-maine.html | Giveaways a Cottage Industry in Maine | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/michele-fein-mark-weinman.html | Michele Fein, Mark Weinman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/geographics-reports-earnings-for-year-to-march-31.html | Geographics reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/results-of-study-on-pesticide-encourage-effort-to-cut-use.html | Results of Study on Pesticide Encourage Effort to Cut Use | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/us-to-announce-new-russian-plan.html | U.S. TO ANNOUNCE NEW RUSSIAN PLAN | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/election-campaign-in-japan-shadows-the-summit-talks.html | Election Campaign In Japan Shadows the Summit Talks | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/don-drysdale-hall-of-fame-pitcher-dies-at-56.html | Don Drysdale, Hall of Fame Pitcher, Dies at 56 | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/random-access-inc-reports-earnings-for-qtr-to-may-31.html | Random Access Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/baseball-coming-from-ahead-yanks-lose-a-stunner.html | BASEBALL; Coming From Ahead, Yanks Lose a Stunner | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/of-alms-and-the-playwright-shaw-s-legacy-revives-a-debate.html | Of Alms and the Playwright: Shaw's Legacy Revives a Debate | False | By Suzanne Cassidy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/when-saving-navy-money-costs-jobs.html | When Saving Navy Money Costs Jobs | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/food-lion-inc-nms-reports-earnings-for-qtr-to-june-19.html | Food Lion Inc. (NMS) reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/son-kills-his-mother-then-kills-himself.html | Son Kills His Mother, Then Kills Himself | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/news-summary-492493.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/allwaste-inc-reports-earnings-for-qtr-to-may-31.html | Allwaste Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/wheatley-txt-nms-reports-earnings-for-qtr-to-may-31.html | Wheatley TXT (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/worldbusiness/IHT-capital-markets-summers-hot-money-goes-into-pound.html | CAPITAL MARKETS : Summer's Hot Money Goes Into Pound, Lira, Peseta | False | By Carlgewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/IHT-1918-scandal-at-front-in-our-pages100-75-and-50-years-ago.html | 1918: 'Scandal' at Front : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/alkermes-inc-nms-reports-earnings-for-year-to-march-31.html | Alkermes Inc. (NMS) reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-american-topics-92456846575.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/security-official-guides-us-aims-at-conference.html | Security Official Guides U.S. Aims at Conference | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/chronicle-197193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/todd-mccarthy-sasha-alpert.html | Todd McCarthy, Sasha Alpert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/compromise-on-rent-law-is-criticized.html | Compromise On Rent Law Is Criticized | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/information-management-reports-earnings-for-year-to-march-31.html | Information Management reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/blimp-crash-lands-on-roof-of-a-building-in-manhattan.html | Blimp Crash-Lands on Roof of a Building in Manhattan | False | By Robert D. McFadden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/vacationing-by-car-makes-its-comeback-at-full-speed.html | Vacationing by Car Makes Its Comeback at Full Speed | False | By Agis Salpukas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-again-iraqi-babies-bear-washington-s-fury-627193.html | Again, Iraqi Babies Bear Washington's Fury | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/temtex-industries-inc-reports-earnings-for-qtr-to-may-31.html | Temtex Industries (NSC) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/joseph-gruss-91-philanthropist-who-supported-jewish-schools.html | Joseph Gruss, 91, Philanthropist Who Supported Jewish Schools | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-us-gives-warning-to-north-koreans-on-nuclear-bomb.html | U.S. Gives Warning To North Koreans On Nuclear Bomb | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/barrister-information-systems-corp-reports-earnings-for-year-to-march-31.html | Barrister Information Systems Corp. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/body-drama-nms-reports-earnings-for-qtr-to-may-31.html | Body Drama (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/john-s-santelli-jennifer-s-hirsch.html | John S. Santelli, Jennifer S. Hirsch | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/whitman-medical-corp-reports-earnings-for-year-to-march-31.html | Whitman Medical Corp. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-remember-don-t-play-with-your-food-629893.html | Remember 'Don't Play With Your Food?' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-people-baseball-ryan-to-return-to-the-mound.html | SPORTS PEOPLE: BASEBALL; Ryan to Return to the Mound | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/technology-solutions-co-nms-reports-earnings-for-qtr-to-may-31.html | Technology Solutions Co. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/tescorp-inc-reports-earnings-for-year-to-march-31.html | TesCorp Inc. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/synbiotics-corp-nms-reports-earnings-for-year-to-march-31.html | Synbiotics Corp. (NMS) reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/intermetco-ltd-reports-earnings-for-qtr-to-april-30.html | Intermetco Ltd. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/new-jersey-steel-corp-nms-reports-earnings-for-qtr-to-may-31.html | New Jersey Steel Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/japan-factory-for-making-chip-material-destroyed.html | Japan Factory for Making Chip Material Destroyed | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/IHT-1893-turbulent-paris-in-our-pages-100-75-and-50-years-ago.html | 1893: Turbulent Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/chronicle-196393.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/inside-480093.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/scheib-earl-inc-a-reports-earnings-for-qtr-to-april-30.html | Scheib (Earl) Inc. (A) reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/obituaries/joseph-wishy-59-producer-of-programs-on-the-performing-arts.html | Joseph Wishy, 59, Producer of Programs on the Performing Arts | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/patents-679093.html | Patents | False | By Sabra Chartrand | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/IHT-germans-edge-russia-7170-for-european-title.html | Germans Edge Russia, 71-70, for European Title | False | By Christopher Clarey, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/tennis-sampras-s-wimbledon-serve-volley-title.html | TENNIS; Sampras's Wimbledon: Serve. Volley. Title. | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/irt-corp-reports-earnings-for-qtr-to-march-31.html | IRT Corp. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/the-media-business-in-multimedia-storm-text-thrives.html | THE MEDIA BUSINESS; In Multimedia Storm, Text Thrives | False | By John Tierney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/results-plus-969193.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/review-music-a-moth-a-bat-a-plane-and-a-concert-unfazed-by-the-great-outdoors.html | Review/Music; A Moth, a Bat, a Plane And a Concert Unfazed By the Great Outdoors | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/temco-service-industries-nms-reports-earnings-for-qtr-to-march-31.html | Temco Service Industries (NMS) reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/editorial-notebook-we-hold-some-truths.html | Editorial Notebook; 'We Hold (Some) Truths . . .' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/stacey-levy-david-topol.html | Stacey Levy, David Topol | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/baseball-a-reach-beyond-the-strike-zone.html | BASEBALL; A Reach Beyond the Strike Zone | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/asia-and-italy-are-fruitful-for-investors.html | Asia and Italy Are Fruitful For Investors | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/us-might-halt-its-active-stand-in-mideast-talks.html | U.S. Might Halt Its Active Stand In Mideast Talks | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/us-might-halt-its-active-stand-in-mideast-talks-rabin-criticizes-us-plan.html | U.S. Might Halt Its Active Stand In Mideast Talks; Rabin Criticizes U.S. Plan | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/finish-line-inc-nms-reports-earnings-for-qtr-to-may-31.html | Finish Line Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/markets-closed.html | Markets Closed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/rehabcare-corp-nms-reports-earnings-for-qtr-to-may-31.html | RehabCare Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/suspicions-of-hatred-in-a-family-of-artists.html | Suspicions of Hatred in a Family of Artists | False | By William H. Honan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/norris-communications-corp-reports-earnings-for-year-to-march-31.html | Norris Communications Corp. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/magna-lab-inc-nms-reports-earnings-for-year-to-feb-28.html | Magna-Lab Inc. (NMS) reports earnings for Year to Feb 28 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/international-dairy-queen-nms-reports-earnings-for-qtr-to-may-28.html | International Dairy Queen (NMS) reports earnings for Qtr to May 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/juno-lighting-nms-reports-earnings-for-qtr-to-may-31.html | Juno Lighting (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/family-dollar-stores-inc-reports-earnings-for-qtr-to-may-31.html | Family Dollar Stores Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/restoring-stability-to-haiti-is-seen-as-the-next-big-test.html | Restoring Stability to Haiti Is Seen as the Next Big Test | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/maura-k-mahoney-keith-a-white.html | Maura K. Mahoney, Keith A. White | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/mission-west-properties-reports-earnings-for-qtr-to-may-31.html | Mission West Properties reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/karen-rosewater-s-aubrey-stoch.html | Karen Rosewater, S. Aubrey Stoch | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/l-again-iraqi-babies-bear-washington-s-fury-might-makes-right-206493.html | Again, Iraqi Babies Bear Washington's Fury; Might Makes Right | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/square-industries-reports-earnings-for-qtr-to-feb-28.html | Square Industries reports earnings for Qtr to Feb 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/joshua-h-landes-and-bryna-shuchat.html | Joshua H. Landes and Bryna Shuchat | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/ice-cream-brings-call-of-foul-play.html | Ice Cream Brings Call Of Foul Play | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/IHT-chinacapital-flight-is-hurting-the-currency-and-the-country.html | China:Capital Flight Is Hurting the Currency and the Country | False | By Philip Bowring, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/jillian-s-entertainment-corp-reports-earnings-for-year-to-march-31.html | Jillian's Entertainment Corp. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/world/renegades-help-bosnia-by-helping-themselves.html | Renegades Help Bosnia By Helping Themselves | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/worldbusiness/IHT-brussels-notebook-take-that-for-a-sound-bite.html | Brussels Notebook : Take That for a Sound Bite! | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/group-i-software-nms-reports-earnings-for-qtr-to-march-31.html | Group I Software (NMS) reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/dreco-energy-reports-earnings-for-qtr-to-may-31.html | Dreco Energy reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/janet-e-eck-eliot-f-bloom-janet-elaine-eck-daughter-mr-mrs-norman-e-eck-helena.html | Janet E. Eck, Eliot F. Bloom Janet Elaine Eck, the daughter of Mr. and Mrs. Norman E. Eck of Helena, Mont., was married there yesterday to Eliot Frank Bloom, a son of Louis Bloom of Canton, Mass., and the late Mildred Bloom. The Rev. Randall Olson performed the ceremony at St. John's Lutheran Church. Mrs. Bloom is the director of quality assurance at Teledyne Electro-Mechanisms, an engineering concern in Hudson, N.H. She graduated from Harvard University. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/nyregion/once-fears-are-deflated-scene-takes-comical-turn.html | Once Fears Are Deflated, Scene Takes Comical Turn | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/rowing-brown-and-harvard-first-at-henley.html | ROWING; Brown and Harvard First at Henley | False | By Norman Hildes-Heim, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/sports-people-baseball-185-hits-in-11-years-2000.html | SPORTS PEOPLE: BASEBALL; 185 Hits in 11 Years = 2,000 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/worldbusiness/IHT-volkswagen-chief-jettisons-another-big-wheel.html | Volkswagen Chief Jettisons Another Big Wheel | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/us/gop-making-gains-among-hispanic-voters.html | G.O.P. Making Gains Among Hispanic Voters | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/scimed-life-systems-inc-nms-reports-earnings-for-qtr-to-march-31.html | Scimed Life Systems Inc. (NMS) reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/IHT-qa-seouls-side-of-trade-equation.html | Q&A: Seoul's Side of Trade Equation | | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/premier-choix-reports-earnings-for-year-to-jan-31.html | Premier Choix reports earnings for Year to Jan 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/castle-cooke-homes-inc-reports-earnings-for-qtr-to-june-19.html | Castle & Cooke Homes Inc. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/opinion/keep-the-aid-flowing-to-russia.html | Keep the Aid Flowing to Russia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/cherry-corp-nms-reports-earnings-for-qtr-to-may-31.html | Cherry Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/beth-e-metzger-ross-evan-gruber.html | Beth E. Metzger, Ross Evan Gruber | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/japanese-stocks-flat.html | Japanese Stocks Flat | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/arts/dance-in-review-198093.html | Dance in Review | False | By Jennifer Dunning | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/oracle-systems-nms-reports-earnings-for-qtr-to-may-31.html | Oracle Systems (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/sports/track-and-field-the-race-against-father-time.html | TRACK AND FIELD; The Race Against Father Time | False | By Marc Bloom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/president-riverboat-casinos-reports-earnings-for-qtr-to-may-31.html | President Riverboat Casinos reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/dynamics-research-reports-earnings-for-qtr-to-june-12.html | Dynamics Research reports earnings for Qtr to June 12 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/autoinfo-inc-nms-reports-earnings-for-qtr-to-may-31.html | AutoInfo Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/tms-inc-reports-earnings-for-qtr-to-may-31.html | TMS Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/worldbusiness/IHT-brussels-notebook-irish-decline-to-go-with-humble.html | Brussels Notebook : Irish Decline to Go With Humble Flow | | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/style/miss-fisher-mr-mcrae.html | Miss Fisher, Mr. McRae | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/air-sensors-reports-earnings-for-qtr-to-april-30.html | Air Sensors reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/vsi-enterprises-inc-reports-earnings-for-year-to-march-31.html | VSI Enterprises Inc. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-05 | 1993-07-05 | https://www.nytimes.com/1993/07/05/business/davis-water-waste-industries-reports-earnings-for-qtr-to-april-30.html | Davis Water & Waste Industries reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/observer-haiti-in-the-sun.html | Observer; Haiti In the Sun | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/man-kills-his-mother-then-takes-own-life.html | Man Kills His Mother, Then Takes Own Life | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/editorial-notebook-deconstructing-tommy-watch-for-the-reagan-touches.html | Editorial Notebook: Deconstructing 'Tommy'; Watch for the Reagan Touches | False | By Brent Staples | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/news/by-design-hot-weather-carryalls.html | By Design; Hot-Weather Carryalls | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/sports-people-baseball-legislator-seeks-pressure-on-indians.html | SPORTS PEOPLE: BASEBALL; Legislator Seeks Pressure on Indians | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/a-symbol-of-racial-conflict-moves-nearer-removal-again.html | A Symbol of Racial Conflict Moves Nearer Removal Again | False | By Frances Frank Marcus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/dividend-meetings-494693.html | Dividend Meetings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/personal-computers-the-moving-electron-writes-and-moves-on.html | PERSONAL COMPUTERS; The Moving Electron Writes, and Moves On | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/treasury-set-to-sell-bills.html | Treasury Set To Sell Bills | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/worldbusiness/IHT-thinking-ahead-punchless-pageantry-at-the-g7.html | Thinking Ahead : Punchless Pageantry at the G-7 | False | By Reginald Dale, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/on-baseball-once-again-baseball-kicks-dirt-on-its-own.html | ON BASEBALL; Once Again, Baseball Kicks Dirt on Its Own | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/chronicle-341993.html | CHRONICLE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/obituaries/clarence-m-zener-87-physicist-and-professor-at-carnegie-mellon.html | Clarence M. Zener, 87, Physicist And Professor at Carnegie Mellon | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/c-corrections-583793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/on-my-mind-clinton-victor-and-puzzle.html | On My Mind; Clinton: Victor and Puzzle | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/news/new-signal-found-for-wiring-brain.html | New Signal Found for Wiring Brain | False | By Tim Hilchey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/music-notes-violinists-to-play-so-youngsters-can-string-along.html | Music Notes; Violinists to Play So Youngsters Can String Along | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/movies/review-television-the-dalai-lama-as-boy-man-leader.html | Review/Television; The Dalai Lama as Boy, Man, Leader | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/sports-people-golf-woosnam-s-driving-license-is-suspended.html | SPORTS PEOPLE: GOLF; Woosnam's Driving License Is Suspended | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/two-investors-testify-on-dealings-in-bcci-case.html | Two Investors Testify on Dealings in B.C.C.I. Case | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/economic-calendar.html | Economic Calendar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/blimp-pilot-tried-to-avoid-crash-in-city.html | Blimp Pilot Tried to Avoid Crash in City | False | By Michel Marriott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/bonn-picks-law-and-order-interior-minister.html | Bonn Picks 'Law and Order' Interior Minister | False | By Ferdinand Protzman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/credit-markets-fed-expected-to-hold-line-on-interest-rates.html | CREDIT MARKETS; Fed Expected to Hold Line on Interest Rates | False | By Michael Quint | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/obituaries/longstreet-hinton-is-dead-at-91-built-morgan-fund-operations.html | Longstreet Hinton Is Dead at 91; Built Morgan Fund Operations | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/in-canada-elderly-praise-their-health-care.html | In Canada, Elderly Praise Their Health Care | False | By Clyde H. Farnsworth | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/IHT-us-cyclist-makes-his-debut-in-the-big-show.html | U.S. Cyclist Makes His Debut in the 'Big Show' | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/news-summary-513693.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/tough-job-at-western-digital.html | Tough Job at Western Digital | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/chronicle-825993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-on-nigerias-elections-letters-to-the-editor.html | On Nigeria's Elections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tennis-tennis-wasn-t-wimbledon-s-show.html | TENNIS; Tennis Wasn't Wimbledon's Show | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/using-the-spin-of-electrons-to-make-the-smallest-chips-yet.html | Using the Spin of Electrons To Make the Smallest Chips Yet | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/media-business-advertising-year-s-second-half-begins-industry-has-full.html | THE MEDIA BUSINESS: ADVERTISING; As the Year's Second Half Begins, the Industry Has a Full Scoreboard of Personnel Changes. | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/lawyer-says-sheik-plans-fight-against-extradition.html | Lawyer Says Sheik Plans Fight Against Extradition | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/gas-tax-feared-where-commuting-takes-longest.html | Gas Tax Feared Where Commuting Takes Longest | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/inside-548993.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/the-hook-no-ladder-a-cherry-orchard-is-easy-pickings.html | The Hook: No Ladder A Cherry Orchard Is Easy Pickings | False | By Harold Faber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-new-park-s-problems-896893.html | New Park's Problems | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/64-of-japanese-say-us-relations-are-unfriendly.html | 64% OF JAPANESE SAY U.S. RELATIONS ARE 'UNFRIENDLY' | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/company-news-northwest-and-pilots-union-continue-talks.html | COMPANY NEWS; NORTHWEST AND PILOTS UNION CONTINUE TALKS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/un-team-leaves-iraq-in-standoff-over-missile-site.html | U.N. TEAM LEAVES IRAQ IN STANDOFF OVER MISSILE SITE | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/sarajevo-journal-this-can-t-be-bosnia-there-s-too-much-laughing.html | Sarajevo Journal; This Can't Be Bosnia, There's Too Much Laughing | False | By Chuck Sudetic | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/a-puzzle-for-elegant-prague-will-gehry-fit-in.html | A Puzzle for Elegant Prague: Will Gehry Fit In? | False | By Burton Bollag | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/in-israel-dinkins-cites-past-support-and-seeks-to-build-bridges.html | In Israel, Dinkins Cites Past Support and Seeks to Build Bridges | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/president-s-safety-is-often-a-woman-s-work.html | President's Safety Is Often a Woman's Work | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-trade-compromise-now-to-keep-growth-going.html | Trade: Compromise Now to Keep Growth Going | False | By Otto Lambsdorff, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/clinton-pushing-for-japan-pact.html | CLINTON PUSHING FOR JAPAN PACT | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/market-place-the-effect-of-japanese-politics-on-business-is-likely-to-be-slight.html | Market Place; The Effect of Japanese Politics on Business is Likely to be Slight. | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/in-2-elections-voters-in-mexico-demonstrate-loyalty-to-soccer.html | In 2 Elections, Voters in Mexico Demonstrate Loyalty (to Soccer) | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/looking-at-embryos-early-in-pregnancy.html | Looking at Embryos Early in Pregnancy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/IHT-us-is-expected-to-affirm-area-alliances-clinton-aims-to-reassure-asia.html | U.S. Is Expected to Affirm Area Alliances : Clinton Aims to Reassure Asia | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/floods-force-corps-of-engineers-into-balancing-act-on-mississippi.html | Floods Force Corps of Engineers Into Balancing Act on Mississippi | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/science-watch-tin-is-found-in-interstellar-space.html | SCIENCE WATCH; Tin Is Found in Interstellar Space | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/obituaries/elizabeth-h-waters-choreographer-83.html | Elizabeth H. Waters, Choreographer, 83 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/scientist-at-work-roald-hoffmann-seeking-beauty-in-atoms.html | SCIENTIST AT WORK: Roald Hoffmann; Seeking Beauty In Atoms | False | By Malcolm W. Browne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-unwelcome-at-the-wedding-letters-to-the-editor.html | Unwelcome at the Wedding : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/scandal-taints-india-s-move-to-economic-liberalization.html | Scandal Taints India's Move To Economic Liberalization | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/IHT-g7-vows-hearing-for-nonaligned-countries.html | G-7 Vows Hearing for Nonaligned Countries | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/bigotry-is-what-s-incompatible.html | Bigotry Is What's Incompatible | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-people-824093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/news/patterns-675293.html | Patterns | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-1943-british-on-crete-in-our-pages100-75-and-50-years-ago.html | 1943: British on Crete : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/bank-courts-growth-in-marriages-of-convenience.html | Bank Courts Growth in Marriages of Convenience | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-fingers-on-nuclear-buttons-letters-to-the-editor.html | Fingers on Nuclear Buttons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Miranda Haines, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-1918-peace-overtures-in-our-pages100-75-and-50-years-ago.html | 1918: Peace Overtures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/books/books-of-the-times-one-network-s-trip-on-the-campaign-trail.html | Books of The Times; One Network's Trip on the Campaign Trail | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/q-a-838093.html | Q&A | False | By C. Claiborne Ray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/police-hunt-for-body-of-another-victim-of-killer.html | Police Hunt for Body of Another Victim of Killer | False | By Diana Jean Schemo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-an-act-of-vandalism-letters-to-the-editor.html | An Act of Vandalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/transactions-795393.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-accounts-823293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/science-watch-elderly-drivers.html | SCIENCE WATCH; Elderly Drivers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/sports-people-pro-football-bledsoe-expected-to-sign-contract-today.html | SPORTS PEOPLE: PRO FOOTBALL; Bledsoe Expected to Sign Contract Today | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/baseball-kamieniecki-finally-gets-one-for-road-yanks-1-out.html | BASEBALL; Kamieniecki Finally Gets One for Road; Yanks 1-out | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/obituaries/richard-tatlow-3d-87-leader-in-engineering.html | Richard Tatlow 3d, 87, Leader in Engineering | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-clarion-direct-wins-chase-card-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clarion Direct Wins Chase Card Account | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-1893-facing-the-mob-in-our-pages100-75-and-50-years-ago.html | 1893: Facing the Mob : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/movies/talk-hollywood-getting-ready-for-breakthrough-two-directors-savor-summer.html | The Talk of Hollywood; Getting Ready for a Breakthrough, Two Directors Savor the Summer | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/review-concert-at-a-music-festival-in-a-tent-the-importance-of-being-loud.html | Review/Concert; At a Music Festival in a Tent, The Importance of Being Loud | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/sports-of-the-times-the-padre-dangling-out-there.html | Sports of The Times; The Padre 'Dangling Out There' | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/peripherals-it-still-pays-to-increase-your-word-power.html | PERIPHERALS; It Still Pays To Increase Your Word Power | False | By L. R. Shannon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-cable-tv-law-trespasses-on-religious-speech-road-to-police-state-894193.html | Cable TV Law Trespasses on Religious Speech; Road to Police State | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/IHT-french-magistrates-query-abductors-slaying-were-police-ordered-to-kill.html | French Magistrates Query Abductor's Slaying: Were Police Ordered to Kill? | False | By Barry James, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/a-vast-polar-ice-sheet-mysteriously-vanishes.html | A Vast Polar Ice Sheet Mysteriously Vanishes | False | WALTER S. SULLIVAN | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/review-concert-the-sounds-of-america-in-the-park.html | Review/Concert; The Sounds Of America, In the Park | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/fears-rise-over-wastes-burned-in-cement-kilns.html | Fears Rise Over Wastes Burned in Cement Kilns | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/police-report-sex-assault-of-girl-14-in-bronx-pool.html | Police Report Sex Assault Of Girl, 14, in Bronx Pool | False | By George James | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-no-improprieties-by-bailout-agency-counsel-218893.html | No Improprieties by Bailout Agency Counsel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/IHT-us-to-hold-own-g7-talks-on-joblessness.html | U.S. to Hold Own G-7 Talks On Joblessness | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/a-transformation-stays-on-hold.html | A Transformation Stays on Hold | False | By Laura Mansnerus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/a-court-for-international-outlaws.html | A Court for International Outlaws | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-judge-is-certain-the-subject-was-thomas-s-harassment-of-hill-217093.html | Judge Is Certain the Subject Was Thomas's Harassment of Hill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/news/ships-are-culprits-as-foreign-species-invade-ecosystems.html | Ships Are Culprits As Foreign Species Invade Ecosystems | False | By William K. Stevens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/woman-74-is-beaten-and-locked-in-closet.html | Woman, 74, Is Beaten and Locked in Closet | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/on-wheels-america-at-10-mph-converging-on-nowhere-with-families-and-fliers.html | On Wheels: America at 10 M.P.H.; Converging on Nowhere With Families and Fliers | False | By Bruce Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/news/review-fashion-in-paris-all-roads-lead-to-a-men-s-wear-melange.html | Review/Fashion; In Paris, All Roads Lead to a Men's-Wear Melange | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-business-association-to-change-its-name.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Association To Change Its Name | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/minneapolis-clinics-brace-for-siege-operation-rescue-s-on-the-way.html | Minneapolis Clinics Brace for Siege: Operation Rescue's on the Way | False | By Robin Toner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/28-romanian-foundlings-to-enter-us.html | 28 Romanian Foundlings to Enter U.S. | False | By Judith Ingram, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/chronicle-826793.html | CHRONICLE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/business-digest-250193.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/temporary-workers-are-on-the-increase-in-nation-s-factories.html | Temporary Workers Are on the Increase In Nation's Factories | False | By Louis Uchitelle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/police-cordon-off-london-s-financial-core.html | Police Cordon Off London's Financial Core | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/science/bubbles-may-have-speeded-life-s-origins-on-earth.html | Bubbles May Have Speeded Life's Origins on Earth | False | By John Noble Wilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/metro-digest-254493.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/results-plus-737693.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/arts/chess-399093.html | Chess | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-british-immigration-895093.html | British Immigration | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/no-headline-557893.html | No Headline -- | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/tennis-center-expansion-receives-backing-of-senate.html | Tennis Center Expansion Receives Backing of Senate | False | By Jacques Steinberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/horse-racing-distinct-reality-is-the-one-to-watch.html | HORSE RACING; Distinct Reality Is The One To Watch | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/finding-ways-to-house-all-vexes-leaders-at-every-level.html | Finding Ways to House All Vexes Leaders at Every Level | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/investors-quandary-on-pretoria.html | Investors' Quandary On Pretoria | False | By Calvin Sims | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/the-media-business-advertising-addenda-bristol-myers-shifts-3-brand-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bristol-Myers Shifts 3 Brand Accounts | False | Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/us-and-europe-out-of-step-on-japan-trade.html | U.S. and Europe Out of Step on Japan Trade | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tennis-storied-cherished-rectangular-patch-of-green.html | TENNIS; Storied, Cherished Rectangular Patch of Green | False | By Maureen Dowd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/our-towns-like-ahab-a-venturer-pursues-destiny-at-sea.html | OUR TOWNS; Like Ahab, a Venturer Pursues Destiny at Sea | False | By Kirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/sports-people-track-and-field-for-libyan-athletes-an-appeal-to-clinton.html | SPORTS PEOPLE: TRACK AND FIELD; For Libyan Athletes, an Appeal to Clinton | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/america-a-great-place-to-visit.html | America, a Great Place to Visit | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/health/miniature-scope-gives-the-earliest-pictures-of-a-developing-embryo.html | Miniature Scope Gives The Earliest Pictures Of a Developing Embryo | False | By Gina Kolata | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/world/2-caucasus-regions-sinking-deeper-into-civil-war.html | 2 Caucasus Regions Sinking Deeper Into Civil War | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tennis-wilander-is-back-without-vengeance.html | TENNIS; Wilander Is Back Without Vengeance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/tv-sports-all-rise-tyson-appeals-court-is-in-session.html | TV SPORTS; All Rise! Tyson 'Appeals Court' Is in Session | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/basketball-no-1-in-nelson-s-heart.html | BASKETBALL; No. 1 in Nelson's Heart | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/bridge-392393.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/equity-offerings-expected-this-week.html | Equity Offerings Expected This Week | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-japan-look-whos-preaching-about-corruption.html | Japan: Look Who's Preaching About Corruption | False | By Gregory Clark, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/IHT-sampras-title-won-must-still-put-his-stamp-on-it.html | Sampras, Title Won, Must Still Put His Stamp on It | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/sports/baseball-for-schourek-opportunity-for-padres-knocks.html | BASEBALL; For Schourek, Opportunity. For Padres, Knocks. | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/us/on-budget-s-razor-edge-opposites-march-in-step.html | On Budget's Razor Edge, Opposites March in Step | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/business/markets-closed.html | Markets Closed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/legislators-and-cuomo-agree-on-new-smoking-restrictions.html | Legislators and Cuomo Agree on New Smoking Restrictions | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/japans-big-chance-and-clintons.html | Japan's Big Chance -- and Clinton's | False | By Karel van Wolferen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-cable-tv-law-trespasses-on-religious-speech-216193.html | Cable TV Law Trespasses on Religious Speech | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/nyregion/still-radical-after-all-these-years-74-william-kunstler-defends-clients-most.html | Still Radical After All These Years; At 74, William Kunstler Defends Clients Most Lawyers Avoid | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/l-gay-pride-march-should-have-made-a-more-positive-statement-219693.html | Gay Pride March Should Have Made a More Positive Statement | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-06 | 1993-07-06 | https://www.nytimes.com/1993/07/06/opinion/IHT-homogeneous-portugal-letters-to-the-editor.html | Homogeneous Portugal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/worldbusiness/IHT-investors-return-to-latin-america.html | Investors Return to Latin America | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/mtv-film-is-planned.html | MTV Film Is Planned | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/on-baseball-dodgers-deaths-bring-out-the-best.html | ON BASEBALL; Dodgers' Deaths Bring Out the Best | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/new-status-for-stylish-art-of-braiding.html | New Status for Stylish Art of Braiding | False | By Ruth M. Bond | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/its-8-pm-where-are-your-parents.html | It's 8 P.M. Where Are Your Parents? | False | By Peggy Charren | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/petroleum-helicopters-inc-nsc-reports-earnings-for-qtr-to-april-30.html | Petroleum Helicopters Inc. (NSC) reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/richard-c-rogers-times-executive-71.html | Richard C. Rogers; Times Executive, 71 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/in-times-square-art-conquers-kung-fu.html | In Times Square, Art Conquers Kung Fu | False | By Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/results-plus-795993.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/scott-s-hospitality-reports-earnings-for-year-to-april-30.html | Scott's Hospitality reports earnings for Year to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-accounts-015193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/the-pop-life-833593.html | The Pop Life | False | By Sheila Rule | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/politics-and-plunder-mix-in-south-african-violence.html | Politics and Plunder Mix in South African Violence | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/pros-caddy-shack-country-club-recession-engineer-learns-carry-golf-clubs.html | Pros in the Caddy Shack: Country Club Recession; An Engineer Learns to Carry Golf Clubs | False | By Robert Hanley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/business-technology-corporate-paperwork-gets-sound-and-action.html | BUSINESS TECHNOLOGY; Corporate Paperwork Gets Sound and Action | False | By Jerry Schwartz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/apolda-journal-when-laissez-faire-collides-with-just-plain-lazy.html | Apolda Journal; When Laissez-Faire Collides With Just Plain Lazy | False | By Stephen Kinzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/business-digest-316393.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/plain-and-simple-italian-style-sauce-in-30-minutes.html | PLAIN AND SIMPLE; Italian-Style Sauce in 30 Minutes | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/sheik-is-put-into-hospital-at-us-prison.html | Sheik Is Put Into Hospital At U.S. Prison | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/new-york-court-prohibits-hasidic-public-school.html | New York Court Prohibits Hasidic Public School | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-part-of-toy-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Part of Toy Account Is Placed in Review | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/david-paley-a-retired-editor-dies-at-90.html | David Paley, a Retired Editor, Dies at 90 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/detection-systems-inc-nms-reports-earnings-for-qtr-to-june-30.html | Detection Systems Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/l-lend-russia-money-and-a-tough-accountant-stemming-corruption-053493.html | Lend Russia Money and a Tough Accountant; Stemming Corruption | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-sri-lanka-was-first-letters-to-the-editor.html | Sri Lanka Was First : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/an-end-to-nuclear-testing.html | An End to Nuclear Testing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/us/victims-of-chance-in-deadly-rampage.html | Victims of Chance in Deadly Rampage | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/c-corrections-986293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-mets-leave-johnson-feeling-uneasy.html | BASEBALL; Mets Leave Johnson Feeling Uneasy | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/in-east-europe-kmart-faces-an-attitude-problem.html | In East Europe, Kmart Faces an Attitude Problem | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/divided-inflation-few-signs-price-pressures-but-anxiety-among-economists-refuses.html | Divided on Inflation; Few Signs of Price Pressures, but Anxiety Among Economists Refuses to Go Away | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-gin-account-is-won-by-fcb-leber-katz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gin Account Is Won By FCB/Leber Katz | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/us/river-shippers-squirm-as-profits-wash-away.html | River Shippers Squirm As Profits Wash Away | False | By Michael Decoursy Hinds | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/style/keeping-the-texture-but-not-the-fat-in-homemade-ice-cream.html | Keeping the Texture, but Not the Fat, in Homemade Ice Cream | False | By Jean Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-1893-maupassant-dies-in-our-pages100-75-and-50-years-ago.html | 1893: Maupassant Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/cca-industries-reports-earnings-for-qtr-to-may-31.html | CCA Industries reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/accord-is-reached-at-trade-parley.html | ACCORD IS REACHED AT TRADE PARLEY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/layne-inc-reports-earnings-for-qtr-to-april-30.html | Layne Inc. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/lincoln-capital-reports-earnings-for-year-to-feb-28.html | Lincoln Capital reports earnings for Year to Feb 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-unparallel-to-a-point-letters-to-the-editor.html | Unparallel to a Point : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/us/more-rain-endangers-soggy-levees.html | More Rain Endangers Soggy Levees | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/style/IHT-easy-listening-not-lightweight.html | Easy Listening, Not Lightweight | False | By Mike Zwerin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/style/chronicle-706193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/at-lunch-with-mickey-rooney-at-73-still-the-star-still-the-child.html | AT LUNCH WITH: Mickey Rooney; At 73, Still the Star, Still the Child | False | By Alex Witchel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/staff-builders-nms-reports-earnings-for-qtr-to-may-31.html | Staff Builders (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/us-egypt-ties-are-strained-in-detention-of-islamic-cleric.html | U.S.-Egypt Ties Are Strained In Detention of Islamic Cleric | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/sec-said-to-seek-large-prudential-fine.html | S.E.C. Said to Seek Large Prudential Fine | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-1918-american-action-in-our-pages100-75-and-50-years-ago.html | 1918: American Action : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/accord-in-albany-on-clean-air-plan.html | Accord in Albany On Clean-Air Plan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/jersey-city-lures-3-tenants-to-waterfront-development.html | Jersey City Lures 3 Tenants To Waterfront Development | False | By Charles Strum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/olive-a-beech-89-retired-head-of-beech-aircraft.html | Olive A. Beech, 89, Retired Head of Beech Aircraft | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/us/drug-industry-musters-a-coalition-to-oppose-a-change-in-medicaid.html | Drug Industry Musters a Coalition To Oppose a Change in Medicaid | False | By Robert Pear | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-adobe-systems-stock-falls-as-softwares-prospects-dim.html | COMPANY NEWS; Adobe Systems' Stock Falls As Software's Prospects Dim | False | By Jerry Schwartz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-people-auto-racing-schrader-s-suspension-is-lifted.html | SPORTS PEOPLE: AUTO RACING; Schrader's Suspension Is Lifted | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/bridge-622793.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/metropolitan-diary-857293.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/the-media-business-advertising-addenda-agency-plots-future-after-account-loss.html | THE MEDIA BUSINESS: ADVERTISING --- ADDENDA; Agency Plots Future After Account Loss | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/health/genital-herpes-drug-found-safe-for-daily-use.html | Genital Herpes Drug Found Safe for Daily Use | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/paychex-inc-nms-reports-earnings-for-qtr-to-may-31.html | Paychex Inc.(NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/russell-pendergast-57-of-rockefeller-group-dies.html | Russell Pendergast, 57, of Rockefeller Group, Dies | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-1943-chiangs-warning-in-our-pages100-75-and-50-years-ago.html | 1943: Chiang's Warning : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/us/high-court-nominee-defends-judges-use-of-broad-powers.html | High Court Nominee Defends Judges' Use of Broad Powers | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/IHT-the-honor-and-dishonor.html | The Honor and Dishonor | False | By Rob Hughes, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/review-music-two-versions-of-the-sound-of-the-melting-pot.html | Review/Music; Two Versions of the Sound of the Melting Pot | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/mercury-finance-reports-earnings-for-qtr-to-june-30.html | Mercury Finance reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-ec-also-gets-no-concession-from-japan.html | EC Also Gets No Concession From Japan | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/pro-basketball-nets-and-reed-show-off-their-modest-draft-prizes.html | PRO BASKETBALL; Nets and Reed Show Off Their Modest Draft Prizes | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/no-headline-276093.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news.html | COMPANY NEWS; | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/media-business-advertising-coke-takes-bearish-approach-its-new-winter-campaign.html | THE MEDIA BUSINESS: Advertising Coke takes a bearish approach to its new winter campaign. | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/on-horse-racing-very-few-standouts-so-far.html | ON HORSE RACING; Very Few Standouts So Far | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-american-topics-92476332338.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/specter-of-crown-heights-clings-to-dinkins-even-in-israel.html | Specter of Crown Heights Clings to Dinkins, Even in Israel | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/pro-football-notebook-at-14.5-million-bledsoe-is-a-patriot.html | PRO FOOTBALL; NOTEBOOK; At $14.5 Million, Bledsoe Is a Patriot | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/l-albany-must-now-act-on-the-mentally-ill-057793.html | Albany Must Now Act On the Mentally Ill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/style/chronicle-944793.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/critic-s-notebook-about-the-new-labels-on-tv-violence-meanings-and-motives.html | Critic's Notebook; About the New Labels On TV Violence: Meanings and Motives | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/maximum-terms-for-2-youths-in-red-hook-murder.html | Maximum Terms for 2 Youths in Red Hook Murder | False | By Joseph P. Fried | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/60-minute-gourmet-835193.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/pollution-curbing-plan-is-set-in-albany.html | Pollution-Curbing Plan Is Set in Albany | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/restaurants-present-their-signature-dishes-at-3-to-5-a-taste.html | Restaurants Present Their Signature Dishes, at $3 to $5 a Taste | False | By Lena Williams | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/c-corrections-985493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-finance-chief-is-appointed-at-bellsouth.html | COMPANY NEWS; Finance Chief Is Appointed At BellSouth | False | By Anthony Ramirez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/tab-products-reports-earnings-for-qtr-to-may-31.html | Tab Products reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/un-said-to-reject-hearing-on-iraqi-compliance.html | U.N. Said to Reject Hearing on Iraqi Compliance | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/92-german-vintage-is-drawing-notice.html | 92 German Vintage Is Drawing Notice | False | By Howard G. Goldberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-kohl-predicting-recovery-says-bottom-has-been-hit.html | Kohl, Predicting Recovery, Says Bottom Has Been Hit | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-the-original-harrys-bar-letters-to-the-editor.html | The Original Harry's Bar : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/style/chronicle-945593.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/conagra-inc-reports-earnings-for-13wks-to-may-30.html | ConAgra Inc. reports earnings for 13wks to May 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/kelly-critical-of-remarks-by-head-of-police-union.html | Kelly Critical of Remarks by Head of Police Union | False | By George James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/casino-resource-corp-reports-earnings-for-qtr-to-march-31.html | Casino Resource Corp. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/decline-in-stocks-continues-as-dow-moves-down-34.04.html | Decline in Stocks Continues As Dow Moves Down 34.04 | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-people-tennis-graf-is-out-with-foot-injury.html | SPORTS PEOPLE: TENNIS; Graf Is Out With Foot Injury | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/florence-cooper-84-community-organizer.html | Florence Cooper, 84, Community Organizer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/metro-digest-381393.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/northwest-and-pilots-in-accord.html | Northwest And Pilots In Accord | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/l-united-jewish-appeal-usually-flies-el-al-039993.html | United Jewish Appeal Usually Flies El Al | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/theater/review-theater-young-lincoln-pursues-his-passions.html | Review/Theater; Young Lincoln Pursues His Passions | False | By Lawrence Van Gelder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/summit-in-tokyo-clinton-courting-rebel-lawmakers-on-trip-to-japan.html | SUMMIT IN TOKYO; CLINTON COURTING REBEL LAWMAKERS ON TRIP TO JAPAN | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/inside-272893.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-yankees-are-moving-up-on-toronto.html | BASEBALL; Yankees Are Moving! Up on Toronto | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/new-doubts-about-ivan-the-terrible.html | New Doubts About 'Ivan the Terrible' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-people-tennis-sampras-to-play-mcenroe.html | SPORTS PEOPLE: TENNIS; Sampras to Play McEnroe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/c-corrections-984693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-of-the-times-one-final-pursuit-of-glory.html | Sports of The Times; One Final Pursuit Of Glory | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/amrep-corp-reports-earnings-for-qtr-to-april-30.html | Amrep Corp. reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/news/doctors-weigh-the-costs-of-a-chicken-pox-vaccine.html | Doctors Weigh the Costs Of a Chicken Pox Vaccine | False | By Elisabeth Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/books/book-notes-one-picasso-two-writers-and-an-editor-on-the-spot.html | Book Notes; One Picasso, Two Writers And an Editor on the Spot | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/finance-briefs-675893.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-vos-papiers-sil-vous-plait-letters-to-the-editor.html | Vos Papiers, Sil Vous PlaÃ®t : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/l-lend-russia-money-and-a-tough-accountant-052693.html | Lend Russia Money and a Tough Accountant | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/education/prep-schools-and-minorities-a-place-at-the-table.html | Prep Schools and Minorities: A Place at the Table | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/c-corrections-983893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/news-summary-235393.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/keith-group-of-cos-reports-earnings-for-qtr-to-may-31.html | Keith Group of Cos. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/movies/review-film-an-american-satire-transplanted.html | Review/Film; An American Satire, Transplanted | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/wine-talk-750993.html | Wine Talk | False | By Frank J. Prial | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/saratoga-brands-inc-reports-earnings-for-qtr-to-march-31.html | Saratoga Brands Inc. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/health/personal-health-does-a-bout-of-exercise-a-day-keep-the-doctor-away.html | Personal Health; Does a bout of exercise a day keep the doctor away? | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/a-menacing-ritual-is-called-common-in-new-york-pools.html | A Menacing Ritual Is Called Common in New York Pools | False | By Michel Marriott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/sheik-hospitalized-at-federal-prison.html | Sheik Hospitalized At Federal Prison | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/rising-yen-might-widen-this-gap.html | Rising Yen Might Widen This Gap | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/summit-in-tokyo-canada-s-leader-enters-global-arena.html | SUMMIT IN TOKYO; Canada's Leader Enters Global Arena | False | By Clyde H. Farnsworth | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/about-new-york-better-living-perhaps-through-palm-readings.html | ABOUT NEW YORK; Better Living (Perhaps) Through Palm Readings | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/roadway-services-nms-reports-earnings-for-qtr-to-june-19.html | Roadway Services (NMS) reports earnings for Qtr to June 19 | False | | | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-gooden-s-bases-loaded-triple-spearheads-mets-hit-parade.html | BASEBALL; Gooden's Bases-Loaded Triple Spearheads Mets' Hit Parade | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/albany-lawmakers-give-up-on-hospital-finance-revision.html | Albany Lawmakers Give Up On Hospital Finance Revision | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/boxing-a-fitting-close-for-boxing-at-garden.html | BOXING; A Fitting Close For Boxing At Garden | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/be-aerospace-nms-reports-earnings-for-qtr-to-may-29.html | BE Aerospace (NMS) reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/nigeria-s-ruler-a-puzzle-to-his-people.html | Nigeria's Ruler a Puzzle to His People | False | By Kenneth B. Noble | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/harrison-e-salisbury-84-author-and-reporter-dies.html | Harrison E. Salisbury, 84, Author and Reporter, Dies | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-american-topics-end-lawyerbashing-a-spokesman-pleads.html | American Topics : End Lawyer-Bashing, A Spokesman Pleads | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-us-wont-push-un-seat-for-japan.html | U.S. Won't Push UN Seat for Japan | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/key-rates-673193.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/food-notes-838693.html | Food Notes | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-apple-cutting-its-work-force-16-worldwide.html | COMPANY NEWS; Apple Cutting Its Work Force 16% Worldwide | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/education/costly-school-overhaul-for-massachusetts.html | Costly School Overhaul for Massachusetts | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/american-enterprises-reports-earnings-for-qtr-to-april-30.html | American Enterprises reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/news/teachers-unions-will-discuss-a-merger.html | Teachers' Unions Will Discuss a Merger | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-american-topics-90997111870.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/14th-body-is-linked-to-suspect-in-serial-killings-police-say.html | 14th Body Is Linked to Suspect in Serial Killings, Police Say | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/c-corrections-982093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/national-bancorp-reports-earnings-for-qtr-to-june-30.html | National Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/a-mother-s-third-son-her-last-child-dies-as-did-his-brothers-in-a-shooting.html | A Mother's Third Son, Her Last Child, Dies as Did His Brothers, in a Shooting | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/baseball-mariners-make-abbott-feel-ancient.html | BASEBALL; Mariners Make Abbott Feel Ancient | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/why-just-drive-when-you-can-fax-dial-shave-eat-and-brush.html | Why Just Drive, When You Can Fax, Dial, Shave, Eat and Brush? | False | By Lena Williams | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/china-in-pact-to-help-iran-build-a-plant.html | China in Pact to Help Iran Build A Plant | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/harleysville-savings-bank-reports-earnings-for-qtr-to-june-30.html | Harleysville Savings Bank reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/education/campus-journal-a-college-declared-dead-is-now-quite-clearly-not.html | Campus Journal; A College Declared Dead Is Now Quite Clearly Not | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/IHT-american-topics-92811884482.html | American Topics | False | By Arthur Higbee, International Herald Tribune | | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/executive-changes-646493.html | Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/l-does-new-york-need-a-public-advocate-058593.html | Does New York Need a 'Public Advocate'? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/l-lend-russia-money-and-a-tough-accountant-friend-of-foreign-aid-054293.html | Lend Russia Money and a Tough Accountant; Friend of Foreign Aid | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-profit-up-55-at-advanced-micro-devices.html | COMPANY NEWS; Profit Up 55% at Advanced Micro Devices | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/transactions-740193.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/tat-tech-reports-earnings-for-qtr-to-march-31.html | TAT Tech reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/credit-markets-commodity-rise-wilts-treasuries.html | CREDIT MARKETS; Commodity Rise Wilts Treasuries | False | By Michael Quint | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/about-real-estate-hotel-given-a-face-lift-in-st-louis.html | About Real Estate; Hotel Given A Face Lift in St. Louis | False | By Fred Faust, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/c-corrections-981193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/books/books-of-the-times-the-constitution-is-it-organic-or-cast-in-stone.html | Books of The Times; The Constitution: Is It Organic or Cast in Stone? | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-briefs-013593.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/in-america-school-daze.html | In America; School Daze | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/haiti-the-secret-of-success.html | Haiti: The Secret of Success | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-people-college-basketball-iowa-women-s-coach-signs.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Iowa Women's Coach Signs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/talks-resume-in-strike-against-garbage-haulers.html | Talks Resume in Strike Against Garbage Haulers | False | By Evelyn Nieves | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/garden/eating-well-tipper-gore-triumphs-in-a-personal-campaign.html | EATING WELL; Tipper Gore Triumphs in a Personal Campaign | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/overdue-fiscal-fix-for-new-york-city.html | Overdue Fiscal Fix for New York City | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/worldbusiness/IHT-media-markets-big-players-come-to-visit-a-small-weekly.html | MEDIA MARKETS : Big Players Come to Visit A Small Weekly in Hanoi | False | By Kevin Murphy, International Herald Tribune | | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/us/items-on-titanic-brought-to-us.html | ITEMS ON TITANIC BROUGHT TO U.S. | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/movies/review-film-the-last-unspoiled-bonus-baby.html | Review/Film; The Last Unspoiled Bonus Baby | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/centennial-bancorp-reports-earnings-for-qtr-to-june-30.html | Centennial Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/more-power-to-the-tribes.html | More Power to the Tribes | False | By Bill Richardson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/a-resignation-at-salomon.html | A Resignation at Salomon | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/pro-football-byrd-goes-electronic-lands-job-with-cbs.html | PRO FOOTBALL; Byrd Goes Electronic, Lands Job With CBS | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/world/world-bank-reports-major-health-gains-for-poor.html | World Bank Reports Major Health Gains for Poor | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/confirmation-of-judge-could-be-stalled.html | Confirmation of Judge Could Be Stalled | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/modatech-systems-reports-earnings-for-qtr-to-may-31.html | Modatech Systems reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/arts/review-television-the-liberal-arts-no-match-for-career-training.html | Review/Television; The Liberal Arts: No Match for Career Training | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/sports-people-soccer-marseilles-official-charged.html | SPORTS PEOPLE: SOCCER; Marseilles Official Charged | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/united-stationers-reports-earnings-for-qtr-to-may-31.html | United Stationers reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/obituaries/john-robert-castro-cia-agent-71.html | John Robert Castro; C.I.A. Agent, 71 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/allied-bankshares-inc-reports-earnings-for-qtr-to-june-30.html | Allied Bankshares Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/gold-rush-of-93.html | Gold Rush of '93 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/systemhouse-reports-earnings-for-qtr-to-may-31.html | Systemhouse reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/company-news-american-s-drop-in-traffic-sends-airline-stocks-lower.html | COMPANY NEWS; American's Drop in Traffic Sends Airline Stocks Lower | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/business/market-place-streamlined-german-chemical-companies-could-make-gains.html | Market Place; Streamlined German chemical companies could make gains. | False | By Ferdinand Protzman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/nyregion/in-display-of-unity-school-panel-backs-an-insurgent-leader.html | In Display of Unity, School Panel Backs An Insurgent Leader | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/IHT-a-bankrupt-financier-letters-to-the-editor.html | A Bankrupt Financier : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-07 | 1993-07-07 | https://www.nytimes.com/1993/07/07/opinion/make-me-an-offer-mr-dinkins.html | Make Me an Offer, Mr. Dinkins | False | By Stephen Sherrill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-they-can-go-home-again-and-in-huecorrio-they-do.html | They Can Go Home Again And in HuecorÃo They Do | False | By Richard Critchfield, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/climbing-back.html | Climbing Back | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/l-tupperware-blues-959093.html | Tupperware Blues | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/review-music-some-mendelssohn-but-mostly-mozart-a-festival-returns.html | Review/Music; Some Mendelssohn, But Mostly Mozart: A Festival Returns | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/books/le-carre-on-the-most-immoral-premise-of-all.html | Le Carre on the Most Immoral Premise of All | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/credit-markets-treasury-yields-stay-near-lows.html | CREDIT MARKETS; Treasury Yields Stay Near Lows | False | By Michael Quint | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/pop-and-jazz-in-review-750493.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/drugs-crime-and-punishment-the-war-on-drugs-is-self-defeating.html | Drugs, Crime and Punishment; The War On Drugs Is Self-Defeating | False | By Jack B. Weinstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/rivalry-ends-in-death-of-a-queens-boy-14.html | Rivalry Ends in Death of a Queens Boy, 14 | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/news-summary-196493.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/detective-suspended-for-failing-drug-test.html | Detective Suspended for Failing Drug Test | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-holy-barometer-hot-bath.html | Remembering When Cool Heads Had to Prevail; Holy Barometer! Hot Bath! | False | By Lena Williams | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-theaterama-in-queens-gets-another-encore.html | CURRENTS; Theaterama in Queens Gets Another Encore | False | By Suzanne Stephens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/metro-digest-370393.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-outfielders-turn-out-the-vote-and-bonds-is-the-star-of-stars.html | BASEBALL; Outfielders Turn Out the Vote, And Bonds Is the Star of Stars | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/pro-football-go-stay-go-stay-simms-glad-he-stay.ed.html | PRO FOOTBALL; Go, Stay, Go, Stay: Simms Glad He Stayed | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/events-exploring-new-york-harbor.html | Events: Exploring New York Harbor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/reluctantly-a-kibbutz-turns-to-gasp-the-stock-market.html | Reluctantly, a Kibbutz Turns To (Gasp!) the Stock Market | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/revolution-people-power-wells-up-bronx-residents-who-survived-bad-times-alter.html | Revolution of People Power Wells Up in the Bronx; Residents Who Survived Bad Times Alter Development Plans for Their Neighborhood | False | By David Gonzalez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-cox-and-prodigy-agree-to-start-interactive-network.html | COMPANY NEWS; COX AND PRODIGY AGREE TO START INTERACTIVE NETWORK | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/l-how-the-burp-saved-dinner-958293.html | How the Burp Saved Dinner | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/IHT-plenty-of-bromides-in-an-economic-rx.html | Plenty of Bromides In an Economic Rx | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-the-group-of-seven-needs-the-developing-world.html | The Group of Seven Needs the Developing World | False | By Geoffrey Bell, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-people-baseball-guerrero-is-back.html | SPORTS PEOPLE: BASEBALL; Guerrero Is Back | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/housing-secretary-carves-out-role-as-a-lonely-clarion-against-racis.html | Housing Secretary Carves Out Role as a Lonely Clarion Against Racis | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/kigali-journal-refugees-trying-to-flee-a-war-settle-for-limbo.html | Kigali Journal; Refugees Trying to Flee a War Settle for Limbo | False | By Donatella Lorch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/style/chronicle-661393.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/drugs-crime-and-punishment-don-t-let-judges-set-crooks-free.html | Drugs, Crime and Punishment; Don't Let Judges Set Crooks Free | False | By Phil Gramm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-a-cable-car-named-shiver.html | Remembering When Cool Heads Had to Prevail; A Cable Car Named Shiver | False | By Donald G. McNeil Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/market-place-what-s-400-an-ounce-gold-called-a-start.html | Market Place; What's $400-an-Ounce Gold Called? A Start | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/bridge-597893.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/perot-bloc-is-here-to-stay-clinton-pollster-finds.html | Perot Bloc Is Here to Stay, Clinton Pollster Finds | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/review-television-onstage-at-the-outer-limits-of-the-outrageous.html | Review/Television; Onstage at the Outer Limits of the Outrageous | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/l-we-can-t-call-missile-attack-self-defense-to-punish-iraq-962093.html | We Can't Call Missile Attack Self-Defense; To Punish Iraq | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-people-pro-football-falcons-get-dickerson-from-raiders-for-pick.html | SPORTS PEOPLE: PRO FOOTBALL; Falcons Get Dickerson From Raiders for Pick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/a-one-man-thrill-factory-for-children.html | A One-Man Thrill Factory for Children | False | By Carol Lawson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/dinkins-and-new-york-in-jerusalem.html | Dinkins and New York, in Jerusalem | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/youth-guilty-in-2-slayings-at-a-school.html | Youth Guilty In 2 Slayings At a School | False | By Joseph P. Fried | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-yanks-pennant-fever-subsides-a-few-degrees.html | BASEBALL; Yanks' Pennant Fever Subsides a Few Degrees | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-mcilvaine-to-take-reins-but-stay-west-for-now.html | BASEBALL; McIlvaine to Take Reins But Stay West, for Now | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/elisabeth-draper-grande-dame-of-interior-design-is-dead-at-93.html | Elisabeth Draper, Grande Dame Of Interior Design, Is Dead at 93 | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/inside-225193.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summit-in-tokyo-many-loose-ends-must-be-tied-up.html | SUMMIT IN TOKYO; MANY LOOSE ENDS MUST BE TIED UP | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/blind-woman-killed-by-a-subway-car.html | Blind Woman Killed by a Subway Car | False | By Ronald Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/l-little-teeth-at-the-dentist-792093.html | Little Teeth at the Dentist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/no-demand-us-says-in-cutting-resettlement-slots-open-to-bosnia.html | No Demand, U.S. Says in Cutting Resettlement Slots Open to Bosnia | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-people-baseball-monday-in-the-booth.html | SPORTS PEOPLE: BASEBALL; Monday in the Booth | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/chicago-midwest-market-dusts-off-its-original-name.html | Chicago (Midwest) Market Dusts Off Its Original Name | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-stoop-to-conquer.html | Remembering When Cool Heads Had to Prevail; Stoop to Conquer | False | By Mary C. Curtis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/no-headline-266993.html | No Headline | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/topics-of-the-times-iran-stoops-to-grave-robbing.html | Topics of The Times; Iran Stoops to Grave-Robbing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/fbi-in-shift-proposes-backing-gun-control.html | F.B.I., in Shift, Proposes Backing Gun Control | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/l-immigration-strains-california-resources-937093.html | Immigration Strains California Resources | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-teetering-contentedly-on-the-edge-of-time.html | CURRENTS; Teetering Contentedly on the Edge of Time | False | By Suzanne Stephens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-tandy-names-president-for-radio-shack-unit.html | COMPANY NEWS; Tandy Names President For Radio Shack Unit | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/finance-briefs-630393.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/theater/review-music-m-i-c-k-e-y-inhabits-the-m-e-t.html | Review/Music; M-I-C-K-E-Y Inhabits the M-E-T | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summit-in-tokyo-reporter-s-notebook-hillary-clinton-wins-friends-in-japan.html | SUMMIT IN TOKYO: Reporter's Notebook; Hillary Clinton Wins Friends in Japan | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/lillehammer-in-the-black.html | Lillehammer In the Black | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/health/first-aid-kit-forget-caboodle.html | First-Aid Kit: Forget Caboodle | False | By Deborah Hofmann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-amending-reorganization-wang-names-a-new-board.html | COMPANY NEWS; Amending Reorganization, Wang Names a New Board | False | By Glen Rifkin, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/india-s-government-waits-for-a-scandal-to-blow-over.html | India's Government Waits For a Scandal to Blow Over | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/in-this-heat-the-body-has-one-main-defense-the-brain.html | In This Heat, the Body Has One Main Defense: The Brain | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-the-thunder-wore-a-watch.html | Remembering When Cool Heads Had to Prevail; The Thunder Wore a Watch | False | By Peter Kaufman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-of-the-times-the-garden-throws-its-last-punch.html | Sports of The Times; The Garden Throws Its Last Punch | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/gerald-p-culkin-is-dead-at-87-judge-ruled-on-celebrated-cases.html | Gerald P. Culkin Is Dead at 87; Judge Ruled on Celebrated Cases | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/world-university-games-a-bit-of-athletic-history-is-made-in-buffalo.html | WORLD UNIVERSITY GAMES; A Bit of Athletic History Is Made in Buffalo | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/recalling-88-drought-s-disaster-farmers-say-deluge-is-not-as-bad.html | Recalling '88 Drought's Disaster, Farmers Say Deluge Is Not as Bad | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/chilean-officers-must-testify-in-rights-cases.html | Chilean Officers Must Testify in Rights Cases | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/topics-of-the-times-warming-up-the-cup.html | Topics of The Times; Warming Up the Cup | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-early-water-bed.html | Remembering When Cool Heads Had to Prevail; Early Water Bed | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/archives/remembering-when-cool-heads-had-to-prevail-for-fans-of-fans-older.html | Remembering When Cool Heads Had to Prevail; For Fans of Fans, Older Is Better | True | By Margot Guralnick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/up-and-down-the-river-get-out-or-hang-tough.html | Up and Down the River, Get Out or Hang Tough | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/business-digest-289893.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/us-programs-will-pay-bulk-of-storm-costs.html | U.S. Programs Will Pay Bulk Of Storm Costs | False | By Peter Kerr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/us-japan-talks-on-surplus-stall.html | U.S.-JAPAN TALKS ON SURPLUS STALL | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/court-holds-landowner-responsible-in-pollution.html | Court Holds Landowner Responsible in Pollution | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/george-squibb-dies-drug-executive-78-chided-the-industry.html | George Squibb Dies; Drug Executive, 78, Chided the Industry | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/at-the-ball-park-with-david-halberstam-making-legwork-and-edginess-a-virtue.html | AT THE BALL PARK WITH: David Halberstam; Making Legwork (and Edginess) a Virtue | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/no-headline-235993.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/media-business-advertising-overseas-campaign-ibm-tries-brighten-its-big-blue.html | THE MEDIA BUSINESS: ADVERTISING; In Overseas Campaign, I.B.M. Tries to Brighten its Big Blue Image With a Pink cartoon Character. | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-for-young-three-hits-and-one-more-loss.html | BASEBALL; For Young, Three Hits and One More Loss | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/consumer-rates-tax-exempt-yields-off-taxables-unchanged.html | CONSUMER RATES; Tax-Exempt Yields Off; Taxables Unchanged | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/l-high-court-nominations-were-always-political-times-change-965593.html | High Court Nominations Were Always Political; Times Change | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/on-baseball-except-for-gwynn-it-s-going-going-gone.html | ON BASEBALL; Except for Gwynn, It's Going, Going Gone | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/inside-post-for-trot-favorite.html | Inside Post for Trot Favorite | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/state-police-link-possible-18th-victim-to-suspect-in-slayings.html | State Police Link Possible 18th Victim to Suspect in Slayings | False | By Diana Jean Schemo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-glen-ellen-winery-told-to-pay-2.5-million.html | COMPANY NEWS; Glen Ellen Winery Told to Pay $2.5 Million | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-1918-david-and-goliath-in-our-pages100-75-and-50-years-ago.html | 1918: David and Goliath : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-1943-big-german-push-in-our-pages100-75-and-50-years-ago.html | 1943: Big German Push : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-kroger-plans-to-issue-credit-cards-to-customers-in-texas.html | COMPANY NEWS; Kroger Plans to Issue Credit Cards to Customers in Texas | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/a-hasidic-village-frets-over-its-school-s-future.html | A Hasidic Village Frets Over Its School's Future | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/golf-aging-gracefully-waiting-for-floyd-to-dominate.html | GOLF; Aging Gracefully, Waiting for Floyd to Dominate | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/joseph-i-dirvin-75-official-at-st-john-s-wrote-about-saints.html | Joseph I. Dirvin, 75; Official at St. John's Wrote About Saints | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-people-tennis-agassi-to-play-mahwah.html | SPORTS PEOPLE: TENNIS; Agassi to Play Mahwah | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-a-look-at-starck-everyday-dali.html | CURRENTS; A Look at Starck: Everyday Dali | False | By Suzanne Stephens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/hockey-healy-pledges-allegiance-to-rangers-almost.html | HOCKEY; Healy Pledges Allegiance to Rangers, Almost | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-the-big-whoosh.html | Remembering When Cool Heads Had to Prevail; The Big Whoosh | False | By Michel Marriott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/new-york-region-steamed-by-bermuda-high.html | New York Region Steamed by Bermuda High | False | By Robert Hanley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/not-so-fast-on-the-sheik.html | Not So Fast on the Sheik | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/economic-scene-health-care-in-rich-and-poor-lands-some-issues-are-the-same.html | Economic Scene; Health Care in Rich and Poor Lands: Some Issues Are the Same. | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-cutting-the-gordian-knot-letters-to-the-editor.html | Cutting the Gordian Knot : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/news/field-test-snap-develop-and-discard.html | FIELD TEST; Snap, Develop And Discard | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/style/chronicle-902793.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/t-teamsters-union-makes-great-strides-in-restoring-democracy-936193.html | Teamsters Union Makes Great Strides in Restoring Democracy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/currents-thinking-small-for-the-cities-of-the-future.html | CURRENTS; Thinking Small for the Cities of the Future | False | By Suzanne Stephens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-bellsouth-plans-to-open-its-network.html | COMPANY NEWS; BellSouth Plans to Open Its Network | False | By Anthony Ramirez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-mci-ordered-to-improve-corporate-rate-disclosure.html | COMPANY NEWS; MCI Ordered to Improve Corporate Rate Disclosure | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/IHT-a-deal-that-doles-out-benefits-across-a-spectrum-of-industries.html | A Deal That Doles Out Benefits Across a Spectrum of Industries | False | By Tom Redburn and Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/pact-reached-on-incinerator-for-brooklyn.html | Pact Reached On Incinerator For Brooklyn | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/a-bartender-with-buttons-serves-brew-to-go.html | A Bartender With Buttons Serves Brew to Go | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/the-media-business-advertising-addenda-new-agency-wins-a-toyota-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Wins A Toyota Account | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/court-says-tapes-in-bomb-plot-fail-to-support-some-charges.html | Court Says Tapes in Bomb Plot Fail to Support Some Charges | False | By Ralph Blumenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/washington-work-switch-hill-foggy-bottom-offers-suddenly-expanding-world.html | Washington at Work; A Switch From Hill to Foggy Bottom Offers a Suddenly Expanding World | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-the-world-needs-a-policy-for-orderly-migration.html | The World Needs a Policy for Orderly Migration | False | By James N. Purcell, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-1893-a-royal-tragedy-in-our-pages100-75-and-50-years-ago.html | 1893: A Royal Tragedy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/pop-and-jazz-in-review-960493.html | Pop and Jazz in Review | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/valium-found-to-reduce-fever-convulsions.html | Valium Found to Reduce Fever Convulsions | False | By Warren E. Leary | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/cuny-adjusts-to-the-times.html | CUNY Adjusts to the Times | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-brazil-and-haiti-letters-to-the-editor.html | Brazil and Haiti : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/head-count-fails-to-broaden-giuliani-s-appeal.html | Head Count Fails to Broaden Giuliani's Appeal | False | By Kimberly J. McLarin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/IHT-enough-is-enough-letters-to-the-editor.html | Enough Is Enough : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/c-corrections-254593.html | Corrections | False | | | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/arts/pop-and-jazz-in-review-961293.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/sports-people-pro-basketball-norman-goes-to-bucks.html | SPORTS PEOPLE: PRO BASKETBALL; Norman Goes to Bucks | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/ben-chapman-84-all-star-outfielder-with-yanks-in-30-s.html | Ben Chapman, 84, All-Star Outfielder With Yanks in 30's | False | By William N. Wallace | | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/books/books-of-the-times-the-joy-art-and-understanding-of-narrative.html | Books of The Times; The Joy, Art and Understanding of Narrative | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/l-high-court-nominations-were-always-political-927293.html | High Court Nominations Were Always Political | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/l-we-can-t-call-missile-attack-self-defense-963993.html | We Can't Call Missile Attack Self-Defense | False | | | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summit-in-tokyo-7-nations-leaders-open-tokyo-talks-expectations-low.html | SUMMIT IN TOKYO; 7 NATIONS' LEADERS OPEN TOKYO TALKS; EXPECTATIONS LOW | False | By R. W. Apple Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/the-media-business-advertising-addenda-grey-makes-the-cut-for-remington-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Makes the Cut For Remington Ads | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/new-ibm-sales-staff-specialists-in-products.html | New I.B.M. Sales Staff: Specialists in Products | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/baseball-requiem-for-garden-fight-nights.html | BASEBALL; Requiem for Garden Fight Nights | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-entrepreneur-is-named-new-chairman-of-neorx.html | COMPANY NEWS; Entrepreneur Is Named New Chairman of Neorx | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/summer-is-sarajevo-s-worst-period-since-winter.html | Summer Is Sarajevo's Worst Period Since Winter | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/reporter-s-notebook-little-albany-zaniness-when-bill-that-defeated-becomes-law.html | REPORTER'S NOTEBOOK; A Little Albany Zaniness: When a Bill That Is Defeated Becomes Law | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/the-media-business-advertising-addenda-new-adventure-for-jerry-marvel-comics.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Adventure for Jerry: Marvel Comics | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-atlas-threw-a-snowball.html | Remembering When Cool Heads Had to Prevail; Atlas Threw a Snowball | False | By Jan Hoffman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/olympics-xerox-signs-on-as-ioc-sponsor.html | OLYMPICS; Xerox Signs On As I.O.C. Sponsor | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/obituaries/charles-torem-is-dead-paris-lawyer-was-77.html | Charles Torem Is Dead; Paris Lawyer Was 77 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-martin-marietta-gets-150-million-navy-contract.html | COMPANY NEWS; MARTIN MARIETTA GETS $150 MILLION NAVY CONTRACT | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/northwest-pact-seen-as-closer.html | Northwest Pact Seen As Closer | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/iraq-and-un-open-talks-on-limited-oil-sales.html | Iraq and U.N. Open Talks on Limited Oil Sales | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/tests-of-hepatitis-drug-are-stopped-as-2-die.html | Tests of Hepatitis Drug Are Stopped as 2 Die | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/betting-bill-a-long-shot-passes-test-in-assembly.html | Betting Bill, A Long Shot, Passes Test In Assembly | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/c-corrections-858693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/big-health-gap-tied-to-income-is-found-in-us.html | Big Health Gap, Tied to Income; Is Found in U.S. | False | By Robert Pear | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/9-new-jersey-hospitals-sue-blue-cross-over-ban.html | 9 New Jersey Hospitals Sue Blue Cross Over Ban | False | By Wayne King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-a-special-night-in-45.html | Remembering When Cool Heads Had to Prevail; A Special Night in '45 | False | By Georgia Dullea | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/police-arrest-man-in-shooting-of-10-year-old-girl-in-brooklyn.html | Police Arrest Man in Shooting Of 10-Year-Old Girl in Brooklyn | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/company-news-885393.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/key-rates-642793.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/garden/remembering-when-cool-heads-had-to-prevail-the-rollin-of-the-rugs.html | Remembering When Cool Heads Had to Prevail; The Rollin' of the Rugs | False | By Ron Alexander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/scorchers.html | Scorchers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/opinion/l-high-court-nominations-were-always-political-legitimate-role-964793.html | High Court Nominations Were Always Political; Legitimate Role | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/cisneros-s-call-to-centrists.html | Cisneros's Call to Centrists | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/nyregion/c-corrections-857893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/sports/transactions-764493.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/theater/critic-s-notebook-on-thermodynamics-byron-and-oh-yes-sex.html | Critic's Notebook; On Thermodynamics, Byron and, Oh, Yes, Sex | False | By Frank Rich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/us/emergency-care-is-called-inadequate-for-children.html | Emergency Care Is Called Inadequate for Children | False | By Warren E. Leary | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/business/blue-chips-gain-with-dow-up-25.74.html | Blue Chips Gain, With Dow Up 25.74 | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-08 | 1993-07-08 | https://www.nytimes.com/1993/07/08/world/haitian-senator-resists-terms-of-pact-on-aristide.html | Haitian Senator Resists Terms of Pact on Aristide | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/stores-sales-climbed-again-in-june.html | Stores' Sales Climbed Again in June | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/at-gop-meeting-an-uninvited-guest.html | At G.O.P. Meeting, an Uninvited Guest | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/books/books-of-the-times-for-the-royals-a-vita-horribilis.html | Books of The Times; For the Royals, a Vita Horribilis | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/court-blocks-plan-to-raze-band-shell.html | Court Blocks Plan to Raze Band Shell | False | By Ronald Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/namic-usa-nms-reports-earnings-for-qtr-to-may-31.html | NAMIC U.S.A. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/key-rates-761593.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-1943battle-of-belgorod-in-our-pags100-75-and-50-years-ago.html | 1943:Battle of Belgorod : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/sofia-journal-an-old-red-fumes-in-his-villa-prison.html | Sofia Journal; An Old Red Fumes in His Villa Prison | False | By Henry Kamm | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/losing-the-paper-chase.html | Losing the Paper Chase | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/keating-sentence-12-1-2-years.html | Keating Sentence: 12 1/2 Years | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-june-19.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/chronicle-877893.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/metro-digest-462493.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-dance-a-pair-of-zany-satirists-and-audience-at-work.html | Review/Dance; A Pair of Zany Satirists (And Audience) at Work | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/chronicle-151593.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/about-real-estate-new-york-city-refurbishing-homes.html | About Real Estate; New York City Refurbishing Homes | False | By Diana Shaman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-russiathe-needs-extend-beyond-privatization.html | Russia:The Needs Extend Beyond Privatization | False | By Anatoli Chubais, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-guilty-of-overthink-letters-to-the-editor.html | Guilty of Overthink?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/be-inventive-write-biography.html | Be Inventive. Write Biography. | False | By Larry Doyle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-criminal-treatment-letters-to-the-editor.html | Criminal Treatment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/rebuking-the-us-jury-acquits-2-in-marshal-s-killing-in-idaho-siege.html | Rebuking the U.S., Jury Acquits 2 In Marshal's Killing in Idaho Siege | False | By Timothy Egan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/dole-food-co-reports-earnings-for-qtr-to-june-19.html | Dole Food Co. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-subaru-names-president-for-struggling-us-unit.html | COMPANY NEWS; Subaru Names President For Struggling U.S. Unit | False | By Julie Edelson, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/inside-329693.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/last-chance.html | Last Chance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-bank-on-russias-coming-businessmen.html | Bank on Russia's Coming Businessmen | False | By Leszek Buszynski, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-in-tokyo-president-hears-complaints-on-doing-business-in-japan.html | SUMMIT IN TOKYO; President Hears Complaints On Doing Business in Japan | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/suburban-journal-down-to-earth-methods-on-a-back-to-earth-farm.html | Suburban Journal; Down-to-Earth Methods On a Back-to-Earth Farm | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/books/passion-and-practicalities-in-collecting-photographs.html | Passion and Practicalities In Collecting Photographs | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-191493.html | Art in Review | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-home-depot-picks-richards-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Home Depot Picks Richards Group | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Barry James, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/blacks-tokenism-and-the-gop.html | Blacks, Tokenism and the G.O.P. | False | By Josiah Lee Auspitz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/for-those-who-wish-to-fly-and-breathe.html | For Those Who Wish to Fly and Breathe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-global-campaign-set-for-cinzano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Global Campaign Set for Cinzano | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/news/revenue-up-profits-down-at-top-firms.html | Revenue Up, Profits Down At Top Firms | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/the-gay-rights-debate-that-wasn-t.html | The Gay Rights Debate That Wasn't | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-gte-plans-to-take-a-46-million-charge.html | COMPANY NEWS; GTE PLANS TO TAKE A $46 MILLION CHARGE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/world-university-games-us-team-plays-like-a-dream-gabon-in-122-55-nightmare.html | WORLD UNIVERSITY GAMES; U.S. Team Plays Like a Dream; Gabon in 122-55 Nightmare | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/pro-basketball-seattle-s-kemp-injured-during-filming.html | PRO BASKETBALL; Seattle's Kemp Injured During Filming | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-art-back-to-innocence-in-burchfield-s-spiritual-landscapes.html | Review/Art; Back to Innocence in Burchfield's Spiritual Landscapes | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/inside-art.html | INSIDE ART | False | Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-mets-won-t-be-rebuilt-in-a-day-says-mcilvaine.html | BASEBALL; Mets Won't Be Rebuilt in a Day, Says McIlvaine | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/albany-all-nighter-cleared-desks-and-unresolved-issues.html | Albany All-Nighter: Cleared Desks and Unresolved Issues | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/dow-jones-co-reports-earnings-for-qtr-to-june-30.html | Dow Jones & Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/holdout-no-more-us-grabs-narrow-trade-deals.html | Holdout No More: U.S. Grabs Narrow Trade Deals | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-revue-lerner-and-loewe-of-late.html | Review/Revue; Lerner and Loewe of Late | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/advance-seen-in-finding-magic-bullet-for-cancer.html | Advance Seen in Finding 'Magic Bullet' for Cancer | False | By Natalie Angier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/wabash-national-corp-reports-earnings-for-qtr-to-june-30.html | Wabash National Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/results-plus-058693.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/i-skills-serve-as-passport-to-a-liberal-education-188493.html | Skills Serve as Passport To a Liberal Education | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/parrying-iraq-un-will-seek-to-seal-missile-sites.html | Parrying Iraq, U.N. Will Seek to Seal Missile Sites | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/credit-markets-treasury-prices-swing-in-session.html | CREDIT MARKETS; Treasury Prices Swing in Session | False | By Michael Quint | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-baseball-s-ritual-of-snubs-and-subs.html | BASEBALL; Baseball's Ritual Of Snubs And Subs | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-how-to-make-it-in-japan-letters-to-the-editor.html | How to Make It in Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/burlington-resources-reports-earnings-for-qtr-to-june-30.html | Burlington Resources reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/youth-is-held-in-an-assault-at-bronx-pool.html | Youth Is Held In an Assault At Bronx Pool | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/sounds-around-town-076493.html | Sounds Around Town | False | By John S. Wilson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/stolt-nielsen-reports-earnings-for-qtr-to-may-31.html | Stolt-Nielsen reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/it-s-batten-down-button-down-time-at-apple.html | It's Batten-Down, Button-Down Time at Apple | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/movies/home-video-014493.html | Home Video | False | By Peter M. Nichols | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-pop-x-dives-back-into-the-turbulence.html | Review/Pop; X Dives Back Into the Turbulence | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/news-summary-337793.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/oil-but-not-order-special-report-war-politics-clog-azerbaijan-s-road-riches.html | Oil but Not Order: A special report.; War and Politics Clog Azerbaijan's Road to Riches | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-of-the-times-a-return-trip-from-paradise.html | Sports of The Times; A Return Trip From Paradise | False | By Malcolm Moran | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/2-brooklyn-women-are-felled-on-streets-ruled-by-weapons.html | 2 Brooklyn Women Are Felled On Streets Ruled By Weapons | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/us-team-begins-mideast-shuttle.html | U.S. TEAM BEGINS MIDEAST SHUTTLE | False | By Joel Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-business-graying-of-the-greens-marketing-makes-the-cut.html | SPORTS BUSINESS; Graying of the Greens: Marketing Makes the Cut | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/success-is-reported-with-prototype-aids-vaccine.html | Success Is Reported With Prototype AIDS Vaccine | False | By Warren E. Leary | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-193093.html | Art in Review | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-in-tokyo-7-nations-hasten-aid-to-russia-will-push-for-growth-and-trade.html | SUMMIT IN TOKYO; 7 Nations Hasten Aid to Russia; Will Push for Growth and Trade | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/richard-r-walton-84-inventor-of-fabric-processing-devices-dies.html | Richard R. Walton, 84, Inventor Of Fabric Processing Devices, Dies | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-european-topics-zurichs-new-plansell-addicts-heroin.html | European Topics : Zurich's New Plan:Sell Addicts Heroin | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/boys-and-their-fun.html | Boys and Their 'Fun' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-tokyo-reshaping-japan-clinton-pushes-free-trade-nation-more-interested.html | SUMMIT IN TOKYO: Reshaping Japan; Clinton Pushes Free Trade to a Nation More Interested in Cleaner Politics | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-192293.html | Art in Review | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/houston-knows-murder-but-this.html | Houston Knows Murder, but This . . . | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-trial-by-jury800year-english-tradition-in-jeopardy.html | Trial by Jury:800-Year English Tradition in Jeopardy | False | By Barry James, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-music-big-forces-and-small-in-requiem-by-faure.html | Review/Music; Big Forces And Small In Requiem By Faure | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/gza-geoenvironmental-tech-nms-reports-earnings-for-qtr-to-may-31.html | GZA Geoenvironmental Tech (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/jersey-sues-top-executives-in-mutual-benefit-s-collapse.html | Jersey Sues Top Executives In Mutual Benefit's Collapse | False | By Peter Kerr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/albany-term-much-undone.html | Albany Term: Much Undone | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/archives/southfield-portrait-the-lawyer-who-keeps-the-suicide-doctor-free.html | Southfield Portrait; The Lawyer Who Keeps the Suicide Doctor Free | True | By Jack Lessenberry, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-television-fighting-homosexuality-with-words.html | Review/Television; Fighting Homosexuality With Words | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/alice-magdol-conrad-executive-recruiter-52.html | Alice Magdol Conrad, Executive Recruiter, 52 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-european-topics-93331013714.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/on-my-mind-taking-back-the-streets.html | On My Mind; Taking Back the Streets | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/state-o-maine-reports-earnings-for-qtr-to-may-31.html | State-O-Maine reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-biking-six-to-enter-hall-today.html | SPORTS PEOPLE: BIKING; Six to Enter Hall Today | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/executive-changes-704693.html | Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-may-29.html | Frederick's of Hollywood reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/wicked-weather-upper-mississippi-s-hemorrhage-poses-no-threat-old-man-river.html | THE WICKED WEATHER; Upper Mississippi's Hemorrhage Poses No Threat to Old Man River | False | By Frances Frank Marcus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/federal-paper-board-reports-earnings-for-qtr-to-june-19.html | Federal Paper Board reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/at-home-abroad-reason-for-hope.html | At Home Abroad; Reason For Hope | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/movies/critic-s-choice-film-a-rich-array-of-italian-concerns.html | Critic's Choice/Film; A Rich Array of Italian Concerns | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-music-chamber-works-under-sky-and-trees.html | Review/Music; Chamber Works Under Sky and Trees | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/market-place-wall-st-gives-ericsson-a-second-look-and-likes-what-it-sees.html | Market Place; Wall St. gives Ericsson a second look, and likes what it sees. | False | By Anthony Ramirez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-asian-topics-south-korea-dam-on-the-han-is-a-touristy-white-elephant.html | Asian Topics : South Korea Dam on the Han Is a Touristy White Elephant | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-road-kill-yanks-get-run-down-again.html | BASEBALL; Road Kill: Yanks Get Run Down Again | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/universal-electronics-inc-nms-reports-earnings-for-qtr-to-june-30.html | Universal Electronics Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/sports-betting-legislation-heads-into-bottom-of-the-9th-in-trenton.html | Sports-Betting Legislation Heads Into Bottom of the 9th in Trenton | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-television-chief-for-baseball.html | THE MEDIA BUSINESS; Television Chief For Baseball | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/tv-weekend-2-part-portrait-of-a-black-working-class-family.html | TV Weekend; 2-Part Portrait of a Black Working-Class Family | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/news/bar-demand-for-cease-fire-lawyer-bashing-puts-a-bar-president-line-fire.html | At the Bar; A demand for a cease-fire on lawyer-bashing puts a bar president in the line of fire. | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/clustering-of-whites-by-schools-is-barred.html | 'Clustering' of Whites By Schools Is Barred | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/james-p-cooney-90-army-radiation-expert.html | James P. Cooney, 90, Army Radiation Expert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-190693.html | Art in Review | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/candidate-to-lead-new-york-schools-withdraws-again.html | CANDIDATE TO LEAD NEW YORK SCHOOLS WITHDRAWS AGAIN | False | By Sam Dillon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/protest-of-atlanta-olympic-site.html | Protest of Atlanta Olympic Site | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/rising-volume.html | Rising Volume | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-euro-disney-s-bad-news-includes-a-sizable-loss.html | COMPANY NEWS; Euro Disney's Bad News Includes a Sizable Loss | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-tennis-connors-at-open.html | SPORTS PEOPLE: TENNIS; Connors at Open? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/actidev-inc-reports-earnings-for-year-to-april-30.html | Actidev Inc. reports earnings for Year to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-8-years-later-odyssey-gets-berger-back.html | COMPANY NEWS; 8 Years Later, Odyssey Gets Berger Back | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-basketball-smith-cba-coach.html | SPORTS PEOPLE: BASKETBALL; Smith C.B.A. Coach | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-the-evolution-of-barney-playskool-gives-voice-to-purple-dinosaur.html | COMPANY NEWS: The Evolution of Barney; Playskool Gives Voice To Purple Dinosaur | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/king-world-productions-inc-reports-earnings-for-qtr-to-may-31.html | King World Productions Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/indictment-says-bcci-was-bribe-victim.html | Indictment Says B.C.C.I. Was Bribe Victim | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/marriott-corp-reports-earnings-for-qtr-to-june-18.html | Marriott Corp. reports earnings for Qtr to June 18 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-clinton-with-eye-on-trade-calls-for-a-pacific-rim-summit.html | Clinton, With Eye on Trade, Calls for a Pacific Rim Summit | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/nike-inc-reports-earnings-for-qtr-to-may-31.html | Nike Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/worldbusiness/IHT-warning-for-german-banks.html | Warning for German Banks | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/c-corrections-131093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/l-time-to-normalize-relations-with-vietnam-hold-out-for-pow-s-207493.html | Time to Normalize Relations With Vietnam; Hold Out for P.O.W.'s | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/t-d-clareson-66-a-leading-scholar-on-science-fiction.html | T. D. Clareson, 66, A Leading Scholar On Science Fiction | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-1918-moscow-revolt-in-our-pages100-75-and-50-years-ago.html | 1918: Moscow Revolt : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/miller-herman-nms-reports-earnings-for-qtr-to-may-29.html | Miller (Herman) (NMS) reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/the-wicked-weather-clinton-to-seek-federal-aid-for-midwest-flood-victims.html | THE WICKED WEATHER; Clinton to Seek Federal Aid For Midwest Flood Victims | False | By Martin Tolchin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/change-and-japan.html | Change, and Japan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/rexall-sundown-inc-reports-earnings-for-qtr-to-may-31.html | Rexall Sundown Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/1874-pact-may-bar-cleric-s-extradition.html | 1874 Pact May Bar Cleric's Extradition | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/digital-s-return-starts-with-hope.html | Digital's Return Starts With Hope | False | By Glenn Rifkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/l-adoption-won-t-cause-criminal-behavior-187693.html | Adoption Won't Cause Criminal Behavior | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-no-ulterior-motives-letters-to-the-editor.html | No Ulterior Motives : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/l-time-to-normalize-relations-with-vietnam-186893.html | Time to Normalize Relations With Vietnam | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-soccer-harkes-unsigned.html | SPORTS PEOPLE: SOCCER; Harkes Unsigned | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/no-headline-394693.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/clinton-s-welfare-planners-vow-an-open-process.html | Clinton's Welfare Planners Vow an Open Process | False | By Jason DeParle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-few-fans-of-the-g7-process-among-the-leaders-in-tokyo.html | Few Fans of the G-7 Process Among the Leaders in Tokyo | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/laidlaw-inc-reports-earnings-for-qtr-to-may-31.html | Laidlaw Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/books/the-spoken-word.html | The Spoken Word | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/rio-hotels-and-casino-nms-reports-earnings-for-qtr-to-june-30.html | Rio Hotels and Casino (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-1893-victoria-survivors-in-our-pages100-75-and-50-years-ago.html | 1893: Victoria Survivors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/art-in-review-009893.html | Art in Review | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/IHT-in-sibu-a-page-out-of-conrad.html | In Sibu, a Page Out of Conrad | False | By Andrew Ranard, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/catching-matinee-at-the-courthouse-a-group-of-regulars-keeps-watching.html | Catching Matinee At the Courthouse; A Group of Regulars Keeps Watching | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/gladys-hobby-82-pioneer-in-bringing-penicillin-to-public.html | Gladys Hobby, 82, Pioneer in Bringing Penicillin to Public | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/l-don-t-foist-the-electric-car-on-taxpayers-208293.html | Don't Foist the Electric Car on Taxpayers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/movies/review-film-in-the-line-of-fire-eastwood-slips-easily-into-town.html | Review/Film: In The Line of Fire; Eastwood Slips Easily Into Town | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/clinton-ratings-fall-on-t-shirt-index.html | Clinton Ratings Fall on T-Shirt Index | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/transactions-059493.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-briefs-144293.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/essex-county-gas-co-nms-reports-earnings-for-qtr-to-may-31.html | Essex County Gas Co. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/business-digest-493493.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/hyman-rosenblatt-85-is-dead-detective-who-led-mob-inquiry.html | Hyman Rosenblatt, 85, Is Dead; Detective Who Led Mob Inquiry | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/c-corrections-132993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/excerpts-from-letter-of-withdrawal.html | Excerpts From Letter of Withdrawal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/golf-rodriguez-is-leading-nicklaus-is-charging.html | GOLF; Rodriguez Is Leading Nicklaus Is Charging | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-european-topics-92624594709.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/shaken-board-members-left-with-pie-in-our-face.html | Shaken Board Members Left With 'Pie in Our Face' | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/traffic-alert-603193.html | Traffic Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/boxing-madison-square-garden-bids-bittersweet-adieu-to-sweet-science.html | BOXING; Madison Square Garden Bids Bittersweet Adieu to Sweet Science | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/critic-s-choice-theater-culture-clash-comes-to-east-coast.html | Critic's Choice/Theater; Culture Clash Comes to East Coast | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/cash-poor-cities-still-face-hard-choices.html | Cash-Poor Cities Still Face Hard Choices | False | By Michael Decourcy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/new-turmoil-at-hospital-in-brooklyn.html | New Turmoil At Hospital In Brooklyn | False | By Martin Gottlieb | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/c-corrections-349093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/german-shares-soar-on-new-trade-accord.html | German Shares Soar On New Trade Accord | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/finance-briefs-756993.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-people-735693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/restaurants-044693.html | Restaurants | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/IHT-airports-migration-to-the-south.html | Airports:Migration to the South | False | By Roger Collis, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/coors-adolph-co-nms-reports-earnings-for-qtr-to-june-13.html | Coors (Adolph) Co. (NMS) reports earnings for Qtr to June 13 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/culbro-corp-reports-earnings-for-qtr-to-may-29.html | Culbro Corp. reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/style/IHT-the-movie-guide-tout-capour-ca.html | THE MOVIE GUIDE : Tout Ã‡a...Pour Ã‡a! | False | By Joan Dupont, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/nigerian-opposition-accord-brings-pressure-on-military.html | Nigerian Opposition Accord Brings Pressure on Military | False | By Kenneth B. Noble | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-asian-topics-92698470479.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-racing-series-in-last-year.html | SPORTS PEOPLE: RACING; Series in Last Year | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-yeltsin-and-miyazawa-set-up-october-summit-that-could-open-aid-russia.html | Yeltsin and Miyazawa Set Up October Summit That Could Open Aid : Russia Agrees To Talk With Japan About Kuril Islands | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/buying-spree-pushes-dow-over-3500.html | Buying Spree Pushes Dow Over 3,500 | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/100degrees-of-lassitude-in-a-new-york-meltdown.html | 100degrees of Lassitude in a New York Meltdown | False | By Deborah Sontag | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/total-system-services-reports-earnings-for-qtr-to-june-30.html | Total System Services reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/hyping-the-trade-agreement.html | Hyping the Trade Agreement | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/article-067593-no-title.html | Article 067593 -- No Title | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/questions-about-airport-and-candidate.html | Questions About Airport and Candidate | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/IHT-super-colliders-benefits-letters-to-the-editor.html | Super Collider's Benefits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/tests-of-hepatitis-drug-are-stopped-as-2-die.html | Tests of Hepatitis Drug Are Stopped as 2 Die | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/baseball-a-tale-of-two-games-mets-make-jump-from-dreadful-to-wonderful.html | BASEBALL; A Tale of Two Games: Mets Make Jump From Dreadful to Wonderful | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/obituaries/harold-suttle-87-dies-was-a-food-executive.html | Harold Suttle, 87, Dies; Was a Food Executive | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/the-wicked-weather-east-still-hot-midwest-still-wet-and-here-s-why.html | THE WICKED WEATHER; East Still Hot, Midwest Still Wet and Here's Why | False | By William K. Stevens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-tokyo-rich-nations-declaration-commitment-democracy-human-rights.html | SUMMIT IN TOKYO; Rich Nations' Declaration: A Commitment to Democracy and Human Rights | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/helen-of-troy-nms-reports-earnings-for-qtr-to-may-31.html | Helen of Troy (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/us/student-shoots-3-at-hearing-in-utah-and-is-then-killed.html | Student Shoots 3 at Hearing In Utah, and Is Then Killed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/arts/review-art-explosive-painting-the-path-to-pop.html | Review/Art; Explosive Painting: The Path to Pop | False | By Michael Kimmelman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/dinkins-leaves-israel-still-hearing-about-crown-hts.html | Dinkins Leaves Israel, Still Hearing About Crown Hts. | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-baseball-study-criticizes-minority-hiring-level.html | SPORTS PEOPLE: BASEBALL; Study Criticizes Minority-Hiring Level | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/pro-football-white-s-mission-most-possible.html | PRO FOOTBALL; White's Mission Most Possible | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/7-executed-in-egypt-in-sharp-crackdown-on-islamic-militants.html | 7 Executed in Egypt In Sharp Crackdown On Islamic Militants | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/opinion/l-savings-and-loan-deals-were-above-politics-209093.html | Savings and Loan Deals Were Above Politics | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/media-business-advertising-listerine-venerable-brand-mouthwash-has-been.html | THE MEDIA BUSINESS: ADVERTISING; Listerine, a venerable brand of mouthwash, has been rejuvenated by its minty line extension. | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/sports-people-basketball-meeting-on-jordan.html | SPORTS PEOPLE: BASKETBALL; Meeting on Jordan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/seaway-food-town-nms-reports-earnings-for-qtr-to-may-29.html | Seaway Food Town (NMS) reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/wsmp-inc-nms-reports-earnings-for-qtr-to-may-21.html | WSMP Inc. (NMS) reports earnings for Qtr to May 21 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-accounts-150793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/sports/pro-basketball-nets-get-edwards-for-petrovic-s-spot.html | PRO BASKETBALL; Nets Get Edwards for Petrovic's Spot | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/nyregion/c-corrections-130293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/company-news-jack-in-the-box-franchisees-cite-parent-concern-in-suit.html | COMPANY NEWS; Jack in the Box Franchisees Cite Parent Concern in Suit | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/business/the-media-business-advertising-addenda-ac-r-revamping-names-a-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AC& R, Revamping, Names a New Chief | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/IHT-european-topics-90428684116.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/news/claims-of-bias-are-coloring-2-los-angeles-beating-cases.html | Claims of Bias Are Coloring 2 Los Angeles Beating Cases | False | By Seth Mydans | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-09 | 1993-07-09 | https://www.nytimes.com/1993/07/09/world/summit-in-tokyo-yeltsin-arrives-in-tokyo-as-aid-plan-is-prepared.html | SUMMIT IN TOKYO; Yeltsin Arrives in Tokyo As Aid Plan Is Prepared | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/carolina-freight-co-corp-reports-earnings-for-qtr-to-june-19.html | Carolina Freight Co. Corp. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/boston-acoustics-reports-earnings-for-qtr-to-june-26.html | Boston Acoustics reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/computer-research-reports-earnings-for-qtr-to-may-31.html | Computer Research reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-industry-too-must-share-national-park-costs-dedicate-the-fees-530893.html | Industry Too Must Share National Park Costs; Dedicate the Fees | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/goodfellow-inc-reports-earnings-for-qtr-to-may-31.html | Goodfellow Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/3-israeli-soldiers-killed-in-a-rocket-attack.html | 3 Israeli Soldiers Killed in a Rocket Attack | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/asians-seek-to-restrict-us-airlines.html | Asians Seek To Restrict U.S. Airlines | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/golf-errol-flynn-no-it-s-a-swashbuckling-rodriguez-in-lead.html | GOLF; Errol Flynn? No, It's a Swashbuckling Rodriguez in Lead | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/at-the-post-quiet-resignation-and-meager-hopes.html | At The Post, Quiet Resignation and Meager Hopes | False | By Kimberly J. McLarin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/printronix-inc-reports-earnings-for-qtr-to-june-25.html | Printronix Inc. reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/news/muni-funds-provide-hideaway-from-taxes.html | Muni Funds Provide Hideaway From Taxes | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-yemen-s-democracy-gives-us-the-jitters-553793.html | Yemen's Democracy Gives U.S. the Jitters | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/IHT-france-rushes-to-prop-up-currency-but-german-reaction-is-still-the-key.html | France Rushes to Prop Up Currency, But German Reaction Is Still the Key New Run on the Franc Shakes EC Money Grid | False | By Tom Redburn, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/archives/junk-bonds-a-sparkling-market-but-watch-for-a-turn.html | JUNK BONDS; A Sparkling Market, But Watch for a Turn | True | By Susan Scherreik | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/miami-s-cuban-exiles-may-lose-tv-station.html | Miami's Cuban Exiles May Lose TV Station | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/results-plus-883893.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-industry-too-must-share-national-park-costs-448493.html | Industry Too Must Share National Park Costs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/corel-corp-reports-earnings-for-qtr-to-may-31.html | Corel Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-reichmanns-objections-delay-olympia-accord.html | COMPANY NEWS; Reichmanns' Objections Delay Olympia Accord | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/steel-of-west-virginia-reports-earnings-for-qtr-to-june-30.html | Steel of West Virginia reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/court-names-trustee-for-concrete-company.html | Court Names Trustee for Concrete Company | False | By Selwyn Raab | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/escagenetics-corp-reports-earnings-for-qtr-to-march-31.html | Escagenetics Corp. reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/cambex-corp-nms-reports-earnings-for-qtr-to-march-29.html | Cambex Corp.(NMS) reports earnings for Qtr to March 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/megawatts-falter-and-blackouts-begin.html | Megawatts Falter, and Blackouts Begin | False | By Constance L. Hays | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/c-corrections-902893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/learning-homelessness-first-hand-hud-s-secretary-spends-night-at-a-shelter-queens.html | Learning Homelessness First-Hand; HUD's Secretary Spends the Night at a Shelter in Queens | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-new-dean-for-virginia-via-wall-st.html | COMPANY NEWS; New Dean For Virginia Via Wall St. | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/high-bidder-reneges-on-calculator.html | High Bidder Reneges on Calculator | False | By Rita Reif | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/andover-togs-nms-reports-earnings-for-qtr-to-may-31.html | Andover Togs (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-gay-cause-is-the-same-as-black-cause-558893.html | Gay Cause Is the Same as Black Cause | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/henry-hazlitt-98-a-journalist-who-concentrated-on-economics.html | Henry Hazlitt, 98, a Journalist Who Concentrated on Economics | False | By Louis Uchitelle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/pro-football-esiason-predicts-easy-transition-to-jets.html | PRO FOOTBALL; Esiason Predicts Easy Transition to Jets | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/guy-noyes-79-dies-economist-for-bank-and-federal-reserve.html | Guy Noyes, 79, Dies; Economist for Bank And Federal Reserve | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/news/so-many-funds-and-so-much-advice.html | So Many Funds, and So Much Advice | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/american-health-properties-inc-reports-earnings-for-qtr-to-june-30.html | American Health Properties Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/from-bad-to-worse-in-albany.html | From Bad to Worse in Albany | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/chatham-journal-sunken-u-boat-you-say-out-there.html | Chatham Journal; Sunken U-Boat You Say? Out There? | False | By Michael Cooper | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-tokyo-president-clinton-summit-conference-we-have-made-serious-start.html | SUMMIT IN TOKYO; President Clinton on Summit Conference: 'We Have Made a Serious Start' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/crew-keeps-close-watch-on-hydrants.html | Crew Keeps Close Watch On Hydrants | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/burger-chain-confronts-nightmare.html | Burger Chain Confronts Nightmare | False | By Calvin Sims | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/bosnia-threatened-with-un-pullout-2-us-reports-say.html | Bosnia Threatened With U.N. Pullout, 2 U.S. Reports Say | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/world-university-games-searching-for-a-clean-well-air-conditioned-place.html | WORLD UNIVERSITY GAMES; Searching for a Clean, Well-Air-Conditioned Place | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-people-tennis-hunt-to-enter-another-hall.html | SPORTS PEOPLE: TENNIS; Hunt to Enter Another Hall | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/news/plotting-a-course-to-a-secure-retirement.html | Plotting a Course to a Secure Retirement | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/classical-music-in-review-969993.html | Classical Music in Review | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/george-j-daly-foundation-president-85.html | George J. Daly, Foundation President, 85 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/news/short-term-investing.html | Short-Term Investing | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/horizon-healthcare-corp-reports-earnings-for-qtr-to-may-31.html | Horizon Healthcare Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-people-football-signing-day-in-green-bay.html | SPORTS PEOPLE: FOOTBALL; Signing Day in Green Bay | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/c-corrections-896093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/traffic-alert-673893.html | Traffic Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/bandag-inc-reports-earnings-for-qtr-to-june-30.html | Bandag Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/c-corrections-906093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/time-to-ban-plutonium-production.html | Time to Ban Plutonium Production | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/baseball-weather-piazza-managers-hot-mets-not.html | BASEBALL; Weather, Piazza, Managers Hot. Mets Not. | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/argonaut-group-inc-nms-reports-earnings-for-qtr-to-june-30.html | Argonaut Group Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/outlook-graphics-nms-reports-earnings-for-qtr-to-may-31.html | Outlook Graphics (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-capitalism-is-cast-in-hungarian-porcelain.html | COMPANY NEWS; Capitalism Is Cast in Hungarian Porcelain | False | By Judith Ingram | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/priest-enters-plea-of-guilty-to-sex-abuse.html | Priest Enters Plea of Guilty To Sex Abuse | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/theater/italy-finds-goldoni-as-timely-as-ever.html | Italy Finds Goldoni as Timely as Ever | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/scientists-confirm-identification-of-bones-as-czar-s.html | Scientists Confirm Identification of Bones as Czar's | False | By John Darnton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-fine-sought-for-insurer-in-bias-case.html | COMPANY NEWS; Fine Sought For Insurer In Bias Case | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/pope-evans-robbins-reports-earnings-for-qtr-to-may-31.html | Pope, Evans & Robbins reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/health-limbo-for-early-retirees.html | Health Limbo for Early Retirees | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/movies/review-film-bon-vivant-still-lives-or-is-it-dies.html | Review/Film; Bon Vivant Still Lives. Or Is It Dies? | False | BY Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/dutoit-gets-post-in-tokyo.html | Dutoit Gets Post in Tokyo | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/stocks-hit-right-notes-gaining-6.64-to-3521.06.html | Stocks Hit Right Notes, Gaining 6.64, to 3,521.06 | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/the-airwaves-up-for-grabs.html | The Airwaves, Up for Grabs | False | By Robert Kyle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/heat-101degrees-refuses-to-loosen-its-grip.html | Heat (101degrees) Refuses to Loosen Its Grip | False | By Larry Olmstead | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/no-headline-423993.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/russian-parliament-votes-a-claim-to-ukrainian-port-of-sevastopol.html | Russian Parliament Votes a Claim to Ukrainian Port of Sevastopol | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/abbott-laboratories-reports-earnings-for-qtr-to-june-30.html | Abbott Laboratories reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/c-corrections-908793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/pep-rally-for-jobs-clinton-plan-for-unemployment-conference-aimed-stirring-up.html | Pep Rally for Jobs; Clinton Plan For Unemployment Conference Is Aimed at Stirring Up Public Support | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/transactions-907993.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-news-the-following-mcmercial-mcdonald-s-promotes-image-among-blacks.html | COMPANY NEWS: The Following McMercial . . .; McDonald's Promotes Image Among Blacks | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/collaborative-research-inc-reports-earnings-for-qtr-to-may-29.html | Collaborative Research Inc. reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-people-tennis-a-weekend-tribute-to-ashe.html | SPORTS PEOPLE: TENNIS; A Weekend Tribute to Ashe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/review-music-a-diva-makes-a-cage-her-vehicle.html | Review/Music; A Diva Makes a Cage Her Vehicle | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/news/q-a-688693.html | Q & A | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/key-rates-692493.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-gay-cause-is-the-same-as-black-cause-prominent-supporters-562693.html | Gay Cause Is the Same as Black Cause; Prominent Supporters | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/review-music-chamber-art-unanimity-or-debate.html | Review/Music; Chamber Art: Unanimity or Debate? | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/john-murray-reynolds-shipping-executive-92.html | John Murray Reynolds, Shipping Executive, 92 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/classical-music-in-review-970293.html | Classical Music in Review | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/chase-corp-reports-earnings-for-qtr-to-may-31.html | Chase Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/metro-digest-499993.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/bpi-packaging-technologies-inc-reports-earnings-for-qtr-to-may-28.html | BPI Packaging Technologies Inc. reports earnings for Qtr to May 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/style/chronicle-976193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/baseball-key-pitches-yanks-past-stubborn-angels.html | BASEBALL; Key Pitches Yanks Past Stubborn Angels | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/death-after-anesthesia-at-abortion-clinic.html | Death After Anesthesia at Abortion Clinic | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/track-it-s-johnson-against-reynolds-with-the-400-mark-in-danger.html | TRACK; It's Johnson Against Reynolds, With the 400 Mark in Danger | False | By Marc Bloom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/a-swastika-in-vermont.html | A Swastika in Vermont | False | By Judith Levine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/c-corrections-899493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/safety-kleen-reports-earnings-for-qtr-to-june-19.html | Safety-Kleen reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/sara-dadourian-educator-65.html | Sara Dadourian, Educator, 65 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/oleg-kerensky-is-dead-writer-on-arts-was-63.html | Oleg Kerensky Is Dead; Writer on Arts Was 63 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-gay-cause-is-the-same-as-black-cause-in-a-double-bind-567793.html | Gay Cause Is the Same as Black Cause; In a Double Bind | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/about-new-york-youths-with-potential-honor-a-helping-hand.html | ABOUT NEW YORK; Youths With Potential Honor a Helping Hand | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/tecsyn-international-reports-earnings-for-qtr-to-may-31.html | TECSYN International reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/observer-still-papa-was-right.html | Observer; Still, Papa Was Right | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/real-estate-investment-trust-of-california-reports-earnings-for-qtr-to-june-30.html | Real Estate Investment Trust of California reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/beliefs-526093.html | Beliefs | False | By Peter Steinfels | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/president-of-merck-quits-post.html | President Of Merck Quits Post | False | By Anthony Ramirez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/hofstra-law-professor-is-found-fatally-beaten-in-queens-home.html | Hofstra Law Professor Is Found Fatally Beaten in Queens Home | False | By Dennis Hevesi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/alcoa-reports-earnings-for-qtr-to-june-30.html | Alcoa reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/business-digest-462093.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-people-basketball-celtics-complete-radja-deal.html | SPORTS PEOPLE: BASKETBALL; Celtics Complete Radja Deal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/gennum-corp-reports-earnings-for-qtr-to-may-31.html | Gennum Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/chris-steinbrunner-59-an-expert-on-mystery-films-and-tv-shows.html | Chris Steinbrunner, 59, an Expert On Mystery Films and TV Shows | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-new-york-restores-the-catskills-into-a-synthetic-wilderness-grande-dame-hotels-535993.html | New York Restores the Catskills Into a Synthetic Wilderness; Grande Dame Hotels | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/beethoven-s-9-symphonies-in-y-season.html | Beethoven's 9 Symphonies in Y Season | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/fastcomm-communications-corp-reports-earnings-for-year-to-april-30.html | FastComm Communications Corp. reports earnings for Year to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/rudy-s-restaurant-group-reports-earnings-for-qtr-to-march-14.html | Rudy's Restaurant Group reports earnings for Qtr to March 14 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/body-of-missing-transit-officer-is-found-at-montauk-lighthouse.html | Body of Missing Transit Officer Is Found at Montauk Lighthouse | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/haskell-cohn-lawyer-91.html | Haskell Cohn, Lawyer, 91 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/l-new-york-restores-the-catskills-into-a-synthetic-wilderness-450693.html | New York Restores the Catskills Into a Synthetic Wilderness | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/lowell-nesbitt-a-realist-painter-of-flowers-is-found-dead-at-59.html | Lowell Nesbitt, a Realist Painter Of Flowers, Is Found Dead at 59 | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/reporter-s-notebook-democrats-report-another-burglary.html | Reporter's Notebook; Democrats Report Another Burglary | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/boddie-noell-restaurant-properties-inc-reports-earnings-for-qtr-to-june-30.html | Boddie-Noell Restaurant Properties Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/crushed-between-two-worlds.html | Crushed Between Two Worlds | False | By Milton Viorst | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-tokyo-it-happened-us-appears-retreat-setting-targets-increase-japan-s.html | SUMMIT IN TOKYO: How It Happened; U.S. Appears to Retreat From Setting Targets to Increase Japan's Imports | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/inside-420493.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/pioneer-hi-bred-international-inc-nms-reports-earnings-for-qtr-to-may-31.html | Pioneer Hi-Bred International Inc. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/cencor-inc-reports-earnings-for-year-to-dec-31.html | CenCor Inc. reports earnings for Year to Dec 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/news-summary-404293.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/stranded-town-s-stoic-in-the-face-of-disaster.html | Stranded Town's Stoic In the Face of Disaster | False | By Adam Nossiter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/pro-football-deossie-and-guyton-signed-by-giants.html | PRO FOOTBALL; DeOssie and Guyton Signed by Giants | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/golden-enterprises-nms-reports-earnings-for-qtr-to-march-31.html | Golden Enterprises (NMS) reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/company-briefs-848093.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/fed-leaned-toward-higher-rates-in-may.html | Fed Leaned Toward Higher Rates in May | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/news/investing-selecting-your-funds-with-an-eye-on-costs.html | INVESTING; Selecting Your Funds With an Eye on Costs | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/IHT-g7s-goodwill-offers-but-a-brief-distraction-from-evil-of-joblessness.html | G-7's Goodwill Offers But a Brief Distraction From 'Evil' of Joblessness | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-in-tokyo-the-overview-clinton-achieves-trade-framework-in-japanese-pact.html | SUMMIT IN TOKYO: The Overview; CLINTON ACHIEVES TRADE FRAMEWORK IN JAPANESE PACT | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/helionetics-inc-reports-earnings-for-qtr-to-june-30.html | Helionetics Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/cara-operations-reports-earnings-for-qtr-to-june-30.html | Cara Operations reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/bridge-680093.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/flooded-by-endless-rainfall-midwest-braces-for-still-more.html | Flooded by Endless Rainfall, Midwest Braces for Still More | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-of-the-times-same-game-but-with-new-players.html | Sports of The Times; Same Game, But With New Players | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/murdoch-closes-new-york-post-citing-a-failure-of-labor-talks.html | Murdoch Closes New York Post, Citing a Failure of Labor Talks | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/student-loan-marketing-association-reports-earnings-for-qtr-to-june-30.html | Student Loan Marketing Association reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/readicare-inc-reports-earnings-for-qtr-to-may-31.html | ReadiCare Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/trust-fund-to-purchase-pine-barrens-is-hailed.html | Trust Fund To Purchase Pine Barrens Is Hailed | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/tennis-agassi-has-streisand-but-loses-bollettieri.html | TENNIS; Agassi Has Streisand But Loses Bollettieri | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/bosnia-refuses-3-way-partition-and-appeals-to-us-for-support.html | Bosnia Refuses 3-Way Partition And Appeals to U.S. for Support | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/rent-control-the-sideshow.html | Rent Control: The Sideshow | False | By Joseph B. Rose | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/battle-likely-over-nominee-fro-surgeon-general.html | Battle Likely Over Nominee fro Surgeon General | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/cycling-bicycle-hardware-rominger-tests-his-computer-style-training-tour.html | CYCLING: The Bicycle as Hardware; Rominger Tests His Computer-Style Training in the Tour | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/sports-betting-proposal-declared-dead-in-trenton.html | Sports Betting Proposal Declared Dead in Trenton | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/baghdad-journal-a-new-graphic-message-from-saddam-hussein.html | Baghdad Journal; A New Graphic Message From Saddam Hussein | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/american-list-corp-reports-earnings-for-qtr-to-may-31.html | American List Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/english-teacher-30-is-buyer-of-the-ticket-worth-111-million.html | English Teacher, 30, Is Buyer of the Ticket Worth $111 Million | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/c-corrections-893593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/sports-people-golf-stewart-has-a-heart-condition.html | SPORTS PEOPLE: GOLF; Stewart Has a Heart Condition | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/IHT-new-run-on-the-franc-shakes-ec-money-grid-bond-is-oversubscribed-folo.html | New Run on the Franc Shakes EC Money Grid : Bond Is Oversubscribed (folo) | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/business/morgan-s-foods-inc-reports-earnings-for-qtr-to-may-25.html | Morgan's Foods Inc. reports earnings for Qtr to May 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/obituaries/t-harris-jackson-editor-74.html | T. Harris Jackson, Editor, 74 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/style/chronicle-975393.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/board-of-education-defends-selection-process-for-chancellor.html | Board of Education Defends Selection Process for Chancellor | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/us/mexico-rejects-us-request-to-hold-chinese-found-at-sea.html | Mexico Rejects U.S. Request To Hold Chinese Found at Sea | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/arts/review-music-from-half-a-world-away-tuva-s-unearthly-songs.html | Review/Music; From Half a World Away, Tuva's Unearthly Songs | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/charging-war-crimes-us-seeks-to-revoke-citizenship | Charging War Crimes, U.S. Seeks to Revoke Citizenship | False | By Ronald Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/the-gop-pioneers-a-new-loophole.html | The G.O.P. Pioneers a New Loophole | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/opinion/do-the-chancellor-search-carefully.html | Do the Chancellor Search Carefully | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/nyregion/immigration-board-rejects-sheik-s-plea-for-asylum.html | Immigration Board Rejects Sheik's Plea for Asylum | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/sports/american-winner-is-favored.html | American Winner Is Favored | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-in-tokyo-clinton-and-yeltsin-to-meet-in-moscow.html | SUMMIT IN TOKYO; Clinton and Yeltsin to Meet in Moscow | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-10 | 1993-07-10 | https://www.nytimes.com/1993/07/10/world/summit-in-tokyo-news-analysis-a-clinton-debut-fancy-footwork-and-a-bow.html | SUMMIT IN TOKYO: News Analysis; A Clinton Debut: Fancy Footwork and a Bow | False | By R. W. Apple Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/postings-renovation-at-city-college-preserving-gothic-arches.html | POSTINGS: Renovation at City College; Preserving Gothic Arches | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/young-to-start-over-in-relief.html | Young to Start Over in Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-long-island-buying-from-inventory-not-blueprints.html | In the Region: Long Island; Buying From Inventory, Not Blueprints | False | By Diana Shaman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/l-42d-street-996593.html | 42d Street | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-at-westport-playhouse-three-character-farce.html | THEATER; At Westport Playhouse, Three-Character Farce | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/for-children-of-aids-new-hope-in-newark.html | For Children of AIDS, New Hope in Newark | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/viewpoints-pensions-grand-plans-short-on-funds.html | Viewpoints; Pensions: Grand Plans Short on Funds | False | By J. J. Pickle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/l-canadians-game-playing-861693.html | CANADIANS; Game Playing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-children-of-immigrants-excel-in-english-quick-to-assimilate-648293.html | Children of Immigrants Excel in English; Quick to Assimilate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/the-midwest-flooding-flood-menaces-early-french-settlement.html | THE MIDWEST FLOODING; Flood Menaces Early French Settlement | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/l-canadians-a-slight-to-lady-peel-859493.html | CANADIANS; A Slight To Lady Peel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/world-university-games-cuban-player-takes-intentional-walk.html | WORLD UNIVERSITY GAMES; Cuban Player Takes Intentional Walk | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/cousin-cousine.html | Cousin, Cousine | False | By Joyce Reiser Kornblatt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/a-woman-of-many-talons.html | A Woman of Many Talons | False | By Chris Chase | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-fiction-157493.html | IN SHORT: FICTION | False | By Brendan Bernhard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/l-of-colleges-and-race-relations-209593.html | Of Colleges And Race Relations | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/evening-hours-play-on-play-on.html | EVENING HOURS; Play On, Play On | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/reporter-s-notebook-globe-trotting-clinton-faces-trip-s-side-effects.html | Reporter's Notebook; Globe-Trotting Clinton Faces Trip's Side Effects | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/my-life-in-the-military-closet.html | My Life in the Military Closet | False | By Jose Zuniga | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/at-work-speaking-for-the-working-woman.html | At Work; Speaking for the Working Woman | False | By Barbara Presley Noble | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/in-america-violence-in-real-life.html | In America; Violence in Real Life | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-date-rape-s-other-victim-898593.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/seeking-relief-from-outdated-propertytax-assessments.html | Seeking Relief From Outdated Property-Tax Assessments | False | By Ina Aronow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/us-to-bar-calls-to-cuba-through-canada.html | U.S. to Bar Calls to Cuba Through Canada | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/prostrate-haiti-looking-to-foreign-aid-for-a-lift.html | Prostrate Haiti Looking to Foreign Aid for a Lift | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/l-a-question-of-balance-656393.html | A Question Of Balance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/outdoors-go-north-of-the-border-for-salmon-and-scenery-open-to-all.html | OUTDOORS; Go North of the Border for Salmon and Scenery Open to All | False | By Pete Bodo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/cinema-center-marks-expansion.html | Cinema Center Marks Expansion | False | By Marjorie Kaufman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/this-is-sort-of-your-life-mary-wollstonecraft.html | This Is Sort of Your Life, Mary Wollstonecraft | False | By Margaret Forster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/l-charter-oak-college-another-view-977093.html | Charter Oak College: Another View | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/l-books-in-the-ears-195793.html | Books in the Ears | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/wall-street-dreyfus-all-dressed-up-with-few-places-to-invest.html | WALL STREET; Dreyfus: All Dressed Up, With Few Places to Invest | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-julie-hall-miles-dinneen.html | WEDDINGS; Julie Hall, Miles Dinneen | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-view-from-white-plains-project-for-homeless-now-needs-a-home.html | The View From White Plains; Project for Homeless Now Needs a Home | False | By Lynne Ames | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/commercial-property-flatiron-building-charm-favorable-rents-nail-publishers-down.html | Commercial Property: The Flatiron Building; Charm and Favorable Rents Nail Publishers Down | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-matisse-museum-reopens.html | TRAVEL ADVISORY; Matisse Museum Reopens | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/stratford-house-and-museum-are-home-to-three-exhibitions.html | Stratford House and Museum Are Home to Three Exhibitions | False | By Bess Liebenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/world-markets-blue-skies-again-for-british-aerospace.html | World Markets; Blue Skies Again for British Aerospace | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/thing-the-blimp.html | THING; The Blimp | False | By Eric Messinger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/conversations-herbert-s-okun-what-comes-after-containment-it-may-be-son.html | Conversations/Herbert S. Okun; What Comes After Containment? It May Be Son of Containment | False | By David Binder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/terrorism-s-new-threat-tests-airports-security.html | Terrorism's New Threat Tests Airports' Security | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-elizabeth-ablow-richard-wall.html | ENGAGEMENTS; Elizabeth Ablow, Richard Wall | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-karen-darby-and-matthew-scott.html | WEDDINGS; Karen Darby and Matthew Scott | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/horse-racing-10-1-birdonthewire-beats-4-5-fly-so-free.html | HORSE RACING; 10-1 Birdonthewire Beats 4-5 Fly So Free | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-climbers-to-pay-for-insurance.html | TRAVEL ADVISORY; Climbers to Pay For Insurance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-karen-a-nye-donald-dale-3d.html | WEDDINGS; Karen A. Nye, Donald Dale 3d | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/castles-in-the-sand.html | Castles in the Sand | False | By Elizabeth Hawes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/l-acoustic-horrors-of-the-fitting-room-654793.html | Acoustic Horrors Of the Fitting Room | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/3-ships-adrift-in-a-diplomatic-limbo.html | 3 Ships Adrift in a Diplomatic Limbo | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/political-notes-d-amato-utters-sounds-that-a-candidate-makes.html | POLITICAL NOTES; D'Amato Utters Sounds That a Candidate Makes | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-social-security-649093.html | Social Security | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/recollections-of-first-supermarket.html | Recollections of First Supermarket | False | By Linda Lynwander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/l-horse-sense-127394.html | Horse Sense? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/l-girl-interrupted-197393.html | 'Girl, Interrupted' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/l-nixon-library-944193.html | Nixon Library | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/streetscapes-the-liberty-theater-unlikely-42d-st-revival.html | Streetscapes: The Liberty Theater; Unlikely 42d St. Revival | False | By Christopher Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-jane-hessmer-and-stephen-reilly.html | WEDDINGS; Jane Hessmer and Stephen Reilly | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-kit-schaefer-and-john-axton.html | WEDDINGS; Kit Schaefer And John Axton | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-a-judd-yes-a-country-singer-no.html | EGOS & IDS; A Judd, Yes. A Country Singer, No. | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-trapped-weather-pattern-smothers-east-and-floods-midwest.html | JULY 4-10; Trapped Weather Pattern Smothers East and Floods Midwest | False | By William K. Stevens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/l-girl-interrupted-196593.html | 'Girl, Interrupted' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/political-memo-republicans-forget-clinton-the-big-worry-is-perot.html | Political Memo; Republicans Forget Clinton, the Big Worry Is Perot | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/music-rich-possibilities-for-beethoven-fans.html | MUSIC; Rich Possibilities for Beethoven Fans | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-stand-by-your-song.html | EGOS & IDS; Stand By Your Song | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/his-late-espoused-saint.html | His Late Espoused Saint | False | By Rosellen Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-long-island-recent-sales-381093.html | In the Region: Long Island; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-sheik-will-be-staying-put-for-now.html | The Sheik Will Be Staying Put, for Now | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/heat-wave-records-rewritten-as-east-bakes-and-midwest-soaks.html | HEAT WAVE; Records Rewritten as East Bakes and Midwest Soaks | False | By Steven Lee Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-larkin-flanagin-catherine-stanton.html | ENGAGEMENTS; Larkin Flanagan, Catherine Stanton | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/westchester-qa-jill-farren-phelps-behind-the-scenes-of-a-tv-soap.html | Westchester Q&A;; Jill Farren Phelps; Behind the Scenes of a TV Soap Opera | False | By Donna Greene | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/long-island-journal-138293.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-a-d-crawford-m-r-wheeler.html | WEDDINGS; A. D. Crawford, M. R. Wheeler | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/officials-say-woman-who-died-suffered-injuries-in-an-abortion.html | Officials Say Woman Who Died Suffered Injuries in an Abortion | False | By Dennis Hevesi | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-date-rape-s-other-victim-897793.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/artists-life-in-paterson-mills-540193.html | Artists' Life In Paterson Mills | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-reviews-sketches-of-2-men-and-their-women.html | THEATER REVIEWS; Sketches of 2 Men and Their Women | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/editors-note-166993.html | Editors' Note | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-how-to-undo-a-century-of-racism-in-politics-023993.html | How to Undo a Century of Racism in Politics | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/mutual-funds-divining-the-market-s-next-big-turn.html | Mutual Funds; Divining the Market's Next Big Turn | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/this-is-no-fine-romance.html | This Is No Fine Romance | False | By Lawrence Thornton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-world-haiti-s-future-can-be-undone-before-it-s-done.html | THE WORLD; Haiti's Future Can Be Undone Before It's Done | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/shades-of-lincoln-douglas-spano-vs-brodsky.html | Shades of Lincoln-Douglas: Spano vs. Brodsky | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/cottager-s-life-for-young-set-action-aplenty.html | Cottager's Life: For Young Set, Action Aplenty | False | By Jody Alesandro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/l-venice-biennale-home-team-recognition-865993.html | VENICE BIENNALE; Home-Team Recognition | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/music-previn-and-friends-at-caramoor.html | MUSIC; 'Previn and Friends' at Caramoor | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-arsenic-and-old-paint.html | JULY 4-10; Arsenic And Old Paint | False | By William H. Honan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/justices-plan-to-delve-anew-into-race-and-voting-rights.html | Justices Plan to Delve Anew Into Race and Voting Rights | False | By Linda Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/l-books-in-the-ears-194993.html | Books in the Ears | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-my-mostly-companion-907893.html | MY MOSTLY COMPANION | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/theater/l-she-loves-me-under-a-spell-864093.html | 'SHE LOVES ME'; Under a Spell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/comic-cretins.html | Comic Cretins | False | By Rick Marin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/your-home-scrie-applications-keeping-red-tape-at-bay.html | Your Home: Scrie Applications; Keeping Red Tape At Bay | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/sports-people-basketball-wingate-re-signs-with-hornets.html | SPORTS PEOPLE: BASKETBALL; Wingate Re-signs With Hornets | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/dispute-over-danube-dam-threatens-hungarian-wetlands.html | Dispute Over Danube Dam Threatens Hungarian Wetlands | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/spains-forest-of-yesteryear.html | Spain's Forest of Yesteryear | False | By Penelope Casas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/putting-main-back-into-main-street.html | Putting Main Back Into Main Street | False | By Randall Beach | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-world-writing-new-rules-for-criticizing-israel-from-afar.html | THE WORLD; Writing New Rules For Criticizing Israel From Afar | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-985093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/dance-bouncing-back-from-an-elephantine-disaster.html | DANCE; Bouncing Back From an Elephantine Disaster | False | By Jennifer Dunning | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/l-dodger-pride-618093.html | Dodger Pride | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/data-update.html | Data Update | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/nudisms-changing-ways-much-more-mainstream.html | Nudism's Changing Ways: 'Much More Mainstream' | False | By Richard D. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/portraying-idealized-childhoods-with-her-children-as-models.html | Portraying Idealized Childhoods With Her Children as Models | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-at-the-wadsworth-atheneum-a-tour-in-black-and-white.html | ART; At the Wadsworth Atheneum, A Tour in Black and White | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/urban-youngsters-take-to-the-sea.html | Urban Youngsters Take to the Sea | False | By Jackie Fitzpatrick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/chess-taking-a-short-cut-to-the-end-game.html | CHESS; Taking a Short Cut To the End Game | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/cuttings-when-bigger-is-better.html | CUTTINGS; When Bigger Is Better | False | By Elizabeth Kolbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/the-executive-computer-a-program-that-transcends-incompatibility.html | The Executive Computer; A Program That Transcends Incompatibility | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/pop-view-how-rupaul-ups-the-ante-for-drag.html | POP VIEW; How RuPaul Ups the Ante for Drag | True | By David A. Keeps | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/on-language-spectacular-hair-day.html | ON LANGUAGE; Spectacular Hair Day | False | By William Safire | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/obituaries/fred-weick-93-dies-in-florida-was-pioneer-in-airplane-design.html | Fred Weick, 93, Dies in Florida; Was Pioneer in Airplane Design | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-19-days-of-deliberation-a-jury-rebuffs-us-acquits-2-of-marshal-s-death.html | JULY 4-10; 19 Days of Deliberation; A Jury Rebuffs U.S., Acquits 2 of Marshal's Death | False | By Timothy Egan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/sex-triads-and-chromaticism.html | Sex, Triads and Chromaticism | False | By David Blum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/a-pilgrimage-renews-a-life.html | A Pilgrimage Renews a Life | False | By Eleanor Munro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-sincerity-doubted-fbi-s-director-pushes-for-gun-control.html | JULY 4-10: Sincerity Doubted; F.B.I.'s Director Pushes For Gun Control | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/un-troops-begin-an-effort-to-take-over-somali-streets.html | U.N. Troops Began an Effort To Take Over Somali Streets | False | By Donatella Lorch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-993093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-linda-patterson-and-richard-weston.html | WEDDINGS; Linda Patterson and Richard Weston | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-date-rape-s-other-victim-903593.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-lisa-bailey-bradley-hittle.html | ENGAGEMENTS; Lisa Bailey, Bradley Hittle | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-eugenie-calure-robert-bestwick.html | WEDDINGS; Eugenie Calure, Robert Bestwick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/endpaper-life-and-times-getty-s-burger-dress.html | ENDPAPER/LIFE AND TIMES; Getty's Burger Dress | False | By James Barron | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/golf-late-kick-vaults-nicklaus-into-lead.html | GOLF; Late Kick Vaults Nicklaus into Lead | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/a-summertime-leg-up-on-a-career-in-the-arts.html | A Summertime Leg Up on a Career in the Arts | False | By Rena Fruchter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-mom-and-pop-is-just-fine-by-some-657193.html | Mom-and-Pop Is Just Fine by Some | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-cigarettes-can-take-a-substantial-tax-024793.html | Cigarettes Can Take A Substantial Tax | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/practical-traveler-getting-medical-transportation-in-an-emergency.html | PRACTICAL TRAVELER; Getting Medical Transportation in an Emergency | False | By Betsy Wade | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/walmart-plan-clouds-future.html | Wal-Mart Plan Clouds Future | False | By Barbara Kaplan Lane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-russian-entrepreneurial-spirit-steals-into-secret-spy-archives-025593.html | Russian Entrepreneurial Spirit Steals into Secret Spy Archives | True | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-civil-war-gains-new-legions-of-fans.html | The Civil War Gains New Legions of Fans | False | By Bill Ryan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-world-israel-again-seeks-a-deal-with-an-outcast.html | THE WORLD; Israel Again Seeks A Deal With an Outcast | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/clinton-in-korea-a-call-for-a-pacific-community-based-on-shared-strength.html | Clinton in Korea: A Call for a Pacific Community Based on 'Shared Strength' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-opposition-mounts-to-west-side-stadium.html | BASEBALL; Opposition Mounts To West Side Stadium | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/everyone-stops-at-wagontire-pop-2.html | Everyone Stops at Wagontire (Pop. 2) | False | By Bruce Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/tech-notes-the-personal-earth-station.html | Tech Notes; The Personal Earth Station | False | By Joshua Shapiro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/sound-bytes-wooing-the-suits-and-ties-on-behalf-of-powerpc.html | Sound Bytes; Wooing the Suits and Ties On Behalf of PowerPC | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/foraging-a-general-store-for-light-housekeeping.html | FORAGING; A General Store for Light Housekeeping | False | By Cara Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/tennis-a-rivalry-is-dusted-off-by-borg-and-connors.html | TENNIS; A Rivalry Is Dusted Off By Borg and Connors | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/power-lines-raise-fears-in-home-buyers.html | Power Lines Raise Fears in Home Buyers | False | By Mary McAleer Vizard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-carolyn-maclver-james-millstein.html | WEDDINGS; Carolyn MacIver, James Millstein | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/she-knows-what-she-likes.html | She Knows What She Likes | False | By Susie Bright | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/1-now-batting-690393.html | Now Batting. . . | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/a-cantor-in-the-footsteps-of-her-forebears.html | A Cantor in the Footsteps of Her Forebears | False | By Richard Weizel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/ideas-trends-at-empire-the-glow-of-greed.html | IDEAS & TRENDS; At Empire, The Glow Of Greed | False | By Jane Fritsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-comic-reversals-in-arms-and-the-man.html | THEATER; Comic Reversals in 'Arms and the Man' | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-the-patent-system-ain-t-broke-don-t-fix-it-662893.html | The Patent System Ain't Broke; Don't Fix It | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/sitting-bulls-last-stand.html | Sitting Bull's Last Stand | False | By Patricia Nelson Limerick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/nephew-of-victim-in-gay-bias-slaying-is-beaten.html | Nephew of Victim in Gay-Bias Slaying Is Beaten | False | By Dennis Hevesi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction-162093.html | IN SHORT: NONFICTION | False | By David Murray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/sports-people-olympics-breaking-olympic-ground-over-roars.html | SPORTS PEOPLE: OLYMPICS; Breaking Olympics Ground Over Roars | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/the-midwest-flooding-flood-controls-pushed-to-limit-by-rising-water.html | THE MIDWEST FLOODING; Flood Controls Pushed to Limit By Rising Water | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/if-you-re-thinking-of-living-in-gramercy-park.html | If You're Thinking of Living in: Gramercy Park | False | By Jerry Cheslow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/two-scoops-of-mango-vanilla-ice-creams-test-ethnic-tastes.html | Two Scoops Of Mango-Vanilla; Ice Creams Test Ethnic Tastes | False | By Lynda Richardson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/record-briefs.html | RECORD BRIEFS | True | By K. Robert Schwartz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/no-headline-155393.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/iraq-seeks-to-keep-missile-sites-open.html | IRAQ SEEKS TO KEEP MISSILE SITES OPEN | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-linda-kanarvogel-r-e-tepper.html | ENGAGEMENTS; Linda Kanarvogel, R. E. Tepper | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/clinton-discovers-that-even-japan-can-go-for-a-populist.html | Clinton Discovers That Even Japan Can Go For a Populist | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-kathrine-mccoy-scott-a-bartlett.html | WEDDINGS; Kathrine McCoy, Scott A. Bartlett | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/movies/c-correction-866793.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/criticism-without-machinery.html | Criticism Without Machinery | False | By Frank Kermode | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/detroit-s-papers-under-fire-at-trial-of-officers-in-beating.html | Detroit's Papers Under Fire At Trial of Officers in Beating | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/heat-wave-a-blanket-of-darkness-prolongs-a-city-s-misery.html | HEAT WAVE; A Blanket of Darkness Prolongs a City's Misery | False | By Ian Fisher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/television-view-labeling-prime-time-violence-is-still-a-band-aid-solution.html | TELEVISION VIEW; Labeling Prime-Time Violence Is Still a Band-Aid Solution | False | BY John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/film-when-a-movie-needs-a-very-familiar-face.html | FILM; When a Movie Needs A (Very) Familiar Face | True | By Mark Stuart Gill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/leadfoot-habits-prompt-search-for-new-emission-rules.html | Lead-Foot Habits Prompt Search for New Emission Rules | False | By Julie Edelson Halpert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/currency.html | Currency | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/revolving-door-diplomacy.html | Revolving-Door Diplomacy | False | By David Fromkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/most-wanted-for-child-support.html | 'Most Wanted' for Child Support | False | By Carlotta Gulvas Swarden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/a-disabled-moviegoer-pleads-for-seating-257593.html | A Disabled Moviegoer Pleads for Seating | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/coach-from-waterbury-finds-talent-on-the-farm.html | Coach From Waterbury Finds Talent on the Farm | False | By Don Harrison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-keeping-pressure-standoff-iraq-raises-nervousnessc-about-new-raids.html | JULY 4-10: Keeping the Pressure On; A Standoff in Iraq Raises Nervousnessc About New Raids | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-reviews-a-simpler-version-of-phantom-with-melodrama-at-gateway.html | THEATER REVIEWS; A Simpler Version of 'Phantom,' With Melodrama, at Gateway | False | By Leah D. Frank | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-deborah-dawson-joseph-radecki-jr.html | ENGAGEMENTS; Deborah Dawson, Joseph Radecki Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/your-own-account-learning-the-lessons-of-a-layoff.html | Your Own Account; Learning the Lessons of a Layoff | False | By Mary Rowland Consultants Are Beginning To Worry That Many People Thrown Out of Work By A Decade of Corporate Change Will Never Find Jobs Again, A Class of People Who Are If You Have Been Out of Work For Months -- Or Even Years -- (TERMINALLY UNEMPLOYABLE.) and You Are Waiting For Economic Recovery To Put Things Right Again, You Are Almost Certain To Be Disappointed. the Recession Only Masked Changes In the Economy That Have Eliminated Forever Whole Categories of Jobs. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/the-spectacular-boom-in-andrea-electronics.html | The Spectacular Boom In Andrea Electronics | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/this-week-prune-pinch-mulch-and-transplant.html | THIS WEEK; Prune, Pinch, mulch and transplant | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-susan-morrison-james-a-kilfoyle.html | WEDDINGS; Susan Morrison, James A. Kilfoyle | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/taking-bridgeport-from-gritty-to-pretty.html | Taking Bridgeport From Gritty to Pretty | False | By Jackie Fitzpatrick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-thomas-hudgins-and-tracey-morgan.html | WEDDINGS; Thomas Hudgins and Tracey Morgan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-victorian-charmer-s-new-sophistication.html | DINING OUT; Victorian Charmer's New Sophistication | False | By Anne Semmes | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/protectionism-is-our-most-important-product.html | Protectionism Is Our Most Important Product | False | By Sylvia Nasar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/ideas-trends-rethinking-deliberately-segregated-schools.html | IDEAS & TRENDS; Rethinking Deliberately Segregated Schools | False | By Susan Chira | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/warehouse-club-county-s-first-to-open.html | Warehouse Club, County's First, to Open | False | By Penny Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/movies/film-a-romanian-poet-examines-the-land-of-immigrants.html | FILM; A Romanian Poet Examines the Land of Immigrants | False | By Deborah Sontag | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-luxury-train-to-saratoga.html | TRAVEL ADVISORY; Luxury Train To Saratoga | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/focus-tampa-s-island-project-on-the-upswing.html | FOCUS; Tampa's Island Project on the Upswing | False | By Ford Risley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-s-king-of-the-road-jack-lazorko-doesn-t-pitch-here-anymore.html | BASEBALL'S KING OF THE ROAD; Jack Lazorko Doesn't Pitch Here Anymore | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/ideas-trends-black-enterprises-grow-and-get-noticed.html | IDEAS & TRENDS; Black Enterprises Grow and Get Noticed | False | By Calvin Sims | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/thousands-adopting-highways.html | Thousands 'Adopting' Highways | False | By Jacqueline Shaheen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/lesson-for-ballerinas-it-takes-two-to-dance-a-pas-de-deux.html | Lesson for Ballerinas: It Takes Two to Dance a Pas de Deux | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/about-long-island-indulging-in-some-of-life-s-luxuries.html | ABOUT LONG ISLAND; Indulging in Some of Life's Luxuries | False | By Diane Ketcham | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-date-rape-s-other-victim-899393.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/connecticut-q-a-harold-e-robles-honoring-albert-schweitzer-s-philosophy.html | Connecticut Q&A: Harold E. Robles; Honoring Albert Schweitzer's Philosophy | False | By Robert A. Hamilton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/transactions-504493.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-yanks-a-clothes-horse-and-a-torn-t-shirt.html | BASEBALL; Yanks: A Clothes Horse and a Torn T-Shirt | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-my-mostly-companion-908693.html | MY MOSTLY COMPANION | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-counting-fingers-toes-new-scope-examines-embryos-first-trimester.html | JULY 4-10; Counting Fingers and Toes; New Scope Examines Embryos in First Trimester | False | By Gina Kolata | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/on-the-trail-of-st-francis.html | On the Trail Of St. Francis | False | By Peter Bernhardt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-jody-a-gonzalez-robert-werner-3d.html | WEDDINGS; Jody A. Gonzalez, Robert Werner 3d | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-nancy-blum-howard-feinglass.html | WEDDINGS; Nancy Blum, Howard Feinglass | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/hers-past-perfect.html | HERS; Past Perfect | False | By Ajne Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/condos-for-elderly-tied-up-in-politics-and-budgets.html | Condos for Elderly Tied Up in Politics and Budgets | False | By Stewart Ain | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/film-free-willy-and-maybe-rescue-keiko-too.html | FILM; 'Free Willy' . . . and maybe rescue Keiko, Too | True | By Gini Kopecky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-the-restaurant-is-french-well-sort-of.html | DINING OUT; The Restaurant Is French. Well, Sort Of. | False | By Joanne Starkey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-new-jersey-recent-sales-022093.html | IN the Region: New Jersey; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/home-entertainment-watch-television-and-get-the-word.html | HOME ENTERTAINMENT; Watch Television And Get the Word | False | By Hans Fantel | 1991-09-03 | TX 3-360-249 | | |