# Exhibit G22

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-yankees-lose-way-a-7th-time-on-the-road.html | BASEBALL; Yankees Lose Way A 7th Time On the Road | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/ole-nashville-is-still-grand.html | Ole Nashville Is Still Grand | False | By Annsaue McCleave Wilson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-katherine-hill-j-a-o-connor-jr.html | WEDDINGS; Katherine Hill, J. A. O'Connor Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/westchester-guide-290793.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/heat-wave-jones-beach-is-blanketed-as-160000-crowd-into-park.html | HEAT WAVE; Jones Beach Is Blanketed as 160,000 Crowd Into Park | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-air-on-planes-questioned.html | TRAVEL ADVISORY; Air on Planes Questioned | False | By Martin Tolchin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-factory-work-and-combat.html | ART; Factory Work and Combat | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/wall-street-analysts-picks-and-big-misses.html | Wall Street; Analysts' Picks, and Big Misses | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-marilyn-clone.html | The Marilyn Clone | False | By Joanna Scott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/officials-move-to-quell-washington-hts-unrest.html | Officials Move to Quell Washington Hts. Unrest | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/find-of-the-week-pull-up-to-the-table-classy-baby.html | FIND OF THE WEEK; Pull Up To the Table, Classy Baby | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-mickey-lacks-a-soupcon-of-charm.html | JULY 4-10; Mickey Lacks a Soupcon of Charm | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/beyond-budget-demagoguery.html | Beyond Budget Demagoguery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/technology-coaxing-more-miles-from-the-electric-car-battery.html | Technology; Coaxing More Miles From the Electric-Car Battery | False | By Matthew L Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-miss-mackay-mr-whittemore.html | WEDDINGS; Miss Mackay, Mr. Whittemore | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/opera-the-fairest-one-of-all.html | Opera, the Fairest One of All | False | By Lawrence O'Toole | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-ms-sunshine-and-mr-hirsch.html | ENGAGEMENTS; Ms. Sunshine And Mr. Hirsch | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/bridge-us-women-compete-under-new-names.html | BRIDGE; U.S. Women Compete Under New Names | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/topics-of-the-times-reform-as-usual.html | Topics of The Times; Reform-as-Usual | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/record-brief.html | RECORD BRIEF | True | By Jim MacNie | | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/they-ll-always-have-leningrad.html | They'll Always Have Leningrad | False | By Jonathan Dee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/television-how-a-friendly-ghost-became-a-tv-muse.html | TELEVISION; How a Friendly Ghost Became a TV Muse | False | By Susan Chira | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/l-borglum-brothers-accomplishments-27094.html | Borglum Brothers' Accomplishments | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-elizabeth-byrnes-james-p-lane.html | WEDDINGS; Elizabeth Byrnes, James P. Lane | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-the-17-faces-of-kerri-or-are-they.html | EGOS & IDS; The 17 Faces Of Kerri. Or Are They? | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/the-executive-life-being-out-at-the-top-finds-new-tolerance.html | The Executive Life; Being 'Out' at the Top Finds New Tolerance | False | By Pam Kruger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-ashley-amnidon-daniel-quinlan.html | WEDDINGS; Ashley Amnidon, Daniel Quinlan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/tax-challenges-prove-a-profitable-business.html | Tax Challenges Prove a Profitable Business | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/the-mysteries-of-easter-island.html | The Mysteries of Easter Island | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/on-sunday-turning-words-of-compassion-into-solutions.html | On Sunday; Turning Words Of Compassion Into Solutions | False | By Michael Winerip | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-ellen-gardner-john-c-bass.html | WEDDINGS; Ellen Gardner, John C. Bass | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-the-patent-system-ain-t-broke-don-t-fix-it-121494.html | The Patent System Ain't Broke; Don't Fix It | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/theater/l-regional-theater-shadow-of-the-original-862493.html | REGIONAL THEATER; 'Shadow Of the Original'? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/in-congress-now-is-the-time-to-come-to-the-aid-of-the-party.html | In Congress, Now Is the Time to Come to the Aid of the Party | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/theater/sunday-view-in-mcnally-country-life-is-all-and-nothing.html | SUNDAY VIEW; In McNally Country, Life Is All and Nothing | False | By David Richards | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/l-a-bit-too-much-ado-about-the-school-prom-652093.html | A Bit Too Much Ado About the School Prom | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/l-horse-sense-127393.html | Horse Sense? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/fare-of-the-country-kentucky-country-ham-the-secret-is-in-the-cure.html | FARE OF THE COUNTRY; Kentucky Country Ham: The Secret Is in the Cure | False | By Robin Garr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/design-living-color.html | DESIGN; Living Color | False | By Julie V. Iovine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/connecticut-guide-046793.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/the-7-12-cent-solution.html | The 7 1/2 Cent Solution | False | By Howard Chernick and Andrew Reschovsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/l-some-questions-about-robert-lenz-291593.html | Some Questions About Robert Lenz | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/logistics-of-hanging-neuberger-exhibition.html | Logistics of Hanging Neuberger Exhibition | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/paperback-best-sellers-july-11-1993.html | PAPERBACK BEST SELLERS: July 11, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/memoirs-of-a-confederate-in-paris.html | Memoirs of a Confederate in Paris | False | By Michael Upchurch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/pursuing-school-choice-in-a-political-minefield.html | Pursuing School Choice In a Political Minefield | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/from-canarsie-to-westport-via-the-fresh-air-fund.html | From Canarsie to Westport, Via the Fresh Air Fund | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/lollapalooza-love-story.html | Lollapalooza Love Story | False | By Neal Karlen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/at-the-post-slightest-hint-of-heartbeat.html | At The Post, Slightest Hint Of Heartbeat | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-saint-hillary-905193.html | SAINT HILLARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-laurie-whitmore-kevin-lippincott.html | WEDDINGS; Laurie Whitmore, Kevin Lippincott | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/the-struggle-for-the-soul-of-islam.html | The Struggle For the Soul of Islam | False | By Salman Rushdie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/richie-leaves-rosie-and-dies.html | Richie Leaves Rosie and Dies | False | By Barbara Raskin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/sports-people-basketball-can-suns-find-enough-green-for-a-c.html | SPORTS PEOPLE: BASKETBALL; Can Suns Find Enough Green for A. C.? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/a-stealthy-evasive-confession.html | A Stealthy, Evasive Confession | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/german-guerrillas-assert-leader-was-executed.html | German Guerrillas Assert Leader Was 'Executed' | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/robbing-history-to-feed-the-present-in-west-bank.html | Robbing History to Feed the Present in West Bank | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/yacht-racing-america-s-cup-technology-goes-inland-for-chicago-mackinac-race.html | YACHT RACING; America's Cup Technology Goes Inland for Chicago-Mackinac Race | False | By Barbara Lloyd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-view-from-mystic-a-schooner-s-refurbishing-becomes-an-artist-s-mission.html | The View From: Mystic; A Schooner's Refurbishing Becomes an Artist's Mission | False | By Carolyn Battista | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/fooling-with-nature.html | Fooling With Nature | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/stamps-not-a-fairy-tale-sunday-meant-mail.html | STAMPS; Not a Fairy Tale: Sunday Meant Mail | False | By Barth Healey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-new-jersey-making-industrial-site-cleanups-easier.html | In the Region: New Jersey; Making Industrial Site Cleanups Easier | False | By Rachelle Garbarine | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/business-diary.html | BUSINESS DIARY | False | By Hubert B. Herring | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/croissants-offered-plus-an-attitude.html | Croissants Offered, Plus an Attitude | False | By Peter J. Ward | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/a-busted-blimp-releases-a-large-giggle-factor.html | A Busted Blimp Releases a Large Giggle Factor | False | By Steven Lee Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/youth-arrested-in-fatal-shooting.html | Youth Arrested in Fatal Shooting | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-susan-bronzaft-michael-santoro.html | WEDDINGS; Susan Bronzaft, Michael Santoro | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/recordings-view-a-wagnerian-of-the-past-remains-unmatched-in-parsifal.html | RECORDINGS VIEW; A Wagnerian of the Past Remains Unmatched in 'Parsifal' | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/for-some-rituals-of-abuse-replace-youthful-courtship.html | For Some, Rituals of Abuse Replace Youthful Courtship | False | By Melinda Henneberger With Michel Marriott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-wood-sculptures-make-themselves-at-home-at-wave-hill.html | ART; Wood Sculptures Make Themselves at Home at Wave Hill | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/art-view-mysterious-works-from-a-mysterious-man.html | ART VIEW; Mysterious Works From a Mysterious Man | True | By Nicholas Fox Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/whats-doing-in-annapolis.html | WHAT'S DOING IN; Annapolis | False | By Laura Fortenbaugh | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dining-out-danbury-s-gorgeous-culinary-mosaic.html | DINING OUT; Danbury's Gorgeous Culinary Mosaic | False | By Patricia Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/l-no-mets-takers-689093.html | No Mets' Takers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/jostling-for-position-on-the-riverfront.html | Jostling for Position on the Riverfront | False | By David W. Dunlap | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-date-rape-s-other-victim-900094.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/will-the-zebra-mussels-invade-li.html | Will the Zebra Mussels Invade L.I.? | False | By Linda Saslow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-caroline-gilbert-and-pieter-smit.html | WEDDINGS; Caroline Gilbert and Pieter Smit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/data-bank-july-11-1993.html | Data Bank/July 11, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dance-ballet-troupes-signature-is-durability.html | DANCE; Ballet Troupe's Signature Is Durability | False | By Barbara Gilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/q-and-a-174893.html | Q and A | False | By Terence Neilan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Jodi Daynard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/fashion-big-girls-don-t-cry.html | FASHION; Big Girls Don't Cry | False | By Hal Rubenstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-998193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/as-he-knew-them.html | As He Knew Them | False | By Michael Janeway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/northeast-notebook-pittsburgh-city-promoting-home-auctions.html | NORTHEAST NOTEBOOK: Pittsburgh; City Promoting Home Auctions | False | By Samuel L. Spatter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/surfacing.html | SURFACING | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/recordings-view-the-fall-softens-its-edge.html | RECORDINGS VIEW; The Fall Softens Its Edge | False | By Simon Reynolds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-d-l-hartfelder-jeffrey-stevenson.html | WEDDINGS; D. L. Hartfelder, Jeffrey Stevenson | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-melinda-hackett-walter-hutchins.html | WEDDINGS; Melinda Hackett, Walter Hutchins | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/l-michigan-s-food-987593.html | Michigan's Food | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/l-spanish-police-154093.html | Spanish Police | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/whose-vacation-is-it-anyway.html | Whose Vacation Is It, Anyway? | False | By Michael T. Kaufman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/food-when-red-wine-is-preferred-for-fish.html | FOOD; When Red Wine Is Preferred for Fish | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/for-business-lobbyists-in-albany-little-to-cheer-about.html | For Business Lobbyists in Albany, Little to Cheer About | False | By Jacques Steinberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/market-watch-the-calm-before-the-next-big-storm.html | MARKET WATCH; The Calm Before the Next Big Storm? | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/out-there-paris-barbarians-at-the-box-offices.html | OUT THERE: PARIS; Barbarians at the Box Offices | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/archives/theater-shrewd-shakespeare-takes-the-measure-of-sex-and-society.html | THEATER; Shrewd Shakespeare Takes the Measure Of Sex and Society | True | By Arnold Aronson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/russia-s-nuclear-transition-ends-economic-security-for-scientists.html | Russia's Nuclear Transition Ends Economic Security for Scientists | False | By Celestine Bohlen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/harness-racing-american-winner-becomes-worldbeater.html | HARNESS RACING; American Winner Becomes Worldbeater | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction-161293.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/un-calls-them-safe-areas-bosnians-a-sick-joke.html | U.N. Calls Them 'Safe Areas'; Bosnians, a Sick Joke | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-moviegoers.html | The Moviegoers | False | By Roger Ebert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/record-briefs-892693.html | RECORD BRIEFS | False | By Jamie James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/dinkins-s-olive-branch-facing-crown-hts-from-israel.html | Dinkins's Olive Branch: Facing Crown Hts. From Israel | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/la-carte-summer-means-it-s-time-for-lobsters-they-re-plentiful-island-s-eateries.html | A la Carte; Summer Means It's Time for Lobsters, and They're Plentiful at the Island's Eateries | False | By Richard Jay Scholem | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/the-struggle-for-the-book-buyer-s-dollar.html | The Struggle for the Book Buyer's Dollar | False | By Merri Rosenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/cambodia-finds-its-own-troops-add-to-brutality.html | Cambodia Finds Its Own Troops Add to Brutality | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/postings-going-going-a-terra-cotta-splash-on-41st.html | POSTINGS: Going, Going . . .; A Terra Cotta Splash on 41st | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/art-edward-albee-s-ideas-about-sculpture-as-an-idea.html | ART; Edward Albee's 'Ideas About Sculpture as an Idea' | False | By Helen A. Harrison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/a-comic-strip-hero-matures-in-a-book.html | A Comic-Strip Hero Matures (in a Book) | False | By Mary Cummings | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/boards-protect-shareholders-right.html | Boards Protect Shareholders, Right? | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/notebook-athletics-and-twins-playing-their-way-into-a-strange-situation.html | NOTEBOOK; Athletics and Twins Playing Their Way Into a Strange Situation | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/postings-new-use-for-bus-garage-health-care-center-coming-to-jamaica.html | POSTINGS: New Use for Bus Garage; Health-Care Center Coming to Jamaica | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/clinton-in-seoul-tells-north-korea-to-drop-arms-plan.html | CLINTON, IN SEOUL, TELLS NORTH KOREA TO DROP ARMS PLAN | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-rupert-mackay-hillary-d-bidwell.html | ENGAGEMENTS; Rupert Mackay, Hillary D. Bidwell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-children-of-immigrants-excel-in-english-650493.html | Children of Immigrants Excel in English | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-natalie-wolcott-hugo-williams.html | WEDDINGS; Natalie Wolcott, Hugo Williams | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/dining-out-generous-portions-in-a-spacious-setting.html | DINING OUT; Generous Portions in a Spacious Setting | False | By M. H. Reed | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-jersey-q-a-martin-allen-for-law-graduates-a-scarcity-of-jobs.html | New Jersey Q & A: Martin Allen; For Law Graduates, a Scarcity of Jobs | False | By Linda Lynwander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-uncertainty-of-finances-halts-skybus.html | TRAVEL ADVISORY; Uncertainty Of Finances Halts Skybus | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-westchester-knicks-sign-pact-with-suny-purchase.html | In the Region: Westchester; Knicks Sign Pact With SUNY Purchase | False | By Mary McAleer Vizard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/l-biographers-united-199093.html | Biographers United | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/art-charting-new-worlds-camera-in-hand.html | ART; Charting New Worlds, Camera in Hand | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-637793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/home-clinic-large-masonry-projects-may-need-special-tools.html | HOME CLINIC; Large Masonry Projects May Need Special Tools | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/record-briefs-893493.html | RECORD BRIEFS | False | By Jamie James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/viewpoints-health-reform-runs-antitrust-risk.html | Viewpoints; Health Reform Runs Antitrust Risk | False | By Leonard Orland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/on-the-street-jackets-off-ties-next.html | ON THE STREET; Jackets Off! Ties Next! | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/results-plus-489793.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/architecture-view-miami-virtue-arquitectonica-s-low-rent-housing.html | ARCHITECTURE VIEW; Miami Virtue: Arquitectonica's Low-Rent Housing | False | By Herbert Muschamp | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/l-why-a-designer-dog-for-chelsea-clinton-655593.html | Why a Designer Dog For Chelsea Clinton? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/inside-130893.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/fishing-cutbacks-stir-widespread-protest.html | Fishing Cutbacks Stir Widespread Protest | False | By Paul Conlow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/travel-advisory-cruise-around-greenland.html | TRAVEL ADVISORY; Cruise Around Greenland | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/camera-in-new-albums-forget-the-glue.html | CAMERA; In New Albums, Forget the Glue | False | By John Durniak | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-the-patent-system-ain-t-broke-don-t-fix-it-660193.html | The Patent System Ain't Broke; Don't Fix It | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/l-punch-conductor-207893.html | Punch, Conductor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/profile-marc-j-shapiro-this-banker-may-be-too-big-for-texas.html | Profile/Marc J. Shapiro; This Banker May Be Too Big for Texas | False | By Thomas C. Hayes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-steve-dunlop-and-carole-pierson.html | ENGAGEMENTS; Steve Dunlop and Carole Pierson | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/backtalk-the-making-of-a-wimbledon-champion-the-formative-years.html | BACKTALK; The Making of a Wimbledon Champion: the Formative Years | False | By Peter B. Fischer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-diana-maclear-peter-renehan.html | ENGAGEMENTS; Diana MacLear, Peter Renehan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/erasing-the-holocaust.html | Erasing the Holocaust | False | By Walter Reich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/l-bernstein-recordings-for-the-insatiable-collector-863293.html | BERNSTEIN RECORDINGS; For the Insatiable Collector | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-e-h-bauman-luke-gullick.html | WEDDINGS; E. H. Bauman, Luke Gullick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-deadly-sins-avarice-1849-a-distraction.html | The Deadly Sins; Avarice, 1849: A Distraction | False | By Richard Howard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-marci-alboher-and-gary-nusbaum.html | ENGAGEMENTS; Marci Alboher and Gary Nusbaum | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/egos-ids-so-young-so-serious.html | EGOS & IDS; So Young, So Serious | False | By Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/new-rules-can-t-limit-lure-of-shark-fishing.html | New Rules Can't Limit Lure of Shark Fishing | False | By Iver Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/classical-view-be-smart-as-a-lemming-orchestras-are-told.html | CLASSICAL VIEW; Be Smart as a Lemming, Orchestras Are Told | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/on-prison-s-little-acre-time-is-well-spent.html | On Prison's Little Acre, Time Is Well Spent | False | BY Tom Callahan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/children-s-books-bookshelf-608993.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-date-rape-s-other-victim-901993.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/movies/film-view-clint-eastwood-cozies-up-to-the-1990-s.html | FILM VIEW; Clint Eastwood Cozies Up To the 1990's | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/japan-s-socialists-moving-to-center.html | JAPAN'S SOCIALISTS MOVING TO CENTER | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-638593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/topics-of-the-times-a-salisbury-scoop.html | Topics Of The Times; A Salisbury Scoop | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/manager-s-profile.html | Manager's Profile | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/towns-battle-growth-of-adult-businesses.html | Towns Battle Growth Of 'Adult'Businesses | False | By Vivien Kellerman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/looming-colossus-of-the-library-world.html | 'Looming Colossus' of the Library World | False | By John Bendel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/world/haven-in-rio-quite-hostile-for-angolans.html | Haven in Rio Quite Hostile For Angolans | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/school-choice-real-choice-new-york-citywide-plan-faces-bureaucracy-shortage.html | Is School Choice a Real Choice?; New York Citywide Plan Faces Bureaucracy and Shortage | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/q-and-a-005093.html | Q and A | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-iraqi-no-fly-zone-651293.html | Iraqi No-Fly Zone | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-elizabeth-mazzola-and-ross-zucker.html | WEDDINGS; Elizabeth Mazzola And Ross Zucker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bernardine Connelly | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-jean-marc-chapus-and-victoria-cook.html | WEDDINGS; Jean-Marc Chapus and Victoria Cook | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/hanford-nuclear-site-acts-to-reduce-risk-of-blast.html | Hanford Nuclear Site Acts to Reduce Risk of Blast | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/classical-music-a-softer-gentler-romanticism-from-schumann-and-brahms.html | CLASSICAL MUSIC; A Softer, Gentler Romanticism From Schumann and Brahms | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/paterson-journal-school-continues-its-long-search-for-a-home.html | Paterson Journal; School Continues Its Long Search for a Home | False | By Ruth Bonapace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/theater-end-of-summer-at-suny-purchase.html | THEATER; 'End of Summer' at SUNY Purchase | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/about-cars-done-fixing-repair-to-the-computer.html | ABOUT CARS; Done Fixing? Repair to the Computer | False | By Marshall Schuon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/the-night-the-burden-of-celebrity.html | THE NIGHT; The Burden Of Celebrity | False | By Bob Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/news-summary-131693.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/after-political-gains-feminists-seek-a-spark.html | After Political Gains, Feminists Seek a Spark | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/greenwich-village-supermarket-is-damaged-in-four-alarm-fire.html | Greenwich Village Supermarket Is Damaged in Four-Alarm Fire | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/a-lark-with-kids-in-london.html | A Lark With Kids in London | False | By Joyce Maynard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/the-nation-the-uninsured-37-million-and-growing.html | THE NATION; The Uninsured: 37 Million and Growing | False | By Erik Eckholm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-982593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/residential-resales-019093.html | Residential Resales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/evening-hours-free-in-the-land-of-the-free.html | EVENING HOURS; Free, in the Land of the Free | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/sports-of-the-times-a-working-golfer-wife-and-mother.html | Sports Of The Times; A Working Golfer, Wife And Mother | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-saint-hillary-906093.html | SAINT HILLARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/pro-football-free-at-last-nfl-ushers-in-a-new-era.html | PRO FOOTBALL; Free at Last, N.F.L. Ushers in a New Era | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/c-corrections-059993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/eighth-graders-champion-minds.html | Eighth Graders' Champion Minds | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-lawyers-and-contempt-658093.html | Lawyers and Contempt | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-abby-sykes-philip-downey.html | WEDDINGS; Abby Sykes, Philip Downey | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/focus-tampa-fla-troubled-island-project-on-the-upswing.html | Focus: Tampa, Fla.; Troubled Island Project on the Upswing | False | By Ford Risley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/county-to-combat-tb-with-clinic-expansion.html | County to Combat TB With Clinic Expansion | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/best-sellers-july-11-1993.html | BEST SELLERS: July 11, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/flea-markets-add-immigrant-accents.html | Flea Markets Add Immigrant Accents | False | By Barbara Kaplan Lane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/in-short-nonfiction-life-before-unisex.html | IN SHORT: NONFICTION; Life Before Unisex | False | By Scott Heller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/food-hot-tuna.html | FOOD; HOT TUNA | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/l-toxic-chemicals-make-clean-a-dirty-word-653993.html | Toxic Chemicals Make a Dirty Word | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/arts-artifacts-when-america-fell-in-love-with-the-art-of-antiquity.html | ARTS/ARTIFACTS; When America Fell in Love With the Art of Antiquity | False | By Rita Reif | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/weekinreview/july-4-10-royal-blood-royal-bones-the-romanovs-remains-are-finally-confirmed.html | JULY 4-10: Royal Blood, Royal Bones; The Romanovs' Remains Are Finally Confirmed | False | By John Darnton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/l-94-cup-tickets-almighty-dollar-691193.html | '94 Cup Tickets, Almighty Dollar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/l-spanish-police-153193.html | Spanish Police | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-small-means-total-collateral-659893.html | 'Small' Means Total Collateral | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/us/back-stabbing-brings-blood-on-senate-floor.html | Back-Stabbing Brings 'Blood' on Senate Floor | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/baseball-last-place-action-heroes-win-barely.html | BASEBALL; Last-Place Action Heroes Win, Barely | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-miss-braddock-mr-gerber.html | WEDDINGS; Miss Braddock, Mr. Gerber | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/sportscaster-opts-for-privacy.html | Sportscaster Opts for Privacy | False | By Rahel Musleah | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/old-bus-passes-become-passports-to-culture.html | Old Bus Passes Become Passports to Culture | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/opinion/l-how-to-undo-a-century-of-racism-in-politics-our-ethnic-cleansing-633493.html | How to Undo a Century of Racism in Politics; Our Ethnic Cleansing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/l-the-patent-system-ain-t-broke-don-t-fix-it-121493.html | The Patent System Ain't Broke; Don't Fix It | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/northeast-notebook-manchester-nh-doubling-a-malls-size.html | NORTHEAST NOTEBOOK: Manchester, N.H.; Doubling A Mall's Size | False | By Christine Kukka | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/business/latin-america-s-oil-rush-tapping-into-foreign-investors.html | Latin America's Oil Rush: Tapping Into Foreign Investors | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/engagements-dana-reifler-l-h-schaefer.html | ENGAGEMENTS; Dana Reifler, L. H. Schaefer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/nyregion/gardening-when-the-soil-needs-a-helping-hand.html | GARDENING; When the Soil Needs a Helping Hand | False | By Joan Lee Faust | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/realestate/northeast-notebook-newbury-mass-a-land-grant-subdivision.html | NORTHEAST NOTEBOOK: Newbury, Mass.; A Land Grant Subdivision | False | By Susan Diesenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/magazine/l-saint-hillary-904393.html | SAINT HILLARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/l-girl-interrupted-198193.html | 'Girl, Interrupted' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/the-nature-of-things.html | The Nature of Things | False | By Ursula K. le Guin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/sports/track-and-field-ondieki-of-kenya-breaks-10000-barrier.html | TRACK AND FIELD; Ondieki of Kenya Breaks 10,000 Barrier | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-miss-samek-and-mr-hopkins.html | WEDDINGS; Miss Samek And Mr. Hopkins | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/travel/l-british-hiking-208693.html | British Hiking | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/arts/l-canadians-and-how-about-860893.html | CANADIANS; And How About . . ? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-e-m-andresen-mark-massey.html | WEDDINGS; E. M. Andresen, Mark Massey | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/books/childrens-books.html | CHILDREN'S BOOKS | False | By Janet Taylor Lisle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/weddings-gregg-renfrew-william-d-orr.html | WEDDINGS; Gregg Renfrew, William D. Orr | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/style/vows-teri-everett-mark-davidson.html | VOWS; Teri Everett, Mark Davidson | False | By Lois Smith Brady | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-11 | 1993-07-11 | https://www.nytimes.com/1993/07/11/obituaries/john-ferris-reporter-93.html | John Ferris, Reporter, 93 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-423093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/dividend-meetings-013793.html | Dividend Meetings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/c-mutual-funds-a-correction-416793.html | Mutual Funds: A Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/IHT-bring-down-these-new-bastille-walls.html | Bring Down These New Bastille Walls | False | By John Vinocur, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/pulse-the-port-of-new-york-and-new-jersey.html | PULSE: The Port of New York and New Jersey | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/damascus-warned-by-israel-on-raids.html | DAMASCUS WARNED BY ISRAEL ON RAIDS | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/worldbusiness/IHT-mission-impossibleec-money-talks.html | Mission Impossible;EC Money Talks | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-connally-too-rejected-single-bullet-idea-017493.html | Connally Too Rejected Single-Bullet Idea | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-pop-an-algerian-has-his-way.html | Review/Pop; An Algerian Has His Way | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/IHT-in-our-pages100-75-and-50-years-ago-1943-stimson-in-britain.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1943: Stimson in Britain | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-dance-free-association-in-technicolor-from-paul-taylor.html | Review/Dance; Free Association in Technicolor From Paul Taylor | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/2-ex-defense-chiefs-in-seoul-are-accused-in-us-jet-deal.html | 2 Ex-Defense Chiefs in Seoul Are Accused in U.S. Jet Deal | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/dermot-o-farrell-barbara-kilduff.html | Dermot O'Farrell, Barbara Kilduff | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/protecting-a-fragile-recovery.html | Protecting A Fragile Recovery | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/northwest-sweetens-machinists-pact.html | Northwest Sweetens Machinists' Pact | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/ship-conditions-worsen-as-us-and-mexico-discuss-chinese-aliens.html | Ship Conditions Worsen as U.S. and Mexico Discuss Chinese Aliens | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/a-trade-agreement-born-of-political-necessity-a-new-approach-to-old-problems.html | A Trade Agreement Born of Political Necessity; A New Approach To Old Problems | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/worldbusiness/IHT-edinburgh-notebook-pammunjom-on-the-moors.html | Edinburgh Notebook : Panmunjom on the Moors | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-players-must-wait-for-owners-settle-their-differences-ravitch-making.html | BASEBALL: Players Must Wait for Owners to Settle Their Differences; Ravitch Is Making His Position Clear | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-blanket-wars-of-central-park-concertgoers-spoil-the-mood-special-night-out-450793.html | Blanket Wars of Central Park Concertgoers Spoil the Mood; Special Night Out | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/selina-a-long-robert-g-marquis.html | Selina A. Long, Robert G. Marquis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/ellen-m-duke-william-erhardt.html | Ellen M. Duke, William Erhardt | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-a-swan-song-at-maxwell-newspapers.html | THE MEDIA BUSINESS; A Swan Song at Maxwell Newspapers | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/transactions-345493.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/patents-engineer-s-bicycle-flotation-device-allows-cyclist-take-water-gears-all.html | Patents; An Engineer's Bicycle Flotation Device Allows a Cyclist to Take to the Water, Gears and All. | False | By Teresa Riordan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/even-as-heat-eases-slightly-its-toll-rises.html | Even as Heat Eases Slightly, Its Toll Rises | False | By Shawn G. Kennedy | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-american-topics-91099406049.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-in-haiti-a-war-of-the-printed-word.html | THE MEDIA BUSINESS; In Haiti, a War of the Printed Word | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-we-ll-all-pay-for-denying-abortion-to-the-poor-446993.html | We'll All Pay for Denying Abortion to the Poor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-425693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/books/books-of-the-times-community-vs-family-and-writer-vs-subject.html | Books Of The Times; Community vs. Family And Writer vs. Subject | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-music-if-mostly-becomes-merely.html | Review/Music; If Mostly Becomes Merely | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/naushahr-journal-iran-s-old-soldiers-die-as-suicides.html | Naushahr Journal; Iran's Old Soldiers Die, as Suicides | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/loretta-j-garcia-and-david-e-elfin.html | Loretta J. Garcia and David E. Elfin | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-american-topics-short-takes.html | American Topics: Short Takes | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/lives-shattered-by-blasts.html | Lives Shattered by Blasts | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/dr-colomer-gould-and-dr-tsuji.html | Dr. Colomer Gould and Dr. Tsuji | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/accidentally-in-the-path-of-package-bomber-23-lives-are-indelibly-changed.html | Accidentally in the Path of Package Bomber, 23 Lives Are Indelibly Changed | False | By Jane Gross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/bridge-098693.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-american-topics-stockdale-revisiting-vietnam-to-lecture-on-tonkin-gulf.html | American Topics : Stockdale Revisiting Vietnam To Lecture on Tonkin Gulf | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/strictly-business-finding-a-hot-ticket-to-a-job-in-a-beauty-course.html | STRICTLY BUSINESS; Finding a Hot Ticket to a Job in a Beauty Course | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/another-federal-fiasco.html | Another Federal Fiasco | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/bosnian-officials-back-federal-plan.html | Bosnian Officials Back Federal Plan | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/ms-weissman-and-dr-sinatra.html | Ms. Weissman And Dr. Sinatra | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-american-topics-92384106348.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/bill-sales-by-treasury-this-week.html | Bill Sales By Treasury This Week | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/worldbusiness/IHT-edinburgh-notebook-a-bank-too-far.html | Edinburgh Notebook : A Bank Too Far | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/moynihan-predicts-a-deal-on-a-bigger-energy-tax.html | Moynihan Predicts a Deal on a Bigger Energy Tax | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/a-berlin-palace-stirs-in-its-grave.html | A Berlin Palace Stirs in Its Grave | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/free-trade-pact-is-still-a-mystery-to-many-in-us.html | Free Trade Pact Is Still a Mystery to Many in U.S. | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/at-posro-komics-heroes-defy-the-odds-and-stereotypes.html | At Posro Komics, Heroes Defy the Odds, and Stereotypes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-american-topics-short-takes-91712439439.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-the-all-star-game-piazza-campanella-and-lasorda.html | BASEBALL: THE ALL-STAR GAME; Piazza, Campanella And Lasorda | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/new-accents-for-old-ritual-vacationing-in-the-catskills.html | New Accents for Old Ritual: Vacationing in the Catskills | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/cycling-dreaming-in-technicolor-armstrong-ascends-stage.html | CYCLING; Dreaming in Technicolor, Armstrong Ascends Stage | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-price-of-victorytrouble-seen-in-usjapan-trade.html | Price of Victory:Trouble Seen in U.S.-Japan Trade | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-foiled-in-14th-yanks-just-can-t-win.html | BASEBALL; Foiled in 14th: Yanks Just Can't Win | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/love-is-not-a-shield-for-rain-of-bullets.html | Love Is Not a Shield For Rain of Bullets | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/nafta-meet-the-environment.html | Nafta, Meet the Environment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/results-plus-118493.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/hearst-shifts-4-publishers.html | Hearst Shifts 4 Publishers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/IHT-what-theyre-reading.html | What They're Reading | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/chronicle-429993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/critic-s-notebook-on-remembered-joys-of-the-lp-recording.html | Critic's Notebook; On Remembered Joys Of the LP Recording | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/IHT-armstrong-wins-stage-with-late-surge-in-sprint.html | Armstrong Wins Stage With Late Surge in Sprint | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/philadelphians-suffering-more.html | Philadelphians Suffering More | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/the-midwest-flooding-gore-plans-visit-to-flood-area.html | THE MIDWEST FLOODING; Gore Plans Visit To Flood Area | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/business-digest-812493.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/movies/the-talk-of-hollywood-good-job-here-s-your-mercedes.html | The Talk of Hollywood; Good Job! Here's Your Mercedes! | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/shots-2-mothers-grieve-again-her-faith-turns-ashes-after-all-3-sons-are-slain.html | Shots, and 2 Mothers Grieve Again; Her Faith Turns to Ashes After All 3 Sons Are Slain | False | By David Gonzalez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/let-the-elderly-choose.html | Let the Elderly Choose | False | By Daniel Callahan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-vary-those-veggies-to-beat-pesticides-021293.html | Vary Those Veggies to Beat Pesticides | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/queens-man-72-is-killed-trying-to-thwart-theft-of-wife-s-purse.html | Queens Man, 72, Is Killed Trying to Thwart Theft of Wife's Purse | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/soccer-in-marseilles-scandal-is-political-and-much-else-is-just.html | SOCCER; In Marseilles, Scandal is Political and Much Else Is Just Scandalous | False | By Ian Thomsen, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-424893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-q-airish-elite-on-the-move-to-other-countries.html | Q & A:Irish Elite on the Move -- to Other Countries | False | Thomas Crampton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/theater/review-theater-vaudeville-s-verve-wrapped-in-a-90-s-latino-attitude.html | Review/Theater; Vaudeville's Verve Wrapped In a 90's Latino Attitude | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/obituaries/karl-e-metzger-81-ex-secretary-of-rutgers-and-metuchen-mayor.html | Karl E. Metzger, 81, Ex-Secretary Of Rutgers and Metuchen Mayor | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/unions-hammer-out-offer-to-try-to-revive-the-post.html | Unions Hammer Out Offer To Try to Revive The Post | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/disunity-hampering-un-somalia-effort.html | Disunity Hampering U.N. Somalia Effort | False | By Donatella Lorch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/signaling-new-hard-line-china-jails-a-dissident.html | Signaling New Hard Line, China Jails a Dissident | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-mother-nature-s-moods-skew-tv-habits.html | THE MEDIA BUSINESS; Mother Nature's Moods Skew TV Habits | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/clinton-ends-asia-trip-at-korea-s-demilitarized-zone.html | Clinton Ends Asia Trip at Korea's Demilitarized Zone | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/IHT-in-our-pages100-75-and-50-years-ago-1893friction-in-tangier.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1893:Friction in Tangier | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/bill-clinton-emerging-asia-hand.html | Bill Clinton, Emerging Asia Hand | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/metro-digest-951193.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/air-fare-war-of-92-moves-to-court.html | Air Fare War of '92 Moves to Court | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/the-midwest-flooding-flood-leaves-250000-without-water-to-drink.html | THE MIDWEST FLOODING; Flood Leaves 250,000 Without Water to Drink | False | By Don Terry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/world-university-games-shcherbo-keeps-same-old-gold-medal-form-under-new-flag.html | WORLD UNIVERSITY GAMES; Shcherbo Keeps the Same Old Gold-Medal Form Under a New Flag | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/media-business-advertising-agency-s-survey-shows-that-more-consumers-believe.html | THE MEDIA BUSINESS: ADVERTISING; An Agency's Survey Shows that More Consumers Believe the California Dream May be Fading Away. | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/chronicle-078193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-from-glory-to-disgracesoccer-saga-grips-marseille.html | From Glory to Disgrace:Soccer Saga Grips Marseille | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/market-place-a-possible-opec-price-war-threatens-oil-company-prospects.html | Market Place; A Possible OPEC Price War Threatens Oil Company Prospects. | False | By Agis Salpukas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/protestants-set-to-march-in-an-uneasy-belfast.html | Protestants Set to March in an Uneasy Belfast | False | By James F. Clarity | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/news-summary-712893.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/already-shaky-area-losing-key-pillar-mrs-paul-s.html | Already Shaky Area Losing Key Pillar: Mrs. Paul's | False | By Michael Decourcy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-427293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/midwest-flooding-dams-levees-restraint-nature-talisman-for-flood-prone-areas.html | THE MIDWEST FLOODING; Dams and Levees: Restraint on Nature or Talisman for Flood-Prone Areas? | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/obituaries/james-son-thomas-dies-at-66-delta-blues-guitarist-and-singer.html | James (Son) Thomas Dies at 66; Delta Blues Guitarist and Singer | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-sports-of-the-times-how-the-mets-can-salvage-the-season.html | BASEBALL; Sports of the Times; How the Mets Can Salvage the Season | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-accounts-419193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/merck-won-t-move-quickly-to-fill-position-of-president.html | Merck Won't Move Quickly To Fill Position of President | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-joey-reiman-wins-bahamas-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joey Reiman Wins Bahamas Account | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/worldbusiness/IHT-edinburgh-notebook-twas-a-dream-of-a-recession.html | Edinburgh Notebook : Twas a Dream of a Recession | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/darcy-blitz-jeffrey-becker.html | Darcy Blitz, Jeffrey Becker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/iraq-again-refuses-to-let-a-un-team-close-missile-sites.html | IRAQ AGAIN REFUSES TO LET A U.N. TEAM CLOSE MISSILE SITES | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/tough-calls-enforcing-a-flight-ban-over-bosnia.html | Tough Calls: Enforcing a Flight Ban Over Bosnia | False | By Chuck Sudetic | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/at-home-abroad-mr-clinton-abroad.html | At Home Abroad; Mr. Clinton Abroad | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/worldbusiness/IHT-edinburgh-notebook-prosperitys-architectural-toll.html | Edinburgh Notebook : Prosperity's Architectural Toll | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/IHT-east-germany-counts-the-cost-of-privatization.html | East Germany Counts the Cost Of Privatization | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/juristic-park.html | Juristic Park | False | By James Gorman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-422193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-mets-battle-cry-catch-the-marlins.html | BASEBALL; Mets' Battle Cry: Catch The Marlins! | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/golf-weiskopf-one-back-too-happy-to-gripe.html | GOLF; Weiskopf, One Back, Too Happy To Gripe | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/report-on-decision-by-vw-to-cancel-plant-is-denied.html | Report on Decision by VW To Cancel Plant Is Denied | False | By Doron P. Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-people-418393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/no-headline-759493.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/the-media-business-advertising-addenda-new-vice-chairman-for-frankfurt-gips.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Vice Chairman For Frankfurt Gips | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/finance-briefs-093593.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/couple-who-left-2-daughters-at-home-give-them-up-for-adoption.html | Couple Who Left 2 Daughters at Home Give Them Up for Adoption | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/2-who-split-on-clinton-budget-find-neither-won.html | 2 Who Split on Clinton Budget Find Neither Won | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/arts/review-music-a-solemn-waterloo-program.html | Review/Music; A Solemn Waterloo Program | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/kernel-of-fear-in-mexico.html | Kernel of Fear in Mexico | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-426493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/in-fear-gay-soldiers-marry-for-camouflage.html | In Fear, Gay Soldiers Marry for Camouflage | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/golf-nicklaus-regains-golden-touch.html | GOLF; Nicklaus Regains Golden Touch | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/horse-racing-sky-beauty-triples-eyes-turf-s-home-run.html | HORSE RACING; Sky Beauty Triples, Eyes Turf's Home Run | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/obituaries/mario-bauza-band-leader-dies-champion-of-latin-music-was-82.html | Mario Bauza, Band Leader, Dies; Champion of Latin Music Was 82 | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/world/mexicans-fear-for-corn-imperiled-by-free-trade.html | Mexicans Fear for Corn, Imperiled by Free Trade | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/fight-the-war-with-words-at-least.html | Fight the War With Words -- At Least | False | By Marlene Nadle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-we-ll-all-pay-for-denying-abortion-to-the-poor-a-medical-nightmare-448593.html | We'll All Pay for Denying Abortion to the Poor; A Medical Nightmare | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/new-york-police-report-sex-assault-at-another-pool.html | New York Police Report Sex Assault at Another Pool | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/media-business-magazines-lessons-recession-help-magazines-lure-new-readers.html | THE MEDIA BUSINESS: Magazines; The Lessons of Recession Help Magazines Lure New Readers and Advertisers | False | By Deirdre Carmody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/shots-2-mothers-grieve-again-6-grandchildren-feed-little-time-mourn.html | Shots, and 2 Mothers Grieve Again; 6 Grandchildren to Feed, And Little Time to Mourn | False | By Lynda Richardson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/firebomb-suspect-sought.html | Firebomb Suspect Sought | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/inside-709893.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/at-last-some-relief-from-boiling-heat.html | At Last, Some Relief From Boiling Heat | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/harness-racing-american-winner-trotting-in-father-s-hoofprints.html | HARNESS RACING; American Winner Trotting in Father's Hoofprints | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/ellen-s-dweck-and-richard-d-baum.html | Ellen S. Dweck and Richard D. Baum | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/IHT-in-our-pages100-75-and-50-years-ago-1918-italian-flattery.html | IN OUR PAGES:100, 75 AND 50 YEARS AGO : 1918: Italian Flattery | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/brooklyn-man-held-in-shooting-of-friend.html | Brooklyn Man Held in Shooting of Friend | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/style/marsha-resnick-h-michael-baris.html | Marsha Resnick, H. Michael Baris | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-we-ll-all-pay-for-denying-abortion-to-the-poor-not-hyde-s-argument-447793.html | We'll All Pay for Denying Abortion to the Poor; Not Hyde's Argument | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/cycling-winding-their-way-through-the-village-on-a-sunday.html | CYCLING; Winding Their Way Through the Village on a Sunday | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/c-corrections-422194.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/metro-matters-when-the-private-sector-best-serves-the-public.html | METRO MATTERS; When the Private Sector Best Serves the Public | False | By Sam Roberts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/opinion/l-blanket-wars-of-central-park-concertgoers-spoil-the-mood-449393.html | Blanket Wars of Central Park Concertgoers Spoil the Mood | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/australia-stays-late-for-stock.html | Australia Stays Late for Stock | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/economic-calendar.html | Economic Calendar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/nyregion/recalling-july-36-when-streets-and-dentures-melted.html | Recalling July '36, When Streets and Dentures Melted | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/sports/baseball-players-must-wait-for-owners-settle-their-differences-union-finds.html | BASEBALL; Players Must Wait for Owners to Settle Their Differences; Union Finds Itself Left in the Dark | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/trade-agreement-born-political-necessity-japan-s-uncertainty-oils-compromise.html | A Trade Agreement Born of Political Necessity; Japan's Uncertainty Oils a Compromise | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/business/credit-markets-alternatives-to-treasuries-grow.html | CREDIT MARKETS; Alternatives to Treasuries Grow | False | By Michael Quint | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/obituaries/capt-eric-nave-94-breaker-of-japanese-codes.html | Capt. Eric Nave, 94, Breaker of Japanese Codes | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-12 | 1993-07-12 | https://www.nytimes.com/1993/07/12/us/pursuers-grappling-with-smoke-on-bomber-s-long-trail-of-fear.html | Pursuers Grappling With Smoke On Bomber's Long Trail of Fear | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/digital-communications-associates-inc-reports-earnings-for-qtr-to-june-30.html | Digital Communications Associates Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/worldbusiness/IHT-thinking-ahead-hold-the-line-on-the-franc.html | Thinking Ahead Hold the Line on the Franc | False | By Reginald Dale, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-no-all-star-start-and-no-gripe-by-key.html | BASEBALL; No All-Star Start and No Gripe by Key | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/ralph-whelan-81-former-head-of-new-york-city-youth-services.html | Ralph Whelan, 81, Former Head Of New York City Youth Services | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/inside-520193.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/business-digest-862693.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-a-top-sec-regulator-takes-post-at-salomon.html | COMPANY NEWS; A Top S.E.C. Regulator Takes Post at Salomon | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-life-s-sweeter-on-the-electronic-superhighway-069893.html | Life's Sweeter on the Electronic Superhighway | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/movies/review-television-on-the-many-splendors-of-long-lasting-love.html | Review/Television; On the Many Splendors Of Long-Lasting Love | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/finance-briefs-845693.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-mets-midseason-report-what-s-orange-and-blue-and-wept-all-over.html | BASEBALL; METS MIDSEASON REPORT; What's Orange and Blue and Wept All Over? | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/the-midwest-flooding-on-the-des-moines-flood-damage-immobilizes-des-moines.html | THE MIDWEST FLOODING: On the Des Moines; Flood Damage Immobilizes Des Moines | False | By Isabel Wilkerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/on-my-mind-can-it-be-happening.html | On My Mind; Can It Be Happening? | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/doormen-are-trained-to-help-fight-crime.html | Doormen Are Trained to Help Fight Crime | False | By Ralph Blumenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/activision-inc-reports-earnings-for-year-to-march-31.html | Activision Inc. reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/media-business-advertising-addenda-commercial-nike-raises-concerns-about.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Commercial By Nike Raises Concerns About Hispanic Stereotypes. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/industry-to-set-its-own-data-security-code.html | Industry to Set Its Own Data Security Code | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/media-general-inc-reports-earnings-for-qtr-to-june-27.html | Media General Inc. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/thomas-odiorne-52-a-company-president.html | Thomas Odiorne, 52, A Company President | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/us-fears-a-sharp-rise-in-balkan-refugee-flow.html | U.S. Fears a Sharp Rise In Balkan Refugee Flow | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-gains-seen-in-german-phone-privatization.html | COMPANY NEWS; Gains Seen in German Phone Privatization | False | By Anthony Ramirez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/mayor-declares-effort-to-curb-pool-assaults.html | Mayor Declares Effort to Curb Pool Assaults | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/oxford-industries-reports-earnings-for-qtr-to-may-28.html | Oxford Industries reports earnings for Qtr to May 28 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/bridge-078193.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/arafat-asserts-israeli-officials-met-with-plo-but-rabin-denies-it.html | Arafat Asserts Israeli Officials Met With P.L.O., but Rabin Denies It | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/a-mugs-game-with-iraqi-missiles.html | A Mug's Game with Iraqi Missiles | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/dow-inches-up-3.32-in-seesaw-trading.html | Dow Inches Up 3.32 in Seesaw Trading | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/post-staff-finds-way-back-home.html | Post Staff Finds Way Back Home | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/c-corrections-022193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/books/knopf-to-publish-book-by-bush-and-scowcroft.html | Knopf to Publish Book By Bush and Scowcroft | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/appointments-at-economist.html | Appointments At Economist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/health/the-doctor-world-artful-surgery-reattaching-a-penis.html | THE DOCTOR' WORLD; Artful Surgery: Reattaching a Penis | False | By Lawrence K. Altman, M.d. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/books/books-of-the-times-a-plague-of-gray-caterpillars-and-a-preacher.html | Books of The Times; A Plague of Gray Caterpillars and a Preacher | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/postmark-politics.html | Postmark Politics | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/a-utility-and-trenton-reach-pact-on-fish-eggs.html | A Utility And Trenton Reach Pact On Fish Eggs | False | By Iver Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-reports-intel-posts-strong-profits-but-stock-slips.html | COMPANY REPORTS; Intel Posts Strong Profits but Stock Slips | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/df-r-restaurants-reports-earnings-for-qtr-to-may-31.html | DF&R Restaurants reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/canadian-manoir-industries-reports-earnings-for-qtr-to-may-31.html | Canadian Manoir Industries reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/pinkerton-s-inc-nms-reports-earnings-for-qtr-to-june-11.html | Pinkerton's Inc. (NMS) reports earnings for Qtr to June 11 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/machine-technology-nms-reports-earnings-for-qtr-to-may-31.html | Machine Technology (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/labor-concessions-gained-by-murdoch-restore-the-post.html | LABOR CONCESSIONS GAINED BY MURDOCH RESTORE THE POST | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/cami-z-inc-reports-earnings-for-qtr-to-may-29.html | Cami'z Inc. reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-the-bad-blood-intensifies-in-vws-fight-with-gm.html | COMPANY NEWS; The Bad Blood Intensifies In VWs Fight With G.M. | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/football-giants-get-2-more-to-re-enlist.html | FOOTBALL; Giants Get 2 More to Re-Enlist | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-an-evening-of-moments-with-no-shackles-of-time.html | An Evening of Moments With no Shackles of Time | False | By Amy Hollowell, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/movies/reviews-television-beauty-may-be-only-skin-deep-but-so-what.html | Reviews/ Television; Beauty May Be Only Skin Deep, but So What? | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/peripherals-summer-housecleaning.html | PERIPHERALS; Summer Housecleaning | False | By L. R. Shannon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/economic-recovery-spreads-but-the-gains-vary-by-region.html | Economic Recovery Spreads But the Gains Vary by Region | False | By Sylvia Nasar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-1893saving-french-jobs-in-our-pages100-75-and-50-years-ago.html | 1893:Saving French Jobs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-let-rail-link-cross-washington-bridge-071093.html | Let Rail Link Cross Washington Bridge | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/panel-on-public-tv-suggests-change-in-system.html | Panel on Public TV Suggests Change in System | False | By Kathleen Teltsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-life-s-sweeter-on-the-electronic-superhighway-for-healthy-democracy-081793.html | Life's Sweeter on the Electronic Superhighway; For Healthy Democracy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/girl-16-dies-of-stabbing-after-dispute.html | Girl, 16, Dies Of Stabbing After Dispute | False | By Joseph P. Fried | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/observer-nouveau-riche-guys.html | Observer; Nouveau Riche Guys | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/300-us-troops-in-macedonia-to-try-to-contain-balkan-war.html | 300 U.S. Troops in Macedonia To Try to Contain Balkan War | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/un-again-resorts-to-diplomatic-move-in-iraq-arms-dispute.html | U.N. Again Resorts To Diplomatic Move In Iraq Arms Dispute | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-the-meaning-of-safe-areas-letters-to-the-editor.html | The Meaning of 'Safe Areas' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-chemical-is-said-to-be-in-talks-to-buy-shell-oil-cards.html | COMPANY NEWS; CHEMICAL IS SAID TO BE IN TALKS TO BUY SHELL OIL CARDS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/45-gold-bars-reported-stolen-from-a-closet.html | 45 Gold Bars Reported Stolen From a Closet | False | By Constance L. Hays | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-035393.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/banponce-corp-nms-reports-earnings-for-qtr-to-june-30.html | Banponce Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/look-plane-what-does-banner-say-it-says-there-s-money-be-made-sky-if-sun-shines.html | Look! A Plane! And What Does The Banner Say?; It Says There's Money to Be Made in the Sky, if the Sun Shines and the Crew Can Spell | False | By George Judson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/lab-limits-plan-to-give-company-discoveries.html | Lab Limits Plan to Give Company Discoveries | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/police-list-items-from-search-of-home-of-suspect-in-killings.html | Police List Items From Search Of Home of Suspect in Killings | False | By Diana Jean Schemo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/bridge-78194.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/site-in-turkey-yields-oldest-cloth-ever-found.html | Site in Turkey Yields Oldest Cloth Ever Found | False | By John Noble Wilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/merry-land-investment-reports-earnings-for-qtr-to-june-30.html | Merry Land & Investment reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/sonic-corp-nms-reports-earnings-for-qtr-to-may-31.html | Sonic Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/northern-japan-hit-by-7.8-level-quake-at-least-36-killed.html | Northern Japan Hit By 7.8-Level Quake; At Least 36 Killed | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/collective-bancorp-reports-earnings-for-qtr-to-june-30.html | Collective Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/key-rates-848093.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-all-star-notebook-now-fielder-is-where-he-knows-he-belongs.html | BASEBALL: ALL-STAR NOTEBOOK; Now Fielder Is Where He Knows He Belongs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/no-headline-516393.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/chronicle-045093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/weis-markets-inc-reports-earnings-for-qtr-to-june-26.html | Weis Markets Inc. reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/news/patterns-864293.html | Patterns | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-of-the-times-hit-400-the-dinosaur-who-did-it.html | Sports of The Times; Hit .400? The Dinosaur Who Did It | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/cooler-yes-but-94-degrees-is-no-arctic-cold-front.html | Cooler Yes, but 94 Degrees Is No Arctic Cold Front | False | By James Barron | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/bankers-corp-reports-earnings-for-qtr-to-june-30.html | Bankers Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-gop-only-needs-to-court-black-voters-082593.html | G.O.P. Only Needs To Court Black Voters | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/IHT-germany-joins-france-in-support-of-the-franc.html | Germany Joins France In Support of the Franc | False | By Tom Redburn, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/motorola-inc-reports-earnings-for-qtr-to-july-3.html | Motorola Inc. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/hinunangan-journal-townspeople-philippines-bereft-befouled-their-eden-now.html | Hinunangan Journal; Townspeople in Philippines Bereft: How Befouled Is Their Eden Now | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/baseball-yankees-midseason-report-out-of-sorts-but-in-the-running.html | BASEBALL: YANKEES' MIDSEASON REPORT; Out of Sorts but in the Running | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/trion-inc-nms-reports-earnings-for-qtr-to-june-30.html | Trion Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-3-clothing-retailers-name-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Clothing Retailers Name Agencies | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/corvel-corp-nms-reports-earnings-for-qtr-to-june-30.html | Corvel Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/for-opera-in-munich-optimism-seems-forced.html | For Opera in Munich, Optimism Seems Forced | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/john-m-falabella-40-tv-and-stage-designer.html | John M. Falabella, 40, TV and Stage Designer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/mexican-official-rebukes-us-on-chinese-aliens.html | Mexican Official Rebukes U.S. on Chinese Aliens | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/anchor-financial-corp-of-myrtle-beach-sc-reports-earnings-for-qtr-to-june-30.html | Anchor Financial Corp. of Myrtle Beach, S.C. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-kraft-consolidates-dairy-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kraft Consolidates Dairy Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/cpc-international-inc-reports-earnings-for-qtr-to-june-30.html | CPC International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-greece-and-macedonia-letters-to-the-editor.html | Greece and Macedonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-study-executives-links-golf-business-similar-strokes-seen.html | COMPANY NEWS: Study of Executives and Links; In Golf and Business, Similar Strokes Seen | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/time-warner-unit-prices-notes.html | Time Warner Unit Prices Notes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-football-byrd-s-wife-gives-birth-to-girl.html | SPORTS PEOPLE: FOOTBALL; Byrd's Wife Gives Birth to Girl | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/worldbusiness/IHT-just-for-you-dear-reader-a-price-war.html | Just for You, Dear Reader, A Price War | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/merger-proposed-for-two-home-shopping-giants.html | Merger Proposed for Two Home Shopping Giants | False | By Geraldine Fabrikant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/computer-brokers-reports-earnings-for-qtr-to-may-31.html | Computer Brokers reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/chess-815493.html | Chess | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/on-baseball-jordan-is-the-wrong-star-at-the-all-stars.html | ON BASEBALL; Jordan Is the Wrong Star at the All-Stars | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/smart-final-inc-reports-earnings-for-qtr-to-june-20.html | Smart & Final Inc. reports earnings for Qtr to June 20 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/transactions-906193.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/cycling-that-fellow-in-yellow-is-indurain.html | CYCLING; That Fellow In Yellow Is Indurain | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/IHT-its-that-timeindurain-takes-the-lead-back.html | It's That Time;Indurain Takes The Lead Back | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/uno-restaurant-corp-reports-earnings-for-qtr-to-june-27.html | Uno Restaurant Corp. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/c-corrections-544993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/news/a-living-time-bomb-the-african-crocodile-finds-a-home-in-brazil.html | A Living Time Bomb? The African Crocodile Finds a Home in Brazil | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/chronicle-043493.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/tennis-no-names-in-a-little-known-event.html | TENNIS; No-Names in a Little-Known Event | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/clearing-northwest-for-takeoff.html | Clearing Northwest for Takeoff | False | By Abigail Davis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/q-a-016793.html | Q&A | False | By C. Claiborne Ray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/capt-eric-nave-94-broke-japan-s-code-before-pearl-harbor.html | Capt. Eric Nave, 94; Broke Japan's Code Before Pearl Harbor | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/pentair-inc-nms-reports-earnings-for-qtr-to-june-30.html | Pentair Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/andres-wines-reports-earnings-for-qtr-to-march-31.html | Andres Wines reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/private-guards-cooperate-in-public-policing.html | Private Guards Cooperate in Public Policing | False | By Ralph Blumenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-beijing-museum-improves-cultural-ties-070193.html | Beijing Museum Improves Cultural Ties | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/james-peck-78-union-organizer-who-promoted-civil-rights-causes.html | James Peck, 78, Union Organizer Who Promoted Civil Rights Causes | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/blood-parents-vs-real-parents.html | Blood Parents Vs. Real Parents | False | By Elizabeth Bartholet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/chronicle-044293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/news-summary-455893.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/burnup-sims-inc-nms-reports-earnings-for-year-to-april-30.html | Burnup & Sims Inc.(NMS) reports earnings for Year to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/new-treatments-for-autism-arouse-hope-and-skepticism.html | New Treatments for Autism Arouse Hope and Skepticism | False | By Daniel Goleman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-apple-cuts-prices-again-to-aid-sales.html | COMPANY NEWS; Apple Cuts Prices Again To Aid Sales | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-cable-group-selects-deutsch-dworin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cable Group Selects Deutsch/Dworin | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/gm-in-a-deal-to-supply-engine-blocks-to-toyota.html | G.M. in a Deal to Supply Engine Blocks to Toyota | False | By Doron P. Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/market-place-investors-hopes-may-be-too-high-for-maker-of-female-condoms.html | Market Place; Investors' Hopes May Be Too High for Maker of Female Condoms | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-baseball-coach-hospitalized-after-crash.html | SPORTS PEOPLE: BASEBALL; Coach Hospitalized After Crash | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/metro-digest-484193.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-stock-issue-in-australia.html | COMPANY NEWS; Stock Issue In Australia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/incstar-corp-reports-earnings-for-qtr-to-july-2.html | Incstar Corp. reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-new-york-public-advocate-office-has-potential-084193.html | New York Public Advocate Office Has Potential | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/IHT-defense-chief-hints-he-could-turn-to-us-for-jets-malaysia-hesitates-on.html | Defense Chief Hints He Could Turn to U.S. for Jets : Malaysia Hesitates on MiGs | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/community-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | Community Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/sunair-electronics-reports-earnings-for-qtr-to-june-30.html | Sunair Electronics reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/india-orders-safety-steps-at-nuclear-plants.html | India Orders Safety Steps at Nuclear Plants | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/novametrix-medical-reports-earnings-for-qtr-to-may-2.html | Novametrix Medical reports earnings for Qtr to May 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/bomb-assault-is-described-by-firefighters.html | Bomb Assault Is Described By Firefighters | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/charter-bancorp-reports-earnings-for-qtr-to-june-30.html | Charter Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/electrocon-international-inc-nms-reports-earnings-for-year-to-dec-31.html | Electrocon International Inc.(NMS) reports earnings for Year to Dec 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/on-sports-business-will-central-park-do-mr-steinbrenner.html | ON SPORTS BUSINESS; Will Central Park Do, Mr. Steinbrenner? | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/obituaries/mark-l-morris-92-a-developer-of-diets-for-cats-and-dogs.html | Mark L. Morris, 92, A Developer of Diets For Cats and Dogs | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/northeast-incomes-remain-relatively-high.html | Northeast Incomes Remain Relatively High | False | By Sylvia Nasar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-tennis-pierce-s-father-in-a-scuffle.html | SPORTS PEOPLE: TENNIS; Pierce's Father in a Scuffle | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-in-the-war-for-hong-kong-its-britain-vs-britain.html | In the War for Hong Kong, It's Britain vs. Britain | False | By Philip Bowring, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/paramount-prices-debt-securities.html | Paramount Prices Debt Securities | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/review-music-kathleen-battle-sings-a-custom-made-cycle.html | Review/Music; Kathleen Battle Sings a Custom-Made Cycle | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/the-midwest-flooding-the-damage-crippled-sewage-plants-empty-into-flood-waters.html | THE MIDWEST FLOODING: The Damage; Crippled Sewage Plants Empty Into Flood Waters | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/harness-racing-the-trotter-that-rescued-a-life.html | HARNESS RACING; The Trotter That Rescued a Life | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/electric-boat-laying-off-800-1993-total-may-reach-2000.html | Electric Boat Laying Off 800; 1993 Total May Reach 2,000 | False | By George Judson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/world-university-games-cuban-defector-appears-in-miami.html | WORLD UNIVERSITY GAMES; Cuban Defector Appears in Miami | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/english-retirement-resort-is-a-model-for-europe.html | English Retirement Resort Is a Model for Europe | False | By William E. Schmidt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/american-city-business-journals-inc-nms-reports-earnings-for-qtr-to-june-30.html | American City Business Journals Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-watch-out-for-expedient-nationalism-in-beijing.html | Watch Out for Expedient Nationalism in Beijing | False | By Gerald Segal, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/national-securities-reports-earnings-for-qtr-to-june-25.html | National Securities reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-no-help-needed-letters-to-the-editor.html | No Help Needed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/candor-conscience-and-dr-elders-1.html | Candor, Conscience and Dr. Elders 1 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/our-towns-backstage-at-the-beach-serving-clams-and-fries.html | OUR TOWNS; Backstage at the Beach: Serving Clams and Fries | False | By Charles Strum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-basketball-fratello-hires-former-coaches.html | SPORTS PEOPLE: BASKETBALL; Fratello Hires Former Coaches | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/constitutional-conference-backs-draft-of-a-new-charter-for-russia.html | Constitutional Conference Backs Draft of a New Charter for Russia | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/federal-national-mortgage-association-reports-earnings-for-qtr-to-june-30.html | Federal National Mortgage Association reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/into-a-chasm-off-in-a-kayak-traveling-on-the-wild-side.html | Into a Chasm, Off in a Kayak: Traveling on the Wild Side | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/editorial-notebook-a-ticket-to-ride-if-sydney-can-do-it-why-not-new-york.html | Editorial Notebook; A Ticket to Ride If Sydney Can Do It, Why Not New York? | False | By Mary Cantwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-blame-enough-for-all-letters-to-the-editor.html | Blame Enough for All : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/arts/with-pratfalls-chevy-chase-s-plans-for-late-night-tv.html | With Pratfalls, Chevy Chase's Plans For Late-Night TV | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-metal-moves.html | COMPANY NEWS; Metal Moves | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-accounts-038893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/family-condemns-book-on-disney-as-informer.html | Family Condemns Book On Disney as Informer | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/midwest-flooding-mississippi-bewildered-but-determined-after-flood-swallows-town.html | THE MIDWEST FLOODING: On the Mississippi; Bewildered but Determined After Flood Swallows Town | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-soccer-marseilles-player-s-admission.html | SPORTS PEOPLE: SOCCER; Marseilles Player's Admission | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/ocean-pioneer-mines-energy-that-is-cool-clean-and-free.html | Ocean Pioneer Mines Energy That Is Cool, Clean and Free | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-basketball-lawyer-meets-with-esquinas.html | SPORTS PEOPLE: BASKETBALL; Lawyer Meets With Esquinas | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-more-turmoil-in-the-drug-industry.html | COMPANY NEWS; More Turmoil in the Drug Industry | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/company-news-new-chief-expected-at-twa.html | COMPANY NEWS; New Chief Expected At T.W.A. | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-1918polish-complaints-in-our-pages100-75-and-50-years-ago.html | 1918:Polish Complaints : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/the-lies-of-naftas-critics.html | The Lies of Nafta's Critics | False | By Patrick J. Lucey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/tariff-deal-called-the-bigger-success.html | Tariff Deal Called the Bigger Success | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/on-golf-british-open-course-is-like-triple-bogey.html | ON GOLF; British Open Course Is Like Triple Bogey | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/science/personal-computers-the-vicarious-thrills-of-on-screen-baseball.html | PERSONAL COMPUTERS; The Vicarious Thrills Of On-Screen Baseball | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/in-baghdad-panic-and-defiance-over-standoff.html | In Baghdad, Panic and Defiance Over Standoff | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/l-salvador-rights-panel-083393.html | Salvador Rights Panel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/sports-people-basketball-cheaney-signs-with-bullets.html | SPORTS PEOPLE: BASKETBALL; Cheaney Signs With Bullets | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/traffic-alert-810393.html | Traffic Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/boxing-mercer-ferguson-rematch-is-a-strange-possibility.html | BOXING; Mercer-Ferguson Rematch Is a Strange Possibility | False | By Gerald Eskenazi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/the-media-business-advertising-addenda-people-844893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/opinion/IHT-1943ike-visits-sicily-in-our-pages-100-75-and-50-years-ago.html | 1943:Ike Visits Sicily : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/san-diego-sees-too-much-of-success-in-building-hotels-to-house-the-poor.html | San Diego Sees Too Much of Success In Building Hotels to House the Poor | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/nyregion/heading-to-florida-nearer-the-homeland.html | Heading to Florida, Nearer the Homeland | False | By Garry Pierre-Pierre | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/automatix-inc-reports-earnings-for-qtr-to-june-26.html | Automatix Inc. reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/c-corrections-023093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/united-capital-corp-reports-earnings-for-qtr-to-june-30.html | United Capital Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/a-computer-deal-that-worked.html | A Computer Deal That Worked | False | By Edmund L Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/world/bosnia-attack-adds-to-tension-on-peace-talks.html | Bosnia Attack Adds to Tension On Peace Talks | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/general-microwave-corp-reports-earnings-for-qtr-to-may-29.html | General Microwave Corp. reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/micropolis-corp-nms-reports-earnings-for-qtr-to-june-25.html | Micropolis Corp. (NMS) reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/sports/auto-racing-davey-allison-is-injured-in-air-crash.html | AUTO RACING; Davey Allison Is Injured In Air Crash | False | By Robert Mcg. Thomas Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/cape-cod-bank-trust-co-nms-reports-earnings-for-qtr-to-june-30.html | Cape Cod Bank & Trust Co. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/tsunami-capital-reports-earnings-for-qtr-to-april-30.html | Tsunami Capital reports earnings for Qtr to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/baseball-drysdale-services-a-tribute-to-his-humanity.html | BASEBALL; Drysdale Services a Tribute to His Humanity | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/educational-development-corp-nms-reports-earnings-for-qtr-to-may-31.html | Educational Development Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/us/great-salt-lake-journal-beauty-for-the-eye-yes-but-hardly-for-the-nose.html | Great Salt Lake Journal; Beauty for the Eye, Yes, But Hardly for the Nose | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/business/credit-markets-us-bond-yields-hit-16-year-low.html | CREDIT MARKETS; U.S. Bond Yields Hit 16-Year Low | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/news/by-design-beads-are-back.html | By Design; Beads Are Back | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-13 | 1993-07-13 | https://www.nytimes.com/1993/07/13/news/the-return-of-the-store-label.html | The Return of the Store Label | False | By Anne-Marie Schiro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-basketball-reed-s-signings-come-down-to-walters-and-dudley.html | PRO BASKETBALL; Reed's Signings Come Down to Walters and Dudley | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/health/a-fat-drug-hopes-and-reality.html | A Fat Drug: Hopes and Reality | False | By Natalie Angier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/news/campus-journal-actor-turned-teacher-brings-elan-to-classroom.html | Campus Journal; Actor-Turned-Teacher Brings Elan to Classroom | False | By Michael Cooper | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-fighting-river-along-levee-people-fight-tireless-river.html | THE MIDWEST FLOODING: Fighting the River; Along the Levee As People Fight A Tireless River | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/limited-has-deal-on-unit.html | Limited Has Deal on Unit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/us-is-in-a-quandary-as-chinese-wait-off-shore.html | U.S. Is in a Quandary as Chinese Wait Off Shore | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/food-notes-804493.html | Food Notes | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/renovations-set-for-area-near-yankee-stadium.html | Renovations Set for Area Near Yankee Stadium | False | By David Gonzalez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/market-place-debt-still-threatens-to-prevent-airlines-recovery-from-taking-off.html | Market Place; Debt Still Threatens to Prevent Airlines' Recovery from Taking Off. | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-time-to-shake-up-the-mideast-talks.html | Time to Shake Up the Mideast Talks | False | By Gideon Rafael, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-american-topics-many-locals-lack-respect-for-utahs-great-salt-lake.html | American Topics : Many Locals Lack Respect For Utah's Great Salt Lake | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/plain-and-simple-a-versatile-marinade.html | PLAIN AND SIMPLE; A Versatile Marinade | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/eating-well.html | Eating Well | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/chronicle-797893.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/consolidated-papers-nms-reports-earnings-for-qtr-to-june-30.html | Consolidated Papers (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-mci-s-blimp-unlikely-to-crash.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MCI's Blimp Unlikely to Crash | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-effects-business-us-economy-too-vast-be-hurt-flooding.html | THE MIDWEST FLOODING: Effects on Business; U.S. Economy Too Vast To Be Hurt by Flooding | False | By Louis Uchitelle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/education/thinking-small-special-report-smaller-better-educators-now-say-yes-for-high.html | Thinking Small -- A special report; Is Smaller Better? Educators Now Say Yes for High School | False | By Susan Chira | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/about-real-estate-chubb-builds-emergency-trade-center.html | ABOUT REAL ESTATE; Chubb Builds Emergency Trade Center | False | By Susan Scherreik | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-overview-more-rain-slows-des-moines-battle-against-flood.html | THE MIDWEST FLOODING: The Overview; MORE RAIN SLOWS DES MOINES BATTLE AGAINST THE FLOOD | False | By Isabel Wilkerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-twa-chooses-a-new-chairman.html | COMPANY NEWS; T.W.A. Chooses a New Chairman | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/value-merchants-reports-earnings-for-13wks-to-may-1.html | Value Merchants reports earnings for 13wks to May 1 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/review-rock-who-s-still-rocking-tommy-s-father.html | Review/Rock; Who's Still Rocking? 'Tommy's' Father | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/campaign-to-fight-attacks-in-public-pools.html | Campaign to Fight Attacks in Public Pools | False | By Kimberly J. McLarin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/97-japanese-reported-killed-by-quake-and-huge-waves.html | 97 Japanese Reported Killed By Quake and Huge Waves | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/midwest-flooding-heartland-each-town-people-try-cope-with-river-that-runs.html | THE MIDWEST FLOODING: In the Heartland; In Each Town, People Try to Cope With the River That Runs Through It | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-1893-blushing-bathers-in-our-pages100-75-and-50-years-ago.html | 1893: Blushing Bathers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-when-they-can-t-live-in-a-hospital-or-outside-budget-sacrifice-036193.html | When They Can't Live in a Hospital or Outside; Budget Sacrifice | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/on-the-trail-of-the-mob-all-roads-lead-to-food.html | On the Trail of the Mob, All Roads Lead to Food | False | By Selwyn Raab | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/it-s-racist-but-hey-it-s-disney.html | It's Racist, But Hey, It's Disney | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/a-cellular-call.html | A Cellular Call | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/chronicle-030293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/on-auto-racing-mobilizing-support-for-a-stricken-family.html | ON AUTO RACING; Mobilizing Support For a Stricken Family | False | By Joseph Siano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-nigerian-s-ruse-fails-041893.html | Nigerian's Ruse Fails | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/khmer-rouge-hint-they-may-end-rebellion.html | Khmer Rouge Hint They May End Rebellion | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-preserve-redwoods-for-future-inspiration-038893.html | Preserve Redwoods For Future Inspiration | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/abandoned-by-clinton-she-finds-acceptance.html | Abandoned By Clinton, She Finds Acceptance | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/world-university-games-in-cuba-baseball-is-major-but-not-major-league.html | WORLD UNIVERSITY GAMES; In Cuba, Baseball Is Major but Not Major League | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/the-midwest-flooding-how-to-donate-to-flood-relief.html | THE MIDWEST FLOODING; How to Donate To Flood Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-reports-general-electric-co-n.html | COMPANY REPORTS; GENERAL ELECTRIC CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/metro-digest-488093.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-when-they-can-t-live-in-a-hospital-or-outside-035393.html | When They Can't Live in a Hospital or Outside | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/gilding-the-berry-for-a-satisfying-finale-to-summer-meals.html | Gilding the Berry for a Satisfying Finale to Summer Meals | False | By Barbara Kafka | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/cuomo-names-ex-fbi-agent-inspector-general.html | Cuomo Names Ex-F.B.I. Agent Inspector General | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/un-says-it-will-press-effort-to-disarm-somalis.html | U.N. Says It Will Press Effort to Disarm Somalis | False | By Donatella Lorch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/key-rates-779093.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/with-congress-back-in-town-supporters-of-budget-bill-gear-up.html | With Congress Back in Town, Supporters of Budget Bill Gear Up | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-cricket-cricket-is-coming-to-manhattan.html | SPORTS PEOPLE: CRICKET; Cricket Is Coming to Manhattan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/first-charges-are-brought-in-inquiries-into-deaths.html | First Charges Are Brought In Inquiries Into Deaths | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-79094.html | Personal Health | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/harness-racing-presidential-ball-in-spotlight.html | HARNESS RACING; Presidential Ball in Spotlight | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-football-now-older-and-wiser-dickerson-starts-anew.html | PRO FOOTBALL; Now Older and Wiser, Dickerson Starts Anew | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/4-cornerstones-of-harlem-life-are-designated-as-landmarks.html | 4 Cornerstones of Harlem Life Are Designated as Landmarks | False | By David W. Dunlap | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/chronicle-031093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/puncturing-the-many-pooh-bahs.html | Puncturing the Many Pooh-Bahs | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-when-they-can-t-live-in-a-hospital-or-outside-a-necessary-law-037093.html | When They Can't Live in a Hospital or Outside; A Necessary Law | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/gibson-cr-a-reports-earnings-for-qtr-to-june-30.html | Gibson (C.R.) (A) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/chief-executive-is-resigning-from-first-boston.html | Chief Executive Is Resigning From First Boston | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/bush-subpoenaed-in-banker-s-trial.html | BUSH SUBPOENAED IN BANKER'S TRIAL | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/health-care-pitch-is-given-a-preview-by-hillary-clinton.html | Health-Care Pitch Is Given a Preview By Hillary Clinton | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/office-depot-reports-earnings-for-qtr-to-june-26.html | Office Depot reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/legent-stock-loses-one-third-of-its-value.html | Legent Stock Loses One-Third of Its Value | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/nationwide-health-properties-inc-reports-earnings-for-qtr-to-june-30.html | Nationwide Health Properties Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/john-e-bordley-90-professor-and-expert-on-treating-the-deaf.html | John E. Bordley, 90, Professor and Expert On Treating the Deaf | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/wheat-in-your-beer-thirst-killer-from-europe-catches-on.html | Wheat In Your Beer? Thirst-Killer From Europe Catches On | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/4-israeli-teen-agers-arrested-in-grenade-death-of-an-arab.html | 4 Israeli Teen-Agers Arrested In Grenade Death of an Arab | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/a-summertime-leg-up-on-a-career-in-the-arts.html | A Summertime Leg Up on a Career in the Arts | False | By Rena Fruchter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/telemedia-inc-reports-earnings-for-qtr-to-may-31.html | Telemedia Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-reports-bank-of-new-york-co-n.html | COMPANY REPORTS; BANK OF NEW YORK CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/dinner-with-mark-shields-with-sidekick-gone-pundit-next-door-still-guards-left.html | AT DINNER WITH -- Mark Shields; With Sidekick Gone, The Pundit Next Door Still Guards the Left | False | By Elizabeth Kolbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/the-pop-life-888593.html | The Pop Life | False | By Sheila Rule | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/mdc-corp-reports-earnings-for-qtr-to-may-31.html | MDC Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/progroup-inc-nms-reports-earnings-for-qtr-to-may-29.html | ProGroup Inc. (NMS) reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/about-new-york-after-a-long-goodbye-a-time-of-catching-up.html | ABOUT NEW YORK; After a Long Goodbye, A Time of Catching Up | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/us-embassy-strikes-a-sour-note-in-bulgaria.html | U.S. Embassy Strikes a Sour Note in Bulgaria | False | By Henry Kamm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/business-technology-hi-fidelity-is-enlisted-in-long-distance-battle.html | BUSINESS TECHNOLOGY; Hi-Fidelity is Enlisted In Long-Distance Battle | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/dow-drops-8.94-for-first-loss-in-5-sessions.html | Dow Drops 8.94, for First Loss in 5 Sessions | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/us-reviews-how-to-restore-utilities-in-sarajevo.html | U.S. Reviews How to Restore Utilities in Sarajevo | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-hockey-stein-investigators-need-more-time.html | SPORTS PEOPLE: HOCKEY; Stein Investigators Need More Time | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/us-and-florida-growers-reach-pact-on-everglades.html | U.S. and Florida Growers Reach Pact on Everglades | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/executive-changes-773093.html | Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/federal-express-corp-reports-earnings-for-qtr-to-may-31.html | Federal Express Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-get-serious-about-relief-for-the-bosnians.html | Get Serious About Relief for the Bosnians | False | By Lionel Rosenblatt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/art-factory-work-and-combat.html | ART; Factory Work and Combat | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/c-corrections-753693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/hilton-hotels-reports-earnings-for-qtr-to-june-30.html | Hilton Hotels reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/unitrin-inc-nms-reports-earnings-for-qtr-to-june-30.html | Unitrin Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/books/book-notes-writer-uses-her-plot-to-attack-an-enemy.html | Book Notes; Writer Uses Her Plot To Attack an Enemy | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-hockey-new-york-will-help-pay-for-buffalo-arena.html | SPORTS PEOPLE: HOCKEY; New York Will Help Pay for Buffalo Arena | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-olympics-not-quite-hog-heaven.html | SPORTS PEOPLE: OLYMPICS; Not Quite Hog Heaven | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-west-anxious-to-refuse-a-muslim-peace-force.html | West Anxious to Refuse A Muslim Peace Force | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/one-killed-and-4-hurt-in-shooting.html | One Killed And 4 Hurt In Shooting | False | By Ian Fisher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/review-pop-tina-turner-turns-a-little-softer.html | Review/Pop; Tina Turner Turns A Little Softer | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/resort-income-investors-reports-earnings-for-qtr-to-june-30.html | Resort Income Investors reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/metropolitan-diary-846093.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/international-paper-reports-earnings-for-qtr-to-june-30.html | International Paper reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/worldbusiness/IHT-with-g7-boost-gatt-members-resume-talks.html | With G-7 Boost, GATT Members Resume Talks | False | By Robert L. Kroon, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/inside-394893.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-111793.html | Personal Health | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-111794.html | Personal Health | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/forget-the-tiananmen-fixation.html | Forget the Tiananmen Fixation | False | By Kenneth Lieberthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-1943nazi-attack-halted-in-our-pages100-75-and-50-years-ago.html | 1943:Nazi Attack Halted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-a-new-button-can-take-a-beating.html | COMPANY NEWS; A New Button Can Take a Beating | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-ec-threatens-members-pacts-with-us.html | EC Threatens Members' Pacts With U.S. | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/wine-talk-908393.html | Wine Talk | False | By Frank J. Prial | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/theater/a-free-show-on-broadway.html | A Free Show On Broadway | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-american-topics-94197150086.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/horoscopes-for-humanity.html | Horoscopes for Humanity? | False | By Eric J. Lerner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/big-rise-in-births-outside-wedlock.html | BIG RISE IN BIRTHS OUTSIDE WEDLOCK | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-is-42d-st-development-in-hands-of-professional-crackpots-004393.html | Is 42d St. Development in Hands of 'Professional Crackpots'? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/dance-ballet-troupes-signature-is-durability.html | DANCE; Ballet Troupe's Signature Is Durability | False | By Barbara Gilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-boxing-portrait-of-boxer-artemiev-to-be-honored.html | SPORTS PEOPLE: BOXING; Portrait of Boxer: Artemiev to Be Honored | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-reports-merrill-lynch-net-at-a-high-paine-webber-up-sharply.html | COMPANY REPORTS; Merrill Lynch Net at a High; Paine Webber Up Sharply | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/unless-situation-improves-un-should-quit-bosnia-mediator-says.html | Unless Situation Improves, U.N. Should Quit Bosnia, Mediator Says | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/fraternization-friction-store-aisles-new-york-challenges-wal-mart-over-dismissal.html | Fraternization and Friction in the Store Aisles; New York Challenges Wal-Mart Over Dismissal of Two Who Dated Against the Rules | False | By Jacques Steinberg | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-a-chance-for-north-korea-to-join-the-wide-world.html | A Chance for North Korea to Join the Wide World | False | By Mitchell Reiss, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/region/paying-for-mental-health.html | Paying for Mental Health | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/news/john-harvard-meet-b-b-king.html | John Harvard, Meet B. B. King | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/no-headline-417093.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/dining-out-victorian-charmers-new-sophistication.html | DINING OUT; Victorian Charmer's New Sophistication | False | By Anne Semmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/guilty-plea-in-fraud-over-check-cashing.html | Guilty Plea in Fraud Over Check Cashing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/on-tennis-red-white-and-blue-almost-out-of-the-blue.html | ON TENNIS; Red, White and Blue, Almost Out of the Blue | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/two-germans-deny-a-role-in-attack.html | TWO GERMANS DENY A ROLE IN ATTACK | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-american-topics-90000035557.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/mother-nature-and-ol-man-river.html | Mother Nature and Ol' Man River | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/hans-hopf-76-tenor-in-wagner-repertory.html | Hans Hopf, 76, Tenor In Wagner Repertory | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/service-merchandise-co-reports-earnings-for-qtr-to-june30.html | Service Merchandise Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/worldbusiness/IHT-beijing-reins-in-builders.html | Beijing Reins In Builders | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/lukens-inc-reports-earnings-for-qtr-to-june-26.html | Lukens Inc. reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/60-minute-gourmet-900893.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/john-codella-64-who-helped-build-intelligence-society.html | John Codella, 64, Who Helped Build Intelligence Society | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/abrupt-death-in-abortion-is-investigated.html | Abrupt Death In Abortion Is Investigated | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/news-summary-402293.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/credit-markets-mortgage-risk-great-in-3-states.html | CREDIT MARKETS; Mortgage Risk Great in 3 States | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/times-names-editors-to-senior-posts.html | Times Names Editors to Senior Posts | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-the-semitic-potential-letters-to-the-editor.html | The Semitic Potential : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-preserve-redwoods-for-future-inspiration-039693.html | Preserve Redwoods For Future Inspiration | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/david-kirschenbaum-30-leader-against-violence-to-homosexuals.html | David Kirschenbaum, 30, Leader Against Violence to Homosexuals | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/judge-requires-yonkers-to-build-168-apartments.html | Judge Requires Yonkers To Build 168 Apartments | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/high-court-nominee-is-given-bar-association-s-top-rating.html | High Court Nominee Is Given Bar Association's Top Rating | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-track-and-field-judge-reaffirms-award-to-reynolds.html | SPORTS PEOPLE: TRACK AND FIELD; Judge Reaffirms Award to Reynolds | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/judge-allows-stricter-rules-on-emissions-for-new-york.html | Judge Allows Stricter Rules on Emissions for New York | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-gm-plans-to-increase-1994-prices.html | COMPANY NEWS; G.M. Plans To Increase 1994 Prices | False | By Doron P. Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/bridge-764193.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/c-corrections-757993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/cia-officer-signed-visa-for-sheik-us-says.html | C.I.A. Officer Signed Visa For Sheik, U.S. Says | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/girl-5-is-killed-by-a-hit-and-run-livery-cab-driver.html | Girl, 5, Is Killed by a Hit-and-Run Livery-Cab Driver | False | By George James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/hartsbeesfontein-journal-south-african-commandos-vigilant-or-vigilante.html | Hartsbeesfontein Journal; South African Commandos: Vigilant, or Vigilante? | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/newspaper-guild-once-again-finds-itself-left-out.html | Newspaper Guild Once Again Finds Itself Left Out | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-football-hostetler-shoulders-load-without-looking-over-shoulder.html | PRO FOOTBALL; Hostetler Shoulders Load Without Looking Over Shoulder | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-goofy-newspaper-nationalism-battles-for-majorca.html | Goofy Newspaper Nationalism Battles for Majorca | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-of-the-times-the-yards-plays-small-and-loud.html | Sports of The Times; The 'Yards' Plays Small And Loud | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/metropolitan-golf-report.html | Metropolitan Golf Report | False | By Alex Yannie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/aspin-reported-to-have-settled-on-gay-policy.html | Aspin Reported To Have Settled On Gay Policy | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/eagle-precision-reports-earnings-for-qtr-to-may-31.html | Eagle Precision reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/big-3-rebuffed-on-minivans.html | Big 3 Rebuffed on Minivans | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/c-corrections-761793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/jack-bittner-76-actor-and-singer-on-stage-and-tv.html | Jack Bittner, 76, Actor and Singer On Stage and TV | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/school-reform-gridlock.html | School Reform Gridlock | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/in-america-dodgers-deja-vu-again.html | In America; Dodgers Deja Vu Again | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-college-football-notre-dame-s-coaching-legends-of-the-fall.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Notre Dame's Coaching Legends of the Fall | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/un-issue-again-the-rein-on-hussein.html | U.N. Issue, Again: The Rein on Hussein | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/c-corrections-765093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/world-university-games-cuban-official-downplays-players-defections.html | WORLD UNIVERSITY GAMES; Cuban Official Downplays Players' Defections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/theater/critic-s-notebook-upstaging-a-new-lloyd-webber-musical.html | Critic's Notebook; Upstaging a New Lloyd Webber Musical | False | By Frank Rich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/merfin-hygienic-reports-earnings-for-qtr-to-june-30.html | Merfin Hygienic reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/style/IHT-joyce-carol-oates-in-french-and-english.html | Joyce Carol Oates in French and English | False | By Thomas Quinn Curtiss, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/sony-purchases-a-little-help-in-a-classical-video-venture.html | Sony Purchases a Little Help In a Classical-Video Venture | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/business-technology-making-home-dialysis-easier.html | BUSINESS TECHNOLOGY; Making Home Dialysis Easier | False | By Glenn Rifkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/baseball-kruk-s-nightmare-is-wild-and-fast.html | BASEBALL; Kruk's Nightmare Is Wild And Fast | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/sports-people-olympics-high-hopes-in-manchester-england.html | SPORTS PEOPLE: OLYMPICS; High Hopes in Manchester, England | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/english-journalist-is-named-editor-of-daily-news.html | English Journalist Is Named Editor of Daily News | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/baseball-it-s-another-american-midsummer-night-s-dream.html | BASEBALL; It's Another American Midsummer Night's Dream | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/course-correction-needed-in-somalia.html | Course Correction Needed in Somalia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-why-this-computerized-chaos.html | Why This Computerized Chaos? | False | By Barry James, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/IHT-in-poland-perugia-and-provence-a-similar-stink.html | In Poland, Perugia and Provence, a Similar Stink | False | By Rob Hughes, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/tiverton-petroleum-reports-earnings-for-year-to-march-31.html | Tiverton Petroleum reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/june-drop-in-producer-price-index.html | June Drop In Producer Price Index | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/transactions-901693.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/clinton-names-rtc-choice.html | Clinton Names R.T.C. Choice | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/robert-mccarthy-83-a-founder-of-law-firm.html | Robert McCarthy, 83, A Founder of Law Firm | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/obituaries/davey-allison-stock-car-driver-dies-at-32-after-helicopter-crash.html | Davey Allison, Stock-Car Driver, Dies at 32 After Helicopter Crash | False | By Joseph Siano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/company-news-066393.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/as-heat-expands-nature-contracts.html | As Heat Expands, Nature Contracts | False | By Ronald Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/pro-football-4-jet-draft-picks-in-accord.html | PRO FOOTBALL; 4 Jet Draft Picks in Accord | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/what-the-aids-czar-cant-do.html | What the AIDS Czar Can't Do | False | Christopher H. Foreman Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-american-topics-93753261840.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-that-s-a-drift-of-fisherfolk-if-you-please-996293.html | That's a Drift of Fisherfolk, if You Please | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/l-we-all-lose-big-at-student-loan-casino-040093.html | We All Lose Big at Student-Loan 'Casino' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/funds-lend-where-others-won-t.html | Funds Lend Where Others Won't | False | By John H. Cushman Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/arts/review-dance-a-dark-meditation-on-death-by-martha-clarke.html | Review/Dance; A Dark Meditation on Death by Martha Clarke | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/stolt-comex-seaway-sa-reports-earnings-for-qtr-to-may-31.html | Stolt Comex Seaway S.A. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/jennifer-convertibles-inc-nms-reports-earnings-for-qtr-to-may-31.html | Jennifer Convertibles Inc.(NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/medicus-systems-corp-reports-earnings-for-qtr-to-may-31.html | Medicus Systems Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/theater-comic-reversals-in-arms-and-the-man.html | THEATER; Comic Reversals in 'Arms and the Man' | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/panel-submits-list-of-nominees-for-new-york-s-highest-court.html | Panel Submits List of Nominees for New York's Highest Court | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/golf-stewart-could-buck-american-trend-for-losing-in-britain.html | GOLF; Stewart Could Buck American Trend for Losing in Britain | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/atmel-corp-nms-reports-earnings-for-qtr-to-june-30.html | Atmel Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/IHT-american-topics-94087656052.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/the-media-business-advertising-addenda-people-069893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/worldbusiness/IHT-philips-seeks-successor-to-cassette-the-next-happy.html | Philips Seeks Successor to Cassette : The Next Happy Medium? | False | By Mitchell Martin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/business-digest-462693.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/whitman-corp-reports-earnings-for-qtr-to-june-30.html | Whitman Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/on-baseball-jefferies-sizzles-while-mets-burn.html | ON BASEBALL; Jefferies Sizzles, While Mets Burn | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-june-30.html | First Fidelity Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/microtek-medical-nms-reports-earnings-for-qtr-to-may-31.html | Microtek Medical (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/careful-player-moves-closer-to-the-top-at-bear-stearns.html | Careful Player Moves Closer To the Top at Bear Stearns | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/a-look-at-the-north-american-pact-s-added-costs.html | A Look at the North American Pact's Added Costs | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/media-business-advertising-marlboro-billboard-shea-target-group-s-lawsuit.html | THE MEDIA BUSINESS: ADVERTISING; Marlboro Billboard at Shea Is Target of Group's Lawsuit | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/opinion/IHT-1918-american-bastille-in-our-pages100-75-and-50-years-ago.html | 1918: American Bastille : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/world/voices-of-japan-anger-at-the-old-politicians-and-skepticism-about-the-new.html | Voices of Japan: Anger at the Old Politicians and Skepticism About the New | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/us/personal-health-079093.html | Personal Health | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/sports/cycling-after-a-short-rest-tour-de-france-riders-will-head-for-the-alps.html | CYCLING; After a Short Rest, Tour de France Riders Will Head for the Alps | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/nyregion/traffic-alert-728593.html | Traffic Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-14 | 1993-07-14 | https://www.nytimes.com/1993/07/14/business/abc-agrees-to-a-cable-deal-breaking-networks-ranks.html | ABC Agrees to a Cable Deal, Breaking Networks' Ranks | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/at-home-with-bailey-white-turning-life-with-mama-into-front-porch-radio.html | AT HOME WITH: Bailey White; Turning Life With Mama Into Front-Porch Radio | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/alc-communications-reports-earnings-for-qtr-to-june-30.html | ALC Communications reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/corrections-821493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/us-formally-rejects-star-wars-in-abm-treaty.html | U.S. Formally Rejects 'Star Wars' in ABM Treaty | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/theater/review-theater-an-office-works-late-at-settling-accounts.html | Review/Theater; An Office Works Late at Settling Accounts | False | By Lawrence Van Gelder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/physicist-nominated-to-lead-science-agency.html | Physicist Nominated to Lead Science Agency | False | By Warren E. Leary | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-bad-news-for-dell-computer.html | COMPANY NEWS; Bad News For Dell Computer | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/topics-of-the-times-pressure-works-in-belgrade.html | Topics of The Times; Pressure Works in Belgrade | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/the-fine-print-periodic-look-behind-law-assets-intangible-congress-has-an-idea-for-you.html | The Fine Print: A periodic look behind the law.; Assets Intangible? Congress Has an Idea for You. | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/first-bank-system-reports-earnings-for-qtr-to-june-30.html | First Bank System reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/pro-basketball-knicks-might-juggle-to-get-some-players.html | PRO BASKETBALL; Knicks Might Juggle To Get Some Players | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/second-guessing-dam-control.html | Second-Guessing Dam Control | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-at-50-still-climbing-still-sliding.html | CURRENTS; At 50, Still Climbing, Still Sliding | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/a-ship-of-fear-reaches-japan-s-devastated-island.html | A Ship of Fear Reaches Japan's Devastated Island | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/l-south-africa-looks-better-to-investors-893193.html | South Africa Looks Better to Investors | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/c-corrections-824993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/the-midwest-flooding-the-nerve-center-from-vital-to-mundane-a-big-story-for-wgem.html | THE MIDWEST FLOODING: The Nerve Center; From Vital to Mundane, A Big Story for WGEM | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-of-the-times-looking-before-they-leap.html | Sports of The Times; Looking Before They Leap | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/finance-briefs-566593.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/express-gains.html | Express Gains | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/IHT-nato-will-use-jets-in-bosnia-to-protect-peacekeeping-force.html | NATO Will Use Jets In Bosnia to Protect Peacekeeping Force | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-on-the-cheap-and-yet-flying-high.html | COMPANY NEWS; On the Cheap, and Yet Flying High | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/hubbell-inc-reports-earnings-for-qtr-to-june-30.html | Hubbell Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-90021818759.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/media-business-advertising-imitation-may-be-flattery-but-conehead-ad-alien-gap.html | THE MEDIA BUSINESS: ADVERTISING; Imitation May Be Flattery, but Conehead Ad Is Alien to the Gap. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/first-albany-cos-nms-reports-earnings-for-qtr-to-june-25.html | First Albany Cos. (NMS) reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-at-this-restaurant-you-ll-just-have-to-try-the-hogs.html | CURRENTS; At This Restaurant, You'll Just Have to Try the Hogs | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-people-football-jets-sign-hentrich-a-notre-dame-kicker.html | SPORTS PEOPLE: FOOTBALL; Jets Sign Hentrich, a Notre Dame Kicker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-an-inquiry-into-a-lloyd-s-underwriter.html | COMPANY NEWS; An Inquiry Into a Lloyd's Underwriter | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/bridge-490193.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/l-troubles-at-empire-blue-cross-reflect-a-failure-of-management-865693.html | Troubles at Empire Blue Cross Reflect a Failure of Management | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/trade-only-walls-weaken.html | 'Trade Only' Walls Weaken | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/curing-what-can-ail-old-wicker-furniture.html | Curing What Can Ail Old Wicker Furniture | False | By Michael Varese | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/m-milton-glass-87-an-urban-planner-and-an-architect.html | M. Milton Glass, 87, An Urban Planner and an Architect | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/a-wall-of-water-traveling-at-the-speed-of-a-jet-plane.html | A Wall of Water Traveling at the Speed of a Jet Plane | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/l-don-t-finagle-social-security-to-reduce-deficit-the-tax-man-cometh-891593.html | Don't Finagle Social Security to Reduce Deficit; The Tax Man Cometh | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/broadway-fries-eggs-to-avoid-laying-them.html | Broadway Fries Eggs to Avoid Laying Them | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/l-charting-our-secret-selves-before-freud-866493.html | Charting Our Secret Selves Before Freud | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-a-network-says-baseball-ignores-its-cable-offer.html | BASEBALL; A Network Says Baseball Ignores Its Cable Offer | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/world-university-games-no-1-cuba-rolls-over-us-by-7-2.html | WORLD UNIVERSITY GAMES; No. 1 Cuba Rolls Over U.S. by 7-2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-intel-cleared-of-charges-by-the-ftc.html | COMPANY NEWS; Intel Cleared Of Charges By the F.T.C. | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/2-arrested-in-corruption-in-a-bronx-school-district.html | 2 Arrested in Corruption In a Bronx School District | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/illinois-central-reports-earnings-for-qtr-to-june-30.html | Illinois Central reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/hunt-jb-transport-nms-reports-earnings-for-qtr-to-june-30.html | Hunt (J.B.) Transport (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/metro-digest-251893.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/style/chronicle-605093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/news-summary-478293.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/results-plus-585193.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/first-chicago-reports-earnings-for-qtr-to-june-30.html | First Chicago reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/microage-inc-nms-reports-earnings-for-qtr-to-june-30.html | MicroAge Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/italian-general-who-refused-order-in-somalia-is-removed.html | Italian General Who Refused Order in Somalia Is Removed | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/a-600-million-georgia-refunding.html | A $600 Million Georgia Refunding | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-people-auto-racing-farmer-is-released-from-hospital.html | SPORTS PEOPLE: AUTO RACING; Farmer Is Released From Hospital | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/opera-festival-chiefs-who-can-sing-too.html | Opera Festival Chiefs Who Can Sing, Too | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/save-the-hatch-act.html | Save the Hatch Act | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/pro-football-free-agency-inflates-salaries.html | PRO FOOTBALL; Free Agency Inflates Salaries | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/coltec-industries-inc-reports-earnings-for-qtr-to-july-4.html | Coltec Industries Inc. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-tit-for-tat-in-the-baltics-letters-to-the-editor.html | Tit for Tat in the Baltics...: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/knogo-corp-reports-earnings-for-qtr-to-may-31.html | Knogo Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/gannett-co-reports-earnings-for-qtr-to-june-27.html | Gannett Co. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/gusti-huber-stage-and-film-star-and-an-anne-frank-lecturer-78.html | Gusti Huber, Stage and Film Star And an Anne Frank Lecturer, 78 | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-people-auto-racing-allison-s-team-won-t-race-at-pocono.html | SPORTS PEOPLE: AUTO RACING; Allison's Team Won't Race at Pocono | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/cycling-indurain-is-strong-smart-and-staking-a-claim.html | CYCLING; Indurain Is Strong, Smart and Staking a Claim | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/the-media-business-advertising-addenda-partner-resigns-from-miami-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partner Resigns From Miami Agency | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/refugee-aide-urges-tough-decisions-on-sarajevo.html | Refugee Aide Urges 'Tough Decisions' on Sarajevo | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/no-headline-502993.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/midwest-flooding-overview-clinton-requests-2.5-billion-aid-for-flood-region.html | THE MIDWEST FLOODING: The Overview; CLINTON REQUESTS $2.5 BILLION IN AID FOR FLOOD REGION | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/mexico-s-position-on-aliens-contradicted-by-past-deeds.html | Mexico's Position on Aliens Contradicted by Past Deeds | False | By Deborah Sontag | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/undoing-of-budget-starts-in-capital.html | UNDOING OF BUDGET STARTS IN CAPITAL | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/a-comptroller-candidate-fights-for-recognition.html | A Comptroller Candidate Fights for Recognition | False | By Mireya Navarro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-sundstrand-is-selling-unit-to-allied.html | COMPANY NEWS; Sundstrand Is Selling Unit to Allied | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-european-topics-in-europe-theyre-working-hard-over-the-issue-of-a.html | European Topics : In Europe, They're Working Hard Over the Issue of a Day of Rest | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-imbalance-awaiting-correction.html | Imbalance Awaiting Correction | False | By Gregory Clark, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/c-corrections-808793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/japan-sees-little-drop-in-surplus.html | Japan Sees Little Drop In Surplus | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/c-correction-886993.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/resort-income-investors-reports-earnings-for-qtr-to-june-30.html | Resort Income Investors reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/IHT-daly-mail-comes-express-to-the-awe-of-sandwich.html | Daly Mail Comes Express To The Awe of Sandwich | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/the-media-business-advertising-addenda-accounts-844393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/darcy-cohen-68-dies-was-a-boutique-owner.html | Darcy Cohen, 68, Dies; Was a Boutique Owner | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/market-place-a-kelley-oil-test-well-doesn-t-live-up-to-investor-expectations.html | Market Place; A Kelley Oil Test Well Doesn't Live Up to Investor Expectations. | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-european-topics-around-europe-90750344608.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-3-designers-finally-get-their-due.html | CURRENTS; 3 Designers Finally Get Their Due | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/canada-s-daughters-up-in-arms-over-anthem.html | Canada's Daughters Up in Arms Over Anthem | False | By Clyde H. Farnsworth | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-for-green-revolutionaries-a-latin-american-triumph.html | For Green Revolutionaries, A Latin American Triumph | False | By Richard Critchfield, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/I-don-t-finagle-social-security-to-reduce-deficit-equity-in-a-pig-s-eye-892393.html | Don't Finagle Social Security to Reduce Deficit; Equity in a Pig's Eye! | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/anti-abortion-drive-surprisingly-quiet.html | Anti-Abortion Drive Surprisingly Quiet | False | By Michael Decourcy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/the-media-business-advertising-addenda-top-executive-joins-a-fledgling-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executive Joins A Fledgling Agency | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/review-dance-routines-that-avoid-the-routine.html | Review/Dance; Routines That Avoid the Routine | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/business-digest-227593.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/transactions-589493.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/article-234893-no-title.html | Article 234893 -- No Title | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/reading-writing-narcissism.html | Reading, Writing, Narcissism | False | By Lilian G. Katz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/movies/a-regular-from-cult-movies-of-old-re-emerges-as-a-primary-attraction.html | A Regular From Cult Movies of Old Re-emerges as a Primary Attraction | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/style/IHT-what-they-re-reading.html | What They're Reading | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-timidity-is-not-prudence-letters-to-the-editor.html | Timidity Is Not Prudence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/events-shows-talks-and-a-cruise.html | Events: Shows, Talks and a Cruise | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/golf-it-s-a-big-upset-if-there-s-an-upset.html | GOLF; It's a Big Upset if There's an Upset | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/worldbusiness/IHT-trade-with-russia-brings-back-barter.html | Trade With Russia Brings Back Barter | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-people-tennis-graf-is-likely-to-play-for-germany.html | SPORTS PEOPLE: TENNIS; Graf Is Likely to Play for Germany | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/political-memo-middle-ground-on-abortion-shifting-into-terra-incognita.html | Political Memo; Middle Ground on Abortion Shifting Into Terra Incognita | False | By Robin Toner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/police-say-they-find-gun-used-in-killing.html | Police Say They Find Gun Used in Killing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-837093.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/meeting-to-examine-sex-attacks-in-pools.html | Meeting to Examine Sex Attacks in Pools | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/balkan-envoy-to-us-gets-new-respect.html | Balkan Envoy To U.S. Gets New Respect | False | By Karen de Witt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/osie-hawkins-is-dead-met-opera-stalwart-79.html | Osie Hawkins Is Dead; Met Opera Stalwart, 79 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/baseball-on-25th-anniversary-it-ll-be-amazin-s-inc.html | BASEBALL; On 25th Anniversary, It'll Be Amazin's Inc. | False | By Robert Mcg. Thomas Jr. | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/hate-fliers-left-at-houses-in-a-suffolk-county-town.html | Hate Fliers Left at Houses In a Suffolk County Town | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/debating-the-role-of-secrecy-in-search-for-new-chancellor.html | Debating the Role of Secrecy In Search for New Chancellor | False | By Sam Dillon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/midwest-flooding-flood-worn-grateful-for-president-s-compassion-but-realistic.html | THE MIDWEST FLOODING: The Flood-Worn; Grateful for a President's Compassion but Realistic About His Helping Hand | False | By Isabel Wilkerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/l-don-t-finagle-social-security-to-reduce-deficit-863093.html | Don't Finagle Social Security to Reduce Deficit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/review-pop-at-lollapalooza-rites-of-rock-are-civil-even-in-the-mosh-pit.html | Review/Pop; At Lollapalooza, Rites of Rock Are Civil, Even in the Mosh Pit | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/mental-health-politics.html | Mental Health Politics | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/lance-inc-nms-reports-earnings-for-qtr-to-june-12.html | Lance Inc.(NMS) reports earnings for Qtr to June 12 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/a-cabaret-survives-a-la-carte.html | A Cabaret Survives A la Carte | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-itt-studying-ways-to-make-wide-job-cuts.html | COMPANY NEWS; ITT Studying Ways to Make Wide Job Cuts | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/ruth-krauss-91-dies-a-writer-for-children.html | Ruth Krauss, 91, Dies; A Writer for Children | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/l-good-summer-memories-724993.html | Good Summer Memories | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-european-topics-around-europe-90871724069.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/study-of-greenland-ice-finds-rapid-change-in-past-climate.html | Study of Greenland Ice Finds Rapid Change in Past Climate | False | By Walter Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/arizona-power-revenue-bonds.html | Arizona Power Revenue Bonds | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/mexico-in-switch-decides-to-return-stranded-chinese.html | MEXICO, IN SWITCH, DECIDES TO RETURN STRANDED CHINESE | False | By Tim Golden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/l-good-summer-memories-724994.html | Good Summer Memories | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/duran-may-fight-in-garden.html | Duran May Fight in Garden | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/l-boating-doesn-t-need-useless-bureaucracy-864893.html | Boating Doesn't Need Useless Bureaucracy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-news-investors-buy-macy-s-bonds-on-rumors-of-a-bid-by-tisch.html | COMPANY NEWS; Investors Buy Macy's Bonds On Rumors of a Bid by Tisch | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/jittery-iraq-hides-industrial-assets.html | JITTERY IRAQ HIDES INDUSTRIAL ASSETS | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/seeking-a-chemicalfree-pool.html | Seeking a Chemical-Free Pool | False | By Jonathan Sapers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-to-bring-semites-together-letters-to-the-editor.html | To Bring Semites Together : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/elinor-merrell-98-textile-dealer-and-museum-consultant-is-dead.html | Elinor Merrell, 98, Textile Dealer And Museum Consultant, Is Dead | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/libya-hires-former-us-official-as-attorney-in-pan-am-bombing-b.html | Libya Hires Former U.S. Official As Attorney in Pan Am Bombing B | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/consumer-prices-flat-last-month.html | Consumer Prices Flat Last Month | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/embargo-on-iraq-backfires-for-israel.html | Embargo on Iraq Backfires for Israel | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-schourek-under-gun-as-mets-seek-help.html | BASEBALL; Schourek Under Gun As Mets Seek Help | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/tennis-odd-duo-teams-up-for-charity-only.html | TENNIS; Odd Duo Teams Up for Charity, Only | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/ginsburg-gets-set-for-her-most-public-law-exam.html | Ginsburg Gets Set for Her Most Public Law Exam | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/style/chronicle-841993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/special-deals-for-prudential-official-detailed.html | Special Deals for Prudential Official Detailed | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/worldbusiness/IHT-auto-targets-elude-ec-and-japan.html | Auto Targets Elude EC and Japan | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/on-baseball-an-oversight-no-it-s-just-entertainment.html | ON BASEBALL; An Oversight? No, It's Just Entertainment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/suspect-in-bombing-plot-denies-role-in-conspiracy.html | Suspect in Bombing Plot Denies Role in Conspiracy | False | By Ralph Blumenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/lords-turn-back-thatcher-revolt-on-europe.html | Lords Turn Back Thatcher Revolt on Europe | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/americas-soviet-scientists.html | America's Soviet Scientists | False | By Sergei Leskov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/dow-rises-27.11-as-inflation-fear-subsides.html | Dow Rises 27.11 as Inflation Fear Subsides | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/iowa-offering-short-term-notes.html | Iowa Offering Short-Term Notes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/union-stops-highway-work-delaying-new-jersey-projects.html | Union Stops Highway Work, Delaying New Jersey Projects | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/judge-gingerly-re-enters-fight-in-yonkers.html | Judge Gingerly Re-enters Fight in Yonkers | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/un-finds-peace-elusive-with-somali-leader-at-large.html | U.N. Finds Peace Elusive With Somali Leader at Large | False | By Donatella Lorch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/arts/critic-s-notebook-witnesses-for-the-nation.html | Critic's Notebook; Witnesses for the Nation | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-june30.html | Schwab (Charles) Corp. (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/world-of-decor-is-whole-again.html | World Of Decor Is Whole Again | False | By Georgia Dullea | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/sports-people-baseball-after-7-years-buckner-finally-takes-hint.html | SPORTS PEOPLE: BASEBALL; After 7 Years, Buckner Finally Takes Hint | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/topics-of-the-times-broadway-the-first-100-years.html | Topics of The Times; Broadway: The First 100 Years | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/currents-when-the-urge-to-pick-a-pickle-calls.html | CURRENTS; When the Urge to Pick a Pickle Calls | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-the-truth-about-the-bekaa-letters-to-the-editor.html | The Truth About the Bekaa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-five-s-a-crowd-in-american-league-races.html | BASEBALL; Five's a Crowd in American League Races | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/imports-of-oil-by-us-jumped-9.2-in-6-months.html | Imports of Oil by U.S. Jumped 9.2% in 6 Months | False | By Agis Salpukas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/key-rates-571193.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/andreas-hellrigl-61-innovative-chef-and-hotelier.html | Andreas Hellrigl, 61, Innovative Chef and Hotelier | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/dodgers-extend-lasorda-s-pact.html | Dodgers Extend Lasorda's Pact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/el-paso-natural-gas-reports-earnings-for-qtr-to-june30.html | El Paso Natural Gas reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/baseball-mattingly-s-confidence-in-yankees-is-growing.html | BASEBALL; Mattingly's Confidence in Yankees Is Growing | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/inside-481293.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/nelson-seitel-associate-publisher-of-the-law-journal-dies-at-78.html | Nelson Seitel, Associate Publisher Of The Law Journal, Dies at 78 | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/aficionado-of-subway-spared-prison.html | Aficionado Of Subway Spared Prison | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/where-suburban-tribes-gather-for-sand-surf-family-resorts-jersey-shore-seasonal.html | Where Suburban Tribes Gather for Sand and Surf; At Family Resorts on the Jersey Shore, Seasonal Time Creeps at a Biblical Pace | False | By George Judson | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/japan-s-old-guard-mounts-last-ditch-fright-campaign.html | Japan's Old Guard Mounts Last-Ditch Fright Campaign | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/crown-cork-seal-co-reports-earnings-for-qtr-to-june-30.html | Crown Cork & Seal Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/bomb-informer-active-in-1991-authorities-say.html | Bomb Informer Active in 1991, Authorities Say | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/us-trust-corp-nms-reports-earnings-for-qtr-to-june-30.html | U.S. Trust Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/obituaries/paul-sharits-50-avant-gardist-whose-films-explored-the-senses.html | Paul Sharits, 50, Avant-Guardist Whose Films Explored the Senses | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/c-corrections-823093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/midwest-flooding-policy-questions-flood-control-dam-bureaucratic-logjam.html | THE MIDWEST FLOODING: The Policy Questions; Flood Control at Dam: Bureaucratic Logjam? | False | By Don Terry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/l-more-ways-to-keep-cool-684093.html | More Ways to Keep Cool | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-european-topics-around-europe-93108844032.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/port-au-prince-journal-haitians-get-message-condoms-are-a-fact-of-life.html | Port-au-Prince Journal; Haitians Get Message; Condoms Are a Fact of Life | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/rubbermaid-inc-reports-earnings-for-qtr-to-june-30.html | Rubbermaid Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/4-indicted-in-chinese-immigrant-extortion.html | 4 Indicted in Chinese Immigrant Extortion | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/pro-basketball-from-balkans-to-boston-radja-is-keeping-it-in-context.html | PRO BASKETBALL; From Balkans to Boston, Radja Is Keeping It in Context | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/the-media-business-family-circle-s-new-publisher.html | THE MEDIA BUSINESS; Family Circle's New Publisher | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/the-media-business-advertising-addenda-people-359093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/all-star-rating-up.html | All-Star Rating Up | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/china-starts-effort-to-slow-overheated-economy.html | China Starts Effort to Slow Overheated Economy | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/economic-scene-the-everglades-pact-could-be-a-model-for-environmental-accord.html | Economic Scene; The Everglades Pact Could Be a Model for Environmental Accord. | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/pipeline-owner-to-pay-98-million-in-valdez-spill.html | Pipeline Owner to Pay $98 Million in Valdez Spill | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/us/new-wave-in-health-care-visits-by-video.html | New Wave in Health Care: Visits by Video | False | By Lisa Belkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/johnson-products-co-reports-earnings-for-qtr-to-may-31.html | Johnson Products Co. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/credit-markets-treasury-notes-and-bonds-move-up.html | CREDIT MARKETS; Treasury Notes and Bonds Move Up | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/pnc-bank-corp-reports-earnings-for-qtr-to-june-30.html | PNC Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago-91260753135.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/garden/gardeners-without-gardens-plant-their-versailles-pot-by-pot.html | Gardeners Without Gardens Plant Their Versailles Pot by Pot | False | By Linda Yang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/books/books-of-the-times-what-is-real-and-does-it-really-matter.html | Books of The Times; What Is Real, and Does It Really Matter? | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/democracy-nigerian-style.html | Democracy, Nigerian Style | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/nyregion/c-corrections-822293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/sports/golf-burton-is-young-and-restless.html | GOLF; Burton Is Young And Restless | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/business/company-reports-cbs-inc-n.html | COMPANY REPORTS; CBS INC. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-15 | 1993-07-15 | https://www.nytimes.com/1993/07/15/world/3-slavic-ex-soviet-lands-to-press-economic-union.html | 3 Slavic Ex-Soviet Lands to Press Economic Union | False | By Steven Erlanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-congress-has-a-clear-responsibility-to-courts-008793.html | Congress Has a Clear Responsibility to Courts | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-times-co-to-buy-back-more-stock.html | THE MEDIA BUSINESS; Times Co. To Buy Back More Stock | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-people-hockey-rangers-sign-choice.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Choice | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT-in-somalias-crisis-rescuers-are-part-of-the-problem.html | In Somalia's Crisis, Rescuers Are Part of the Problem | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-harsh-sentences-007993.html | Harsh Sentences | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/inside-293993.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/peretz-miransky-85-yiddish-literary-figure.html | Peretz Miransky, 85, Yiddish Literary Figure | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/weyerhaeuser-co-reports-earnings-for-qtr-to-june-27.html | Weyerhaeuser Co. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-people-football-robinson-is-freed.html | SPORTS PEOPLE: FOOTBALL; Robinson Is Freed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/ratings-raised-on-citicorp-debt.html | Ratings Raised On Citicorp Debt | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/us-delegation-fails-to-revive-arab-israeli-talks.html | U.S. Delegation Fails to Revive Arab-Israeli Talks | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-vice-chairman-resigns-as-liz-claiborne-falters.html | COMPANY NEWS; Vice Chairman Resigns As Liz Claiborne Falters | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/burlington-northern-inc-reports-earnings-for-qtr-to-june-30.html | Burlington Northern Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-tv-violence-is-the-thing-that-never-dies-children-s-hours-004493.html | TV Violence Is the Thing That Never Dies; Children's Hours | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/serbs-permit-restoration-of-gas-and-diesel-supplies-to-sarajevo.html | Serbs Permit Restoration of Gas And Diesel Supplies to Sarajevo | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/us-aides-say-compromise-near-on-russia-arms-technology-sale.html | U.S. Aides Say Compromise Near On Russia Arms Technology Sale | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/golf-the-birdmen-of-royal-st-george-s-ravage-par.html | GOLF; The Birdmen of Royal St. George's Ravage Par | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/IHT-the-movie-guide-monkeys-in-paradise.html | THE MOVIE GUIDE : Monkeys in Paradise | False | By Donald Richie, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/stein-spending-hit-6.4-million.html | Stein Spending Hit $6.4 Million | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/ppg-industries-reports-earnings-for-qtr-to-june-30.html | PPG Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-people-football-moore-s-sentencing-set.html | SPORTS PEOPLE: FOOTBALL; Moore's Sentencing Set | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/chronicle-683793.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/alltel-corp-reports-earnings-for-qtr-to-june-30.html | ALLTEL Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/pittston-co-reports-earnings-for-qtr-to-june-30.html | Pittston Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/bausch-lomb-reports-earnings-for-qtr-to-june-26.html | Bausch & Lomb reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/some-chinese-held-on-ships-off-mexico-may-be-admitted-to-us.html | Some Chinese Held on Ships Off Mexico May Be Admitted to U.S. | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT-a-multiparty-japan-could-send-shockwaves-through-other-asian-states.html | A Multiparty Japan Could Send Shockwaves Through Other Asian States | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/media-business-advertising-give-products-young-restless-image-advertisers-roll.html | THE MEDIA BUSINESS: ADVERTISING; To Give Products a Young and Restless Image, Advertisers Roll Out Campaigns on In-Line Skates. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-dance-acting-serious-in-the-face-of-mirth.html | Review/Dance; Acting Serious in the Face of Mirth | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/united-air-unions-ask-big-stake.html | United Air Unions Ask Big Stake | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/world-university-games-a-cuban-defector-s-strange-new-world.html | WORLD UNIVERSITY GAMES; A Cuban Defector's Strange New World | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-reports-teledyne-to-cut-1200-jobs-earnings-up-sales-down.html | COMPANY REPORTS; Teledyne to Cut 1,200 Jobs; Earnings Up, Sales Down | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/olympics-congress-asked-to-avoid-debate-on-olympic-site.html | OLYMPICS; Congress Asked to Avoid Debate on Olympic Site | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/procter-gamble-in-12-job-cut-as-brand-names-lose-attraction.html | Procter & Gamble in 12% Job Cut As Brand Names Lose Attraction | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/cracks-in-the-cuban-permafrost.html | Cracks in the Cuban Permafrost | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/worldbusiness/IHT-after-a-long-haul-nedlloyd-is-in-gear.html | After a Long Haul, Nedlloyd Is in Gear | False | By John Henley, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-lottery-account-stays-at-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lottery Account Stays at Needham | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/restaurants-845793.html | Restaurants | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/american-home-products-reports-earnings-for-qtr-to-june-30.html | American Home Products reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/david-ofner-63-dies-advertising-executive.html | David Ofner, 63, Dies; Advertising Executive | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-1918near-the-jordan-in-our-pages100-75-and-50-years-ago.html | 1918:Near the Jordan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-the-war-for-hong-kong-letters-to-the-editor.html | The War for Hong Kong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/the-midwest-flooding-the-overview-eyes-on-the-sky-midwesterners-hold-their-own.html | THE MIDWEST FLOODING: The Overview; Eyes on the Sky, Midwesterners Hold Their Own | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/gay-ban-decision-near.html | Gay Ban Decision Near | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/hot-and-grumpy.html | Hot and Grumpy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/li-man-linked-to-18-deaths-pleads-not-guilty-to-murder.html | L.I. Man Linked to 18 Deaths Pleads Not Guilty to Murder | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/egyptian-says-confession-links-iran-to-bombing-of-trade-center.html | Egyptian Says Confession Links Iran to Bombing of Trade Center | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/8-held-in-plots-to-kill-blacks-in-los-angeles.html | 8 Held in Plots To Kill Blacks In Los Angeles | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/robert-hall-dies-at-86-yale-athletic-official.html | Robert Hall Dies at 86; Yale Athletic Official | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/tv-weekend-a-disney-version-of-a-children-s-classic.html | TV Weekend; A Disney Version Of a Children's Classic | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-cost-of-ethnic-cleansing-letters-to-the-editor.html | Cost of 'Ethnic Cleansing' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-reports-time-warner-inc-n.html | COMPANY REPORTS; TIME WARNER INC. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/empire-blue-cross-dismisses-3-citing-destruction-of-documents.html | Empire Blue Cross Dismisses 3, Citing Destruction of Documents | False | By Jane Fritsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-1893royal-romance-in-our-pages100-75-and-50-years-ago.html | 1893:Royal Romance? : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/on-my-mind-the-us-iran-oil-scam.html | On My Mind; The U.S.-Iran Oil Scam | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/italy-in-un-rift-threatens-recall-of-somalia-troops.html | ITALY, IN U.N. RIFT, THREATENS RECALL OF SOMALIA TROOPS | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/safeway-inc-reports-earnings-for-qtr-to-june-19.html | Safeway Inc. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/at-home-abroad-the-last-governor.html | At Home Abroad; The Last Governor | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-june-30.html | Grainger (W.W.) Inc.(N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/mediplex-group-reports-earnings-for-qtr-to-june-30.html | Mediplex Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-architecture-vinoly-s-vision-for-tokyo-and-for-the-identity-of-japan.html | Review/Architecture; Vinoly's Vision for Tokyo, and for the Identity of Japan | False | By Herbert Muschamp | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-777993.html | Art in Review | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/poll-says-conservatives-dominate-talk-radio.html | Poll Says Conservatives Dominate Talk Radio | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/baseball-in-year-7-of-game-6-buckner-retaliates.html | BASEBALL; In Year 7 of Game 6, Buckner Retaliates | False | By Robert Lipsyte | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/first-union-corp-reports-earnings-for-qtr-to-june-30.html | First Union Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT-procter-gamble-to-cut-13000-jobs-worldwide.html | Procter & Gamble to Cut 13,000 jobs Worldwide | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/enron-corp-reports-earnings-for-qtr-to-june-30.html | Enron Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/exporting-shareholder-activism.html | Exporting Shareholder Activism | False | By Leslie Wayne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/critic-s-choice-film-the-revival-of-a-revival-house.html | Critic's Choice/Film; The Revival Of a Revival House | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/IHT-a-chef-takes-on-berlin-cuisine.html | A Chef Takes on Berlin Cuisine | False | By Ann Brocklehurst, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/last-chance.html | Last Chance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/excel-industries-reports-earnings-for-qtr-to-june-30.html | Excel Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-father-daughter-and-murder.html | Review/Film; Father, Daughter And Murder | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/harold-shane-indiana-professor-who-wrote-widely-is-dead-at-78.html | Harold Shane, Indiana Professor Who Wrote Widely, Is Dead at 78 | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-ppg-selects-an-outsider-as-new-chief.html | COMPANY NEWS; PPG Selects An Outsider As New Chief | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/tv-violence-is-the-thing-that-never-dies-warning-label-006093.html | TV Violence Is the Thing That Never Dies; Warning Label | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/clinton-delays-senate-hearing-on-health-post.html | Clinton Delays Senate Hearing On Health Post | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/tv-listings.html | TV Listings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/release-demjanjuk.html | Release Demjanjuk | False | By Fredric Dannen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-art-a-florentine-sculptor-s-masterpiece.html | Review/Art; A Florentine Sculptor's Masterpiece | False | By Michael Kimmelman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-bette-midler-queen-witch-in-heavy-makeup.html | Review/Film; Bette Midler, Queen Witch in Heavy Makeup | False | By Janet Maslin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/washington-at-work-for-him-mideast-peace-is-simply-an-obsession.html | Washington at Work; For Him, Mideast Peace Is Simply an Obsession | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-952693.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/official-recalls-delay-in-using-informer.html | Official Recalls Delay in Using Informer | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/businessman-is-accused-of-arson-in-freeport-fire.html | Businessman Is Accused of Arson in Freeport Fire | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-croatia-and-bosnia-letters-to-the-editor.html | Croatia and Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/IHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-shenyang-earnings-expected-to-rise-60.html | COMPANY NEWS; SHENYANG EARNINGS EXPECTED TO RISE 60% | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/traffic-alert-366893.html | Traffic Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/worldbusiness/IHT-uk-economists-sing-praises-of-recovery.html | U.K. Economists Sing Praises Of Recovery | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-tv-violence-is-the-thing-that-never-dies-dont-own-a-set-003693.html | TV Violence Is the Thing That Never Dies; Don't Own a Set | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-994193.html | Art in Review | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-art-paying-homage-to-irreverance.html | Review/Art; Paying Homage To Irreverance | False | BY Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/former-election-commissioner-is-indicted-on-bribery-charges.html | Former Election Commissioner Is Indicted on Bribery Charges | False | By Steven Lee Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/key-rates-510593.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/dinkins-fires-sharp-jabs-at-giuliani.html | Dinkins Fires Sharp Jabs At Giuliani | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/midwest-flooding-federal-aid-clinton-saying-flood-relief-will-cover-just-part.html | THE MIDWEST FLOODING: The Federal Aid; Clinton Saying Flood Relief Will Cover Just Part of Loss | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/sounds-around-town-996893.html | Sounds Around Town | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/pro-basketball-daly-pops-in-walters-doesn-t.html | PRO BASKETBALL; Daly Pops In; Walters Doesn't | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/c-corrections-938093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/cycling-indurain-is-fast-rominger-is-first.html | CYCLING; Indurain Is Fast; Rominger Is First | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/home-video-881393.html | Home Video | False | By Peter M. Nichols | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/news/bar-honoring-his-parents-rosenbergs-younger-son-finds-mission-for-himself.html | At the Bar; In Honoring His Parents, the Rosenbergs' Younger Son Finds a Mission for Himself. | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/cuba-s-ills-encroach-on-health.html | Cuba's Ills Encroach On Health | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/reuben-johnson-79-former-dean-at-uconn.html | Reuben Johnson, 79, Former Dean at UConn | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/baseball-the-mets-take-an-extra-day-off.html | BASEBALL; The Mets Take An Extra Day Off | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT--germans-failure-to-cut-rates-keeps-heat-on-currencies.html | : Germans' Failure To Cut Rates Keeps Heat on Currencies | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/the-midwest-flooding-the-continuing-struggle-digging-out-in-face-of-a-new-threat.html | THE MIDWEST FLOODING: The Continuing Struggle; Digging Out in Face of a New Threat | False | By Don Terry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/long-wait-for-new-life-not-quite-over-for-haitian-refugees-released-guantanamo.html | A Long Wait for a New Life Is Not Quite Over; For Haitian Refugees Released From Guantanamo, Housing Delay Prolongs Hardship | False | By Garry Pierre-Pierre | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/day-of-bombast-before-budget-talks.html | Day of Bombast Before Budget Talks | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-tv-violence-is-the-thing-that-never-dies-keep-it-on-big-screen-005293.html | TV Violence Is the Thing That Never Dies; Keep It on Big Screen | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/russia-may-curb-foreign-religions.html | RUSSIA MAY CURB FOREIGN RELIGIONS | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/a-day-at-the-races-lessons-come-fast-and-furious.html | A Day at the Races: Lessons Come Fast and Furious | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-the-ethnic-queuing-lookslike-new-world-disorder.html | The Ethnic Queuing LooksLike New World Disorder | False | By Chan Heng Chee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-picturetel-plans-video-conferencing-system.html | COMPANY NEWS; PICTURETEL PLANS VIDEO-CONFERENCING SYSTEM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/our-towns-battling-with-nature-at-the-shoreline-front.html | OUR TOWNS; Battling With Nature, At the Shoreline Front | False | By Kirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/results-plus-759093.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-people-basketball-warriors-trade-hill.html | SPORTS PEOPLE: BASKETBALL; Warriors Trade Hill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/sounds-around-town-843093.html | Sounds Around Town | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/no-headline-321893.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/at-factory-for-art-freelancing-is-charged.html | At Factory For Art, Freelancing Is Charged | False | By Joseph P. Fried | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/plan-cleared-for-olympia-york-s-us-unit.html | Plan Cleared for Olympia & York's U.S. Unit | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/midwest-flooding-bureaucratic-maze-flood-aid-centers-advice-help-armful-forms.html | THE MIDWEST FLOODING: The Bureaucratic Maze; At Flood Aid Centers, Advice, Help and an Armful of Forms | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/forecasts-unmet.html | Forecasts Unmet | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/cia-fights-plan-to-cut-its-budget.html | C.I.A. FIGHTS PLAN TO CUT ITS BUDGET | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/the-media-business-advertising-addenda-people-958593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-993393.html | Art in Review | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/attipat-k-ramanujan-64-poet-and-scholar-of-indian-literature.html | Attipat K. Ramanujan, 64, Poet And Scholar of Indian Literature | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT-paris-mired-in-quandary-over-franc.html | Paris Mired In Quandary Over Franc | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/pro-basketball-knicks-secure-williams-with-one-year-contract.html | PRO BASKETBALL; Knicks Secure Williams With One-Year Contract | False | By Robert Mcg. Thomas Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/art-in-review-995093.html | Art in Review | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/a-report-sees-legislative-perils-to-s-l-s.html | A Report Sees Legislative Perils to S.& L.'s | False | By John H. Cushman Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/report-suggests-homosexuality-is-linked-to-genes.html | Report Suggests Homosexuality Is Linked to Genes | False | By Natalie Angier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-people-tennis-graf-expects-to-return-but-pierce-withdraws.html | SPORTS PEOPLE: TENNIS; Graf Expects to Return, But Pierce Withdraws | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/worldbusiness/IHT-program-pacts-for-startv.html | Program Pacts for STAR-TV | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-founder-of-hal-computer-resigns-to-be-fujitsu-consultant.html | COMPANY NEWS; Founder of Hal Computer Resigns to Be Fujitsu Consultant | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/IHT-for-007-the-course-just-isnt-the-same.html | For 007, the Course Just Isn't the Same | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-a-humorous-road-tour-of-the-us.html | Review/Film; A Humorous Road Tour Of the U.S. | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/pro-football-complete-young-gets-5-year-deal.html | PRO FOOTBALL; Complete: Young Gets 5-Year Deal | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-tv-violence-is-the-thing-that-never-dies-988793.html | TV Violence Is the Thing That Never Dies | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-pay-heed-to-bosnias-parallels-with-the-holocaust.html | Pay Heed to Bosnia's Parallels With the Holocaust | False | By Henry Siegman, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/hope-for-the-river-of-grass.html | Hope for the 'River of Grass' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/testimony-in-82-on-salvador-criticized-568793.html | Testimony in '82 on Salvador Criticized | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-peacekeeping-isnt-treated-seriously.html | Peacekeeping Isn't Treated Seriously | False | By Paul Y. Hammond and Wolfgang F. SchlÃ¶r, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/c-corrections-939993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/dow-gains-8.38-points-other-indicators-off.html | Dow Gains 8.38 Points; Other Indicators Off | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/IHT-europes-history-put-yourself-in-the-video.html | Europe's History: Put Yourself in the Video | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/business-digest-345593.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/legislation-on-lending.html | Legislation On Lending | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/IHT-norman-zoeller-senior-calcavecchia-lead-at-66.html | Norman, Zoeller, Senior, Calcavecchia Lead at 66 | False | By Leonard Shapiro, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/tokyo-quartet-at-rutgers.html | Tokyo Quartet at Rutgers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/news-summary-288293.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-news-report-on-earnings-trims-storage-technology-shares.html | COMPANY NEWS; Report on Earnings Trims Storage Technology Shares | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-reports-big-loss-and-big-revamping-at-apple.html | COMPANY REPORTS; Big Loss and Big Revamping at Apple | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/worldbusiness/IHT-bank-hopes-report-will-end-disputes-lancing-the.html | Bank Hopes Report Will End Disputes : Lancing the Boil at EBRD | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/credit-markets-bond-rally-shows-market-adapting-to-weak-economy.html | CREDIT MARKETS; Bond Rally Shows Market Adapting to Weak Economy | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/rising-incomes-suggest-economic-recovery.html | Rising Incomes Suggest Economic Recovery | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/nullifying-a-dangerous-doctrine.html | Nullifying a Dangerous Doctrine | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/mattel-inc-reports-earnings-for-qtr-to-june-30.html | Mattel Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-people-tennis-sabatini-backs-out.html | SPORTS PEOPLE: TENNIS; Sabatini Backs Out | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/company-reports-morgan-j-p-co-n.html | COMPANY REPORTS; MORGAN (J. P.) & CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/olympics-tv-sports-citius-altius-fortius-for-some-400-million.html | OLYMPICS: TV SPORTS; Citius, Altius, Fortius For Some $400 Million | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/hope-against-heart-failure-is-seen-in-experimental-drug.html | Hope Against Heart Failure Is Seen in Experimental Drug | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/archives/nonlawyers-claim-a-growing-swath-of-legal-turf.html | Nonlawyers Claim a Growing Swath of Legal Turf | True | By Jana Eisinger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/in-japan-fresh-labels-but-familiar-faces.html | In Japan, Fresh Labels but Familiar Faces | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/IHT-1943invading-sicily-in-our-pages100-75-and-50-years-ago.html | 1943:Invading Sicily : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/hotel-to-offer-better-access-for-disabled.html | Hotel to Offer Better Access For Disabled | False | By Ronald Sullivan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/testimony-in-82-on-salvador-criticized.html | Testimony in '82 on Salvador Criticized | False | By Clifford Krauss, Special To the New York Times | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/hospital-says-it-barred-doctor-in-abortion-death.html | Hospital Says It Barred Doctor in Abortion Death | False | By Lisa Belkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/life-technologies-nms-reports-earnings-for-qtr-to-june-30.html | Life Technologies (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/arab-in-hijack-fatal-to-62-seized-by-fbi-in-nigeria.html | Arab in Hijack Fatal to 62 Seized by F.B.I. in Nigeria | False | By Stephen Engelberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/news/judiciary-panel-tries-to-avoid-new-missteps-on-nominees.html | Judiciary Panel Tries to Avoid New Missteps on Nominees | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/c-corrections-925993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/morrison-knudsen-reports-earnings-for-qtr-to-june-30.html | Morrison Knudsen reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/r-arnold-kramer-74-ex-executive-at-alcoa.html | R. Arnold Kramer, 74, Ex-Executive at Alcoa | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/c-corrections-332393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/nynex-corp-reports-earnings-for-qtr-to-june-30.html | NYNEX Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/books/books-of-the-times-girls-who-hate-men-and-treat-them-accordingly.html | Books Of The Times; Girls Who Hate Men and Treat Them Accordingly | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/central-south-west-corp-reports-earnings-for-qtr-to-june-30.html | Central & South West Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/fannie-mae-prices-5-year-debentures.html | Fannie Mae Prices 5-Year Debentures | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/buckeye-partners-lp-reports-earnings-for-qtr-to-june-30.html | Buckeye Partners L.P. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/clinton-is-said-to-accept-parts-of-plan-on-gay-ban.html | Clinton Is Said to Accept Parts of Plan on Gay Ban | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/ruling-party-in-japan-turns-to-3-arrows.html | Ruling Party in Japan Turns to '3 Arrows' | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/metro-digest-343993.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/l-albany-must-do-more-for-higher-education-990993.html | Albany Must Do More For Higher Education | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/woman-may-face-retrial-in-child-center-sex-abuse.html | Woman May Face Retrial in Child-Center Sex Abuse | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/worldbusiness/IHT-thinking-ahead-trade-cop-needs-a-bigger-gun.html | Thinking Ahead Trade Cop Needs a Bigger Gun | False | By Reginalddale, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/survey-cites-warning-signs-on-drug-use.html | Survey Cites Warning Signs on Drug Use | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/report-criticizes-system-for-grants-to-homeless.html | Report Criticizes System For Grants to Homeless | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/c-corrections-921693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/raytheon-co-reports-earnings-for-qtr-to-july-4.html | Raytheon Co. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/obituaries/a-garth-hamby-55-executive-at-coca-cola.html | A. Garth Hamby, 55, Executive at Coca-Cola | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT-colony-hopes-for-new-tokyo-clout-hong-kong-fears-dragon-next-door.html | Colony Hopes for New Tokyo Clout : Hong Kong Fears Dragon Next Door | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/log-cabin-development-a-campsite-plan-draws-mixed-reviews.html | Log Cabin Development; A Campsite Plan Draws Mixed Reviews | False | By Diana Shaman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/midwest-flooding-where-to-get-help-list-major-programs-that-help-flood-victims.html | THE MIDWEST FLOODING: Where to Get Help; List of Major Programs That Help Flood Victims | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/review-music-masur-takes-his-orchestra-back-home.html | Review/Music; Masur Takes His Orchestra Back Home | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/style/chronicle-997693.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/sports-of-the-times-the-wild-goings-on-in-the-bronx.html | Sports Of The Times; The Wild Goings-On In the Bronx | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/baseball-a-s-break-into-pen-in-seventh-and-steal-game.html | BASEBALL; A's Break Into Pen in Seventh and Steal Game | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/nyregion/c-corrections-937293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/opinion/wrong-about-sex-absolutely.html | Wrong About Sex, Absolutely | False | By Thomas C. Fox | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/market-place-circa-pharmaceuticals-scarred-by-scandal-is-drawing-investors.html | Market Place; Circa Pharmaceuticals, Scarred By Scandal, Is Drawing Investors. | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/IHT-polls-and-omens-will-things-change-in-japan.html | Polls and Omens: Will Things Change in Japan? | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/serendipity-and-schlock-out-on-the-road.html | Serendipity And Schlock Out on the Road | False | By Michael T. Kaufman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/london-journal-will-minicab-force-the-mighty-taxi-off-the-road.html | London Journal; Will Minicab Force the Mighty Taxi Off the Road? | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/potlatch-corp-reports-earnings-for-qtr-to-june-30.html | Potlatch Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/us/new-orleans-to-remove-obelisk-revered-by-white-supremacists.html | New Orleans to Remove Obelisk Revered by White Supremacists | False | By Frances Frank Marcus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/gillette-co-reports-earnings-for-qtr-to-june-30.html | Gillette Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/world/japanese-islanders-seek-bodies-buried-by-quake.html | Japanese Islanders Seek Bodies Buried by Quake | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/arts/article-791493-no-title.html | Article 791493 -- No Title | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/business/seagate-technology-inc-nms-reports-earnings-for-qtr-to-july-2.html | Seagate Technology Inc.(NMS) reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/movies/review-film-boy-and-orca-meet-cute.html | Review/Film; Boy And Orca Meet Cute | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-16 | 1993-07-16 | https://www.nytimes.com/1993/07/16/sports/golf-3-share-the-lead-at-windy-wykagyl.html | GOLF; 3 Share The Lead At Windy Wykagyl | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/a-clear-favorite-in-pace.html | A Clear Favorite in Pace | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-people-football-george-is-missing-from-colts-camp.html | SPORTS PEOPLE: FOOTBALL; George Is Missing From Colts' Camp | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/accord-is-reached-on-military-rules-for-gay-soldiers.html | ACCORD IS REACHED ON MILITARY RULES FOR GAY SOLDIERS | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/pro-basketball-nets-sign-their-top-draft-pick.html | PRO BASKETBALL; Nets Sign Their Top Draft Pick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/late-qualms-about-the-khmer-rouge.html | Late Qualms About the Khmer Rouge | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/classical-music-in-review-212393.html | Classical Music in Review | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/style/chronicle-242593.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/the-talk-of-paris-france-shows-its-loyalty-to-a-not-for-export-sort-of-pop-idol.html | The Talk of Paris; France Shows Its Loyalty to a Not-for-Export Sort of Pop Idol | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/business-digest-345093.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/head-of-europe-aid-bank-takes-an-early-departure.html | Head of Europe Aid Bank Takes an Early Departure | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-briefcase-fidelity-offers-a-service-for-the-investor-in-funds.html | BRIEFCASE : Fidelity Offers a Service For the Investor in Funds | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/ukraine-s-miners-bemoan-the-cost-of-independence.html | Ukraine's Miners Bemoan The Cost of Independence | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/baseball-key-again-rights-yankees-who-wrong-the-athletics.html | BASEBALL; Key Again Rights Yankees, Who Wrong the Athletics | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/imports-shore-up-a-demand-for-sandbags.html | Imports Shore Up a Demand for Sandbags | False | By Richard Ringer. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/archives/taxes-a-gentler-irs-tries-the-soft-sell-to-collect.html | TAXES; A Gentler I.R.S. Tries The Soft Sell to Collect | True | By Kathleen Murray | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/russia-is-halting-arms-linked-sale.html | RUSSIA IS HALTING ARMS-LINKED SALE | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/clippers-consider-brown-for-coach.html | Clippers Consider Brown for Coach | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/what-s-a-bollard-police-call-it-harbor-larceny.html | What's a Bollard? Police Call It Harbor Larceny | False | By David W. Dunlap | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-briefcase-warburg-gold-fund-soars-by-181-in-the-first-half.html | BRIEFCASE : Warburg Gold Fund Soars By 181% in the First Half | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/illinois-power-reports-earnings-for-qtr-to-june-30.html | Illinois Power reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/williams-ww-co-reports-earnings-for-qtr-to-june-30.html | Williams (W.W.) Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-people-football-dolphins-sign-sims-to-3-year-deal.html | SPORTS PEOPLE: FOOTBALL; Dolphins Sign Sims to 3-Year Deal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/IHT-1943-die-for-mussolini-in-our-pages-100-75-and-50-years-ago.html | 1943: Die for Mussolini?. IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/teleflex-inc-reports-earnings-for-qtr-to-june-27.html | Teleflex Inc. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/news/funds-watch-cards-fall-right-for-convertible-securities.html | FUNDS WATCH; Cards Fall Right for Convertible Securities | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-cars-for-consciencestricken-drivers.html | Cars for Conscience-Stricken Drivers | False | By Ann Brocklehurst, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/c-mutual-funds-a-correction-711193.html | Mutual Funds: A Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/e-systems-inc-reports-earnings-for-qtr-to-june-30.html | E-Systems Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-don-t-overload-my-child-s-immune-system-218293.html | Don't Overload My Child's Immune System | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-people-basketball-report-says-bulls-will-finally-sign-kukoc.html | SPORTS PEOPLE: BASKETBALL; Report Says Bulls Will Finally Sign Kukoc | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/dinkins-campaign-faulted-on-filings-covering-finances.html | Dinkins Campaign Faulted on Filings Covering Finances | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-prudential-says-an-sec-settlement-is-close.html | COMPANY NEWS; Prudential Says an S.E.C. Settlement Is Close | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-apple-stock-is-hammered-for-23-loss.html | COMPANY NEWS; Apple Stock Is Hammered For 23% Loss | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/IHT-a-record-63-by-faldo-gives-him-1-shot-lead.html | A Record 63 by Faldo Gives Him 1-Shot Lead | False | By Leonard Shapiro, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/house-votes-a-cut-in-money-for-arts.html | House Votes a Cut In Money For Arts | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/no-headline-286193.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/news/investing-two-views-on-reit-s-buy-them-avoid-them.html | INVESTING; Two Views on REIT's: Buy Them. Avoid Them. | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-amid-dismal-economic-numbers-fundamentals-are-looking-up-folo.html | Amid Dismal Economic Numbers, Fundamentals Are Looking Up (folo) | False | By Anna Tong, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/dow-off-22.64-as-plunge-in-apple-starts-decline.html | Dow Off 22.64 as Plunge In Apple Starts Decline | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/coca-cola-co-reports-earnings-for-qtr-to-june-30.html | Coca-Cola Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/news-summary-274893.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/macmillan-bloedel-nms-reports-earnings-for-qtr-to-june-30.html | MacMillan Bloedel (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/a-recovery-that-s-too-weak-results-in-too-few-new-jobs.html | A Recovery That's Too Weak Results in Too Few New Jobs | False | By Louis Uchitelle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/archives/getting-started-when-times-are-rough.html | Getting Started When Times Are Rough | True | By Mary Rowland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/review-opera-a-soggy-show-goes-on-and-on-and-on.html | Review/Opera; A Soggy Show Goes On. And On. And On | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-june-30.html | Baltimore Gas & Electric Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-people-colleges-women-reach-settlement-with-texas.html | SPORTS PEOPLE: COLLEGES; Women Reach Settlement With Texas | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/industrial-output-off-0.2-in-june.html | Industrial Output Off 0.2% in June | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/IHT-a-nobody-wins-prodigy-retreats.html | A 'Nobody' Wins, Prodigy Retreats | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/ziegler-cos-reports-earnings-for-qtr-to-june-30.html | Ziegler Cos. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-birds-can-so-smell-224793.html | Birds Can So Smell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/haiti-factions-reach-accord-on-crucial-first-step.html | Haiti Factions Reach Accord on Crucial First Step | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/cycling-exit-ramp-for-armstrong-as-the-tour-rolls-on.html | CYCLING; Exit Ramp for Armstrong As the Tour Rolls On | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/judge-sand-bends-without-retreating.html | Judge Sand Bends, Without Retreating | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/dominion-resources-reports-earnings-for-qtr-to-june-30.html | Dominion Resources reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/for-the-military-policing-sex-is-nothing-new.html | For the Military, Policing Sex Is Nothing New | False | By Jane Gross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/obituaries/joseph-gould-78-dies-movie-studio-publicist.html | Joseph Gould, 78, Dies; Movie Studio Publicist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/75-homeless-as-fire-burns-8-brooklyn-buildings.html | 75 Homeless as Fire Burns 8 Brooklyn Buildings | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/bridge-684093.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-amid-dismal-economic-numbers-fundamentals-are-looking-up-folo-90262748009.html | Amid Dismal Economic Numbers, Fundamentals Are Looking Up (folo) | False | By Chris Kwiec, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/ships-with-chinese-refugees-limp-toward-port-in-mexico.html | Ships With Chinese Refugees Limp Toward Port in Mexico | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/doctor-in-queens-abortion-death-was-facing-loss-of-license.html | Doctor in Queens Abortion Death Was Facing Loss of License | False | By Lisa Belkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/IHT-1893-immigrant-ship-in-our-pages-100-75-and-50-years-ago.html | 1893: Immigrant Ship : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/edmond-j-moran-is-dead-at-96-admiral-led-tug-fleet-on-d-day.html | Edmond J. Moran Is Dead at 96; Admiral Led Tug Fleet on D-Day | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/italian-forces-come-under-fire-in-tense-somalia.html | Italian Forces Come Under Fire in Tense Somalia | False | By Donatella Lorch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/paccar-inc-nms-reports-earnings-for-qtr-to-june-30.html | Paccar Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/archives/how-they-do-it-bouncing-back.html | HOW THEY DO IT; Bouncing Back | True | By Vivien Kellerman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-for-mutual-funds-a-wager-on-the-management-firms.html | For Mutual Funds, A Wager on the Management Firms | False | By Conrad De Aenlle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/jack-kleinoder-87-tool-industry-leader-and-philanthropist.html | Jack Kleinoder, 87, Tool Industry Leader and Philanthropist | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/arrest-in-conspiracy-to-kill-mubarak.html | Arrest in Conspiracy To Kill Mubarak | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/pop-and-jazz-in-review-211593.html | Pop and Jazz in Review | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/classical-music-in-review-213193.html | Classical Music in Review | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/about-new-york-helping-the-homeless-and-times-square-too.html | ABOUT NEW YORK; Helping the Homeless, and Times Square, Too | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-of-the-times-primo-power-and-amateur-athletics.html | Sports Of The Times; Primo, Power And Amateur Athletics | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/tokyo-journal-japan-s-new-generation-of-old-political-names.html | Tokyo Journal; Japan's New Generation Of Old Political Names | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/results-plus-020193.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-reports-earnings-woes-sink-picturetel-s-stock.html | COMPANY REPORTS; Earnings Woes Sink Picturetel's Stock | False | By Glenn Rifkin | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/IHT-attali-hastens-exit-from-european-bank-after-new-revelations.html | Attali Hastens Exit From European Bank After New Revelations | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/baseball-how-will-yanks-keep-them-down-on-farm.html | BASEBALL; How Will Yanks Keep Them Down on Farm? | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/a-child-s-view.html | A Child's View | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/hate-writing-brings-arrest-of-2-students.html | Hate Writing Brings Arrest Of 2 Students | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-if-pollsters-had-been-around-during-the-american-revolution-brooklyn-s-heroes-227193.html | If Pollsters Had Been Around During the American Revolution; Brooklyn's Heroes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/golf-wind-and-wykagyl-can-ruin-weekend.html | GOLF; Wind and Wykagyl Can Ruin Weekend | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/energy-nominee-faces-battle-on-feminist-group.html | Energy Nominee Faces Battle on Feminist Group | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-russians-most-want-consumer-goods-223993.html | Russians Most Want Consumer Goods | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-people-colleges-central-florida-hires-athletic-director.html | SPORTS PEOPLE: COLLEGES; Central Florida Hires Athletic Director | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/pro-football-who-s-that-guy-in-patriot-colors.html | PRO FOOTBALL; Who's That Guy In Patriot Colors? | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/crown-hts-and-after-making-plans.html | Crown Hts. And After: Making Plans | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/georgia-pacific-reports-earnings-for-qtr-to-june-30.html | Georgia-Pacific reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/IHT-preparing-for-1997-china-trains-force-for-duty-in-center-beijing-readies.html | Preparing for 1997, China Trains Force For Duty in Center : Beijing Readies Army for Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/in-newark-criminals-face-a-new-challenge-officers-on-bikes.html | In Newark, Criminals Face a New Challenge: Officers on Bikes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/obituaries/john-h-frazier-jr-75-trader-in-commodities.html | John H. Frazier Jr., 75, Trader in Commodities | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/us-officials-remain-wary-of-bomb-confession.html | U.S. Officials Remain Wary of Bomb Confession | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/theater/review-theater-the-dead-try-to-survive-and-fail.html | Review/Theater; The Dead Try to Survive, and Fail | False | By D. J. R. Bruckner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/c-corrections-189593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-new-york-city-can-have-its-discos-and-restrict-the-noise-too-228093.html | New York City Can Have Its Discos and Restrict the Noise Too | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/hijacker-s-arrest-laid-to-diplomacy.html | HIJACKER'S ARREST LAID TO DIPLOMACY | False | By Stephen Engelberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/traffic-alert-673593.html | Traffic Alert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/c-corrections-190993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-something-for-lessbuying-shares-direct-from-issuing-firms.html | Something for Less:Buying Shares Direct From Issuing Firms | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-privatizationfrance-looks-equal-to-uk.html | Privatization:France Looks Equal to U.K. | False | By M.b, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/theater/roundabout-theater-dispute-heats-up.html | Roundabout Theater Dispute Heats Up | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/IHT-1918-sammy-and-poilu-in-our-pages-100-75-and-50-years-ago.html | 1918: Sammy and Poilu : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-amid-dismal-economic-numbers-fundamentals-are-looking-up.html | Amid Dismal Economic Numbers, Fundamentals Are Looking Up | False | ByHoward Flight, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/no-russian-sale-to-india.html | No Russian Sale to India | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/IHT-for-ballesteros-7-is-not-a-lucky-number-a-rough-time-for-a-hero.html | For Ballesteros, 7 Is Not a Lucky Number : A Rough Time for a Hero | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-investors-buy-condo.html | COMPANY NEWS; Investors Buy Condo | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-briefcase-a-few-words-on-making-your-broker-your-banker.html | BRIEFCASE : A Few Words on Making Your Broker Your Banker | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/lawyer-drops-libya-as-a-client.html | Lawyer Drops Libya as a Client | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/c-corrections-191793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/pop-and-jazz-in-review-209393.html | Pop and Jazz in Review | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/news/q-a-selecting-mutual-funds.html | Q & A; Selecting Mutual Funds | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/the-midwest-flooding-midwest-copes-with-splash-of-humor-and-a-dash-of-creativity.html | THE MIDWEST FLOODING; Midwest Copes With Splash of Humor and a Dash of Creativity | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/admiral-crowe-chosen-as-envoy-to-britain.html | Admiral Crowe Chosen as Envoy to Britain | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/pro-football-cross-and-giants-connect.html | PRO FOOTBALL; Cross and Giants Connect | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-fujitsu-will-allow-ibm-deal-to-lapse.html | COMPANY NEWS; Fujitsu Will Allow I.B.M. Deal to Lapse | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/specter-of-higher-food-prices-rises-with-floods.html | Specter of Higher Food Prices Rises With Floods | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/c-corrections-192593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/metro-digest-427993.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/observer-geezers-get-a-break.html | Observer; Geezers Get a Break | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/style/chronicle-240993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/worldbusiness/IHT-war-survivors-assail-slow-liquidation.html | War Survivors Assail Slow Liquidation | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/obituaries/paul-w-wright-87-retired-headmaster-of-the-groton-school.html | Paul W. Wright, 87, Retired Headmaster Of the Groton School | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/italy-backs-off-threat-to-quit-somalia.html | Italy Backs Off Threat to Quit Somalia | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/four-sunday-concerts-at-the-botanical-garden.html | Four Sunday Concerts At the Botanical Garden | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-whistle-blower-s-redress-you-can-t-run-gift-shop-taxpayers-expense.html | COMPANY NEWS; A Whistle-Blower's Redress; You Can't Run a Gift Shop At Taxpayers' Expense | False | By Calvin Sims | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/theater/critic-s-notebook-after-and-beyond-lughnasa.html | Critic's Notebook; After and Beyond 'Lughnasa' | False | By Frank Rich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/cia-is-rebuffed-on-spying-budget.html | C.I.A. IS REBUFFED ON SPYING BUDGET | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/universal-foods-reports-earnings-for-qtr-to-june-30.html | Universal Foods reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/stubborn-forest-fires-hit-drought-areas.html | Stubborn Forest Fires Hit Drought Areas | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/richard-rosen-75-publisher-of-books-for-young-readers.html | Richard Rosen, 75, Publisher of Books For Young Readers | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/sports-people-football-vikings-sign-top-draft-pick.html | SPORTS PEOPLE: FOOTBALL; Vikings Sign Top Draft Pick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-new-york-city-can-have-its-discos-and-restrict-the-noise-too-give-us-our-peace-229893.html | New York City Can Have Its Discos and Restrict the Noise Too; Give Us Our Peace | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-don-t-overload-my-child-s-immune-system-herpes-vs-chicken-pox-221293.html | Don't Overload My Child's Immune System; Herpes vs. Chicken Pox | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/golf-faldo-is-earl-of-sandwich-for-one-historic-day.html | GOLF; Faldo Is Earl of Sandwich For One Historic Day | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-new-markets-for-the-adventurous.html | New Markets, for the Adventurous | False | by By Barbara Wall, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/speed-the-search-for-deadbeat-dads.html | Speed the Search for Deadbeat Dads | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/inside-320593.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/pro-basketball-goodbye-bermuda-i-m-off-to-westchester.html | PRO BASKETBALL; Goodbye, Bermuda, I'm Off to Westchester | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/style/chronicle-243393.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/the-midwest-flooding-how-to-donate-to-flood-relief.html | THE MIDWEST FLOODING; How to Donate To Flood Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/china-backs-off-halting-ships-owned-by-russia.html | China Backs Off Halting Ships Owned by Russia | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/midwest-flooding-converging-crests-mighty-rivers-threaten-defenses-st-louis.html | THE MIDWEST FLOODING; Converging Crests of Mighty Rivers Threaten the Defenses of St. Louis | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/the-midwest-flooding-after-disabling-des-moines-river-threatens-south-iowa.html | THE MIDWEST FLOODING; After Disabling Des Moines, River Threatens South Iowa | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/arts/classical-music-in-review-214093.html | Classical Music in Review | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/IHT-survival-of-ec-money-grid-hangs-in-balance.html | Survival of EC Money Grid Hangs in Balance | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/obituaries/florence-bower-94-veteran-music-teacher.html | Florence Bower, 94, Veteran Music Teacher | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/stryker-corp-nms-reports-earnings-for-qtr-to-june-30.html | Stryker Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-briefs-241793.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/palestinian-chief-raises-risky-issue-of-jerusalem.html | Palestinian Chief Raises Risky Issue of Jerusalem | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/IHT-india-belongs-in-the-un-security-council.html | India Belongs in the UN Security Council | False | By S. Nihal Singh, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-news-gm-says-us-joins-inquiry-on-company-papers.html | COMPANY NEWS; G.M. Says U.S. Joins Inquiry on Company Papers | False | By Doron P. Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/world/nato-air-strikes-in-bosnia-a-catch-22.html | NATO Air Strikes in Bosnia: A Catch-22 | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/a-bright-and-shining-future-is-laid-to-rest-at-arlington.html | A Bright and Shining Future Is Laid to Rest at Arlington | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/rewards-for-colleges-backing-cuny-reorganization.html | Rewards for Colleges Backing CUNY Reorganization | False | By Samuel Weiss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/deputy-chosen-as-head-of-new-york-fed.html | Deputy Chosen as Head of New York Fed | False | By Sylvia Nasar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/new-york-using-speed-trap-of-future-laser-gun.html | New York Using Speed Trap of Future: Laser Gun | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/bomb-plot-informer-s-earlier-assertions-are-challenged.html | Bomb-Plot Informer's Earlier Assertions Are Challenged | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/key-rates-694893.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/i-don-t-overload-my-child-s-immune-system-prevent-later-shingles-222093.html | Don't Overload My Child's Immune System; Prevent Later Shingles | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/freedom-of-choice-act-in-peril.html | Freedom of Choice Act in Peril | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/director-of-fbi-appears-on-brink-of-losing-his-job.html | DIRECTOR OF F.B.I. APPEARS ON BRINK OF LOSING HIS JOB | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/baseball-exercises-in-futility-pep-talks-ball-games.html | BASEBALL; Exercises in Futility: Pep Talks, Ball Games | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/your-money/IHT-briefcase-discounter-charles-schwab-is-planning-to-branch-out.html | BRIEFCASE : Discounter Charles Schwab Is Planning to Branch Out | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/if-pollsters-had-been-around-during-the-american-revolution-226393.html | If Pollsters Had Been Around During the American Revolution | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/shuttle-to-begin-9-day-trip-today.html | SHUTTLE TO BEGIN 9-DAY TRIP TODAY | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/trade-deficit-is-cut-as-japan-imbalance-narrows.html | Trade Deficit Is Cut as Japan Imbalance Narrows | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/senate-panel-endorses-justice-dept-nominee.html | Senate Panel Endorses Justice Dept. Nominee | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/opinion/l-racism-isn-t-part-of-dartmouth-review-225593.html | Racism Isn't Part of Dartmouth Review | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/business/company-reports-liz-claiborne-inc-n.html | COMPANY REPORTS; LIZ CLAIBORNE INC. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/sports/transactions-830493.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/nyregion/boat-club-where-boats-are-largely-irrelevant-val-ray-remnant-waterfront-main.html | A Boat Club Where the Boats Are Largely Irrelevant; At the Val-Ray, a Remnant on the Waterfront, the Main Activity Is Old Friends Telling Stories | False | By Ian Fisher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-17 | 1993-07-17 | https://www.nytimes.com/1993/07/17/us/authorities-cite-links-of-plotters-to-hate-groups.html | Authorities Cite Links of Plotters To Hate Groups | False | By Robert Reinhold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/notebook-for-the-game-s-best-hitters-.400-is-more-than-a-number.html | NOTEBOOK; For the Game's Best Hitters, .400 Is More Than a Number | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-this-year-s-prophet-908393.html | THIS YEAR'S PROPHET | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/l-grand-teton-371993.html | Grand Teton | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/at-work-elegy-on-the-steelworking-era.html | At Work; Elegy on the Steelworking Era | False | By Barbara Presley Noble | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-long-island-34-mansions-planned-for-harriman-estate.html | In the Region: Long Island; 34 Mansions Planned for Harriman Estate | False | By Diana Shaman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/the-executive-computer-doesn-t-it-ever-stop-pc-price-war-looms-again.html | The Executive Computer; Doesn't It Ever Stop? PC Price War Looms Again | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/pine-tar-couture-what-s-a-hit-with-those-who-hit.html | Pine-Tar Couture; WHAT'S A HIT WITH THOSE WHO HIT? | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-kristy-armstrong-and-peter-clifton.html | ENGAGEMENTS; Kristy Armstrong And Peter Clifton | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-ms-heisenberg-and-dr-hager.html | WEDDINGS; Ms. Heisenberg And Dr. Hager | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/taking-on-the-behemoths-of-finance.html | Taking On the Behemoths of Finance | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/circuit-problem-delays-shuttle-launching.html | Circuit Problem Delays Shuttle Launching | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-pumped-up-912193.html | PUMPED UP | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/l-sega-take-a-long-look-at-science-013493.html | Sega, Take a Long Look at Science | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-montana-now-a-part-of-show-me-country.html | PRO FOOTBALL; Montana Now a Part Of Show-Me Country | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/currency.html | CURRENCY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-cindy-richheimer-scott-bloom.html | ENGAGEMENTS; Cindy Richheimer, Scott Bloom | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/changes-looming-on-medicaid-rules.html | Changes Looming On Medicaid Rules | False | By Linda Lynwander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/c-corrections-025893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-melanie-goodes-and-r-louis-caceres.html | ENGAGEMENTS; Melanie Goodes and R. Louis Caceres | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-sondra-slivon-anthony-martinez.html | WEDDINGS; Sondra Slivon, Anthony Martinez | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-diner-builder-takes-a-new-tack.html | A Diner-Builder Takes A New Tack | False | By Steven Hart | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/art-how-to-hold-a-conversation-with-living-sculptures.html | ART; How to Hold A Conversation With Living Sculptures | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/pop-music-with-country-it-often-pays-to-just-shut-up-and-write.html | POP MUSIC; With Country, It Often Pays To Just Shut Up and Write | False | By John Milward | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-quarterbacks-wanted-some-travel-is-required.html | PRO FOOTBALL; Quarterbacks Wanted: Some Travel Is Required | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/iraqi-leader-accuses-us-of-hatching-conspiracies.html | Iraqi Leader Accuses U.S. of 'Hatching Conspiracies' | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/horse-racing-famous-for-sure-but-with-a-future-unknown.html | HORSE RACING; Famous, for Sure, but With a Future Unknown | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/classical-view-minimalism-pumped-up-to-the-max.html | CLASSICAL VIEW; Minimalism Pumped Up To the Max | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/paperback-best-sellers-july-18-1993.html | PAPERBACK BEST SELLERS: July 18, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/on-the-job-with-sue-beck-ahoy-sue-beck-is-a-100ton-master.html | On the Job With Sue Beck; Ahoy! Sue Beck is a '100-Ton Master' | False | By Cathy Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/classical-music-where-a-farmer-named-verdi-occasionally-composed-music.html | CLASSICAL MUSIC; Where a Farmer Named Verdi Occasionally Composed Music | False | By David Blum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-hopefully-springs-eternal-910593.html | 'HOPEFULLY' SPRINGS ETERNAL | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/silence-erupts-downtown-as-noise-patrol-strikes.html | Silence Erupts Downtown, as Noise Patrol Strikes | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/theater/recordings-view-in-the-90-s-tommy-plays-a-fancier-pinball.html | RECORDINGS VIEW; In the 90's, 'Tommy' Plays a Fancier Pinball | False | By Ken Tucker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/editorial-notebook-the-instant-t-rex.html | Editorial Notebook; The Instant T. Rex | False | By Karl E. Meyer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/inside-445293.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/once-destitute-oneida-tribe-braces-for-flood-of-gambling-profits.html | Once Destitute, Oneida Tribe Braces for Flood of Gambling Profits | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-c-e-bird-c-m-martin.html | WEDDINGS; C. E. Bird, C. M. Martin | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/brunch-for-the-spirit-as-well-as-the-body.html | Brunch for the Spirit As Well as the Body | False | By Jackie Fitzpatrick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-the-detoxing-of-prisoner-88ao802-904093.html | THE DETOXING OF PRISONER 88AO802 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/immigrants-fuel-big-growth-in-an-unlikely-sport-cricket.html | Immigrants Fuel Big Growth In an Unlikely Sport: Cricket | False | By Tom Capezzuto | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-michelle-lee-and-john-kim.html | WEDDINGS; Michelle Lee and John Kim | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-world-bosnia-s-plight-divides-the-state-department.html | THE WORLD; Bosnia's Plight Divides the State Department | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/l-smoke-free-air-370093.html | Smoke-Free Air | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/theater-merry-wives-outdoors-at-festival-at-boscobel.html | THEATER; 'Merry Wives' Outdoors At Festival at Boscobel | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/c-correction-351493.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/votes-in-congress-764893.html | Votes in Congress | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/home-clinic-avoiding-summer-problems-on-cranky-air-conditioners.html | HOME CLINIC; Avoiding Summer Problems On Cranky Air-Conditioners | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/free-music-continues-to-echo-in-the-home-of-a-free-spirit.html | 'Free' Music Continues to Echo in the Home of a Free Spirit | False | By Ellen J. Silberman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/art-three-sculptors-create-a-vista-in-tones-of-wood-and-metal.html | ART; Three Sculptors Create a Vista In Tones of Wood and Metal | False | By Vivien Raynor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-tyler-ingham-christopher-weld.html | WEDDINGS; Tyler Ingham, Christopher Weld | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/postings-19th-precinct-station-house-the-police-hot-box-on-east-67th-street.html | POSTINGS: 19th Precinct Station House; The Police 'Hot Box' On East 67th Street | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-new-jersey-recession-revamps-retailing-on-route-1.html | In the Region: New Jersey; Recession Revamps Retailing on Route 1 | False | By Rachelle Garbarine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/film-amongst-friends-tops-off-a-journey-of-self-discovery.html | FILM; 'Amongst Friends' Tops Off a Journey Of Self-Discovery | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-to-keep-cool-just-duck-into-the-subway-286793.html | To Keep Cool, Just Duck Into the Subway | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-on-the-french-specialty-route-by-ferry.html | DINING OUT; On the French Specialty Route, by Ferry | False | By Joanne Starkey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-hopefully-springs-eternal-911393.html | 'HOPEFULLY' SPRINGS ETERNAL | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/in-korea-chilling-reminders-of-cold-war.html | In Korea, Chilling Reminders of Cold War | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-danna-greenberg-michael-tobin.html | WEDDINGS; Danna Greenberg, Michael Tobin | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-deadly-sinsenvy-the-sin-of-families-and-nations.html | THE DEADLY SINS/Envy; The Sin of Families and Nations | False | By A. S. Byatt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/narrate-or-die.html | Narrate or Die | False | By A. S. Byatt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/long-island-q-george-williams-evolutionary-biology-approach-improving-health.html | Long Island Q&A: George Williams; Evolutionary Biology as an Approach to Improving Health | False | By Marjorie Kaufman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/connecticut-qa-dr-joel-gelernter-looking-at-a-genetic-link-in.html | Connecticut Q&A;; Dr. Joel Gelernter; Looking at a Genetic Link in Alcoholism | False | By Jacqueline Weaver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-helping-disturbed-children-895893.html | Helping Disturbed Children | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-informer-not-sheik-holds-key-to-bomb-plot-acquitted-in-1990-036393.html | Informer, Not Sheik, Holds Key to Bomb Plot; Acquitted in 1990 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/l-pink-socks-purple-prose-060693.html | Pink Socks, Purple Prose | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-jennifer-hough-and-francis-conley.html | WEDDINGS; Jennifer Hough and Francis Conley | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/l-guns-in-the-movies-shootouts-not-to-be-forgotten-876193.html | GUNS IN THE MOVIES; Shootouts Not To Be Forgotten | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/camera-making-color-last-an-expert-speaks.html | CAMERA; Making Color Last: An Expert Speaks | False | By John Durniak | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/music-what-to-perform-at-an-outdoor-concert.html | MUSIC; What to Perform at an Outdoor Concert | False | By Rena Fruchter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-kerry-pollicino-thomas-brady-jr.html | WEDDINGS; Kerry Pollicino, Thomas Brady Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-informer-not-sheik-holds-key-to-bomb-plot-egypt-of-the-west-037193.html | Informer, Not Sheik, Holds Key to Bomb Plot; Egypt of the West? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/fbi-director-told-to-resign-or-be-removed.html | F.B.I. Director Told to Resign Or Be Removed | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/l-pension-underfunding-check-out-the-irs-014293.html | Pension Underfunding? Check Out the I.R.S. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-robin-simmons-eric-turner.html | WEDDINGS; Robin Simmons, Eric Turner | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/evening-hours-bastille-day-bastille-day.html | EVENING HOURS; Bastille Day, Bastille Day | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-giants-new-coach-makes-his-demands.html | PRO FOOTBALL; Giants' New Coach Makes His Demands | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-x-marks-the-spot-male-homosexuality-may-be-linked-to-a-gene.html | JULY 11-17; X Marks the Spot; Male Homosexuality May Be Linked to a Gene | False | By Natalie Angier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/built-for-cold-war-bunker-shifts-its-weaponry-to-drug-battle.html | Built for Cold War, Bunker Shifts Its Weaponry to Drug Battle | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/pickups-from-the-barn-to-the-carport.html | Pickups: From the Barn to the Carport | False | By Julie Edelson Halpert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/egypt-hangs-militants.html | Egypt Hangs Militants | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/l-cake-buyers-be-not-afraid-034793.html | Cake Buyers, Be Not Afraid! | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-warwick-mass-historic-house-awaits-rebirth.html | NORTHEAST NOTEBOOK: Warwick, Mass.; Historic House Awaits Rebirth | False | By Linda S. Appleton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/l-big-duck-303093.html | Big Duck | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-linda-berrafati-thomas-moran.html | ENGAGEMENTS; Linda Berrafati, Thomas Moran | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/vargas-llosa-disparages-peru-and-vice-versa.html | Vargas Llosa Disparages Peru, and Vice Versa | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/out-there-brussels-the-bagel-lands-in-belgium.html | OUT THERE: BRUSSELS; The Bagel Lands in Belgium | False | By Jennifer Conlin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-checkpoints-in-city-of-london.html | TRAVEL ADVISORY; Checkpoints In City of London | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/at-78-alan-lomax-returns-to-his-professional-folklore-roots.html | At 78, Alan Lomax Returns to His Professional Folklore Roots | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/saxon-capital-reconstructs-glories-of-old.html | Saxon Capital Reconstructs Glories of Old | False | By Stephen Kinzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/serious-poets.html | Serious Poets | False | By Rachel Hadas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/politicians-in-japan-finding-rewards-in-talk-shows.html | Politicians in Japan Finding Rewards in Talk Shows | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/l-nutritional-curiosity-in-medicine-972593.html | Nutritional Curiosity In Medicine | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/moving-ahead-on-a-cleaner-li-sound.html | Moving Ahead On a Cleaner L.I. Sound | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-lauren-jo-resnick-david-jay-coonin.html | WEDDINGS; Lauren Jo Resnick, David Jay Coonin | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/wine-religious-ferment.html | WINE; RELIGIOUS FERMENT | False | By Frank J. Prial | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/l-less-management-please-and-more-care-016993.html | Less Management, Please, and More Care | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/q-and-a-269093.html | Q and A | False | By Terence Neilan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/walking-the-beat-on-mean-streets.html | Walking the Beat on Mean Streets | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/haitians-achieve-political-truce.html | HAITIANS ACHIEVE 'POLITICAL TRUCE' | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-deborah-brightman-egidio-farone.html | WEDDINGS; Deborah Brightman, Egidio Farone | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/coins-a-fitting-choice-for-baltimore-sale.html | COINS; A Fitting Choice For Baltimore Sale | False | By Jed Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-harold-brodkey-s-printout-069093.html | Harold Brodkey's Printout | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/commercial-property-the-diamond-district-the-sparkle-s-back-on-47th.html | Commercial Property: The Diamond District; The Sparkle's Back on 47th | False | By Claudia H. Deutsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-adrift-on-a-sea-of-diplomacy.html | JULY 11-17; Adrift on a Sea of Diplomacy | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/l-less-management-please-and-more-care-011893.html | Less Management, Please, and More Care | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/c-corrections-022393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/l-airline-smoking-373593.html | Airline Smoking | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/television-view-they-were-smart-all-right-but-then-this-is-a-tv-movie.html | TELEVISION VIEW; They Were Smart, All Right, But Then This Is a TV Movie | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-radika-eccles-and-steven-weddle.html | ENGAGEMENTS; Radika Eccles and Steven Weddle | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-antonia-prescott-daniel-lieberman.html | WEDDINGS; Antonia Prescott, Daniel Lieberman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/cuttings-here-grows-imagination.html | CUTTINGS; Here Grows Imagination | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/postings-after-a-collapse-site-monitored-for-vibrations.html | POSTINGS: After a Collapse; Site Monitored For Vibrations | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/record-brief-115593.html | RECORD BRIEF | False | By Joseph Horowitz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/short-hills-journal-out-of-a-church-bitterly-divided-two-churches.html | Short Hills Journal; Out of a Church Bitterly Divided, Two Churches Emerge | False | By Cheryl Baisden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-program-to-keep-families-together.html | A Program to Keep Families Together | False | By Merri Rosenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/q-and-a-039193.html | Q and A | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-robert-pell-and-anitra-christoffel.html | WEDDINGS; Robert Pell and Anitra Christoffel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-us-japan-currency-adjustments-work-290593.html | U.S.-Japan Currency Adjustments Work | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/l-the-comeback-of-the-trolley-car-193393.html | The Comeback Of the Trolley Car | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/music-family-pops-concert-a-highlight-of-festival-week.html | MUSIC; Family Pops Concert a Highlight of Festival Week | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/l-the-comeback-of-the-trolley-car-144493.html | The Comeback Of the Trolley Car | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-kathleen-tracey-michael-bulger.html | WEDDINGS; Kathleen Tracey, Michael Bulger | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/l-what-wasn-t-said-about-cotton-032093.html | What Wasn't Said About Cotton | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-wears-jump-suit-sensible-shoes-902493.html | WEARS JUMP SUIT. SENSIBLE SHOES. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-craig-wasserman-and-marla-weinstein.html | ENGAGEMENTS; Craig Wasserman and Marla Weinstein | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/bulgaria-has-a-university-in-us-style.html | Bulgaria Has a University In U.S. Style | False | By Henry Kamm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-one-with-most-toys-wins.html | The One With Most Toys Wins | False | By Robert Kuttner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/have-viola-will-travel-a-working-musician-s-life.html | Have Viola, Will Travel: A Working Musician's Life | False | By Patricia Volk | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/c-correction-900893.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/ideas-trends-a-split-in-thinking-among-keepers-of-artificial-intelligence.html | IDEAS & TRENDS; A Split in Thinking Among Keepers of Artificial Intelligence | False | By Sabra Chartrand | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-sarah-wendt-rick-del-sontro.html | ENGAGEMENTS; Sarah Wendt, Rick Del Sontro | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/3day-festival-at-planting-fields-mixes-many-jazz-styles.html | 3-Day Festival at Planting Fields Mixes Many Jazz Styles | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-exit-the-queen-909193.html | EXIT THE QUEEN | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-people-baseball-cardinals-sign-a-young-benes.html | SPORTS PEOPLE: BASEBALL; Cardinals Sign a Young Benes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-providence-ri-a-crackdown-on-contractors.html | NORTHEAST NOTEBOOK: Providence, R.I.; A Crackdown On Contractors | False | By Elizabeth Abbott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/architecture-view-more-is-less-at-a-free-form-jamboree-in-chicago.html | ARCHITECTURE VIEW; More Is Less at a Free-Form Jamboree in Chicago | False | By Herbert Muschamp | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-tanana-stars-on-mets-shopping-network.html | BASEBALL; Tanana Stars on Mets Shopping Network | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/the-night-et-tu-tommy.html | THE NIGHT; Et Tu, Tommy? | False | By Bob Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/hunt-goes-on-for-smugglers-in-fatal-trip.html | Hunt Goes On for Smugglers In Fatal Trip | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-miriam-kelliher-robert-epstein.html | WEDDINGS; Miriam Kelliher, Robert Epstein | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-the-detoxing-of-prisoner-88ao802-905993.html | THE DETOXING OF PRISONER 88AO802 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/jousting-with-the-minotaur.html | Jousting With The Minotaur | False | By James R. Mellow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-miss-williamson-mr-mccarthy.html | WEDDINGS; Miss Williamson, Mr. McCarthy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/10-floors-up-2-are-shot.html | 10 Floors Up, 2 Are Shot | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/l-baseball-s-reward-system-062293.html | Baseball's Reward System | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/hey-it-s-more-than-a-game.html | Hey, It's More Than a Game | False | By Steven Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-julie-kennedy-and-christopher-o-neill.html | WEDDINGS; Julie Kennedy and Christopher O'Neill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-jane-lieberman-richard-rubin.html | WEDDINGS; Jane Lieberman, Richard Rubin | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/pennsylvania-governor-faces-health-questions.html | Pennsylvania Governor Faces Health Questions | False | By Michael Decoursy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/business-diary-july-11-16.html | Business Diary/July 11-16 | False | By Hubert B. Herring | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/engineers-of-death.html | Engineers of Death | False | By Gerald Fleming | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-clinton-tours-floods-and-considers-sending-troops.html | THE MIDWEST FLOODING; Clinton Tours Floods and Considers Sending Troops | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/manager-s-profiledavid-k-schafer.html | Manager's ProfileDavid K. Schafer | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/new-jersey-q-a-diana-mccague-with-act-up-in-the-war-against-aids.html | New Jersey Q & A: Diana McCague; With Act Up in the War Against AIDS | False | By Si Liberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/us-is-to-station-officials-in-hanoi.html | U.S. IS TO STATION OFFICIALS IN HANOI | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-georgia-davidson-gerald-mullany.html | WEDDINGS; Georgia Davidson, Gerald Mullany | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/angels-in-ann-arbor.html | Angels In Ann Arbor | False | By Gregory Blake Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/when-you-wish-upon-a-deficit.html | When You Wish Upon a Deficit | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-where-sicilian-dishes-are-a-specialty.html | DINING OUT; Where Sicilian Dishes Are a Specialty | False | By Valerie Sinclair | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-people-roller-hockey-roller-hockey-incident-in-new-haven.html | SPORTS PEOPLE: ROLLER HOCKEY; Roller Hockey Incident in New Haven | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/exploring-the-sorcery-of-the-theater.html | Exploring the Sorcery of the Theater | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/south-koreans-arrest-4-former-officials-on-bribery-charges.html | South Koreans Arrest 4 Former Officials on Bribery Charges | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/c-corrections-024093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/made-usa-hard-labor-pacific-island-special-report-saipan-sweatshops-are-no.html | Made in the U.S.A.? -- Hard Labor on a Pacific Island/A special report.; Saipan Sweatshops Are No American Dream | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-maria-grady-jay-murphy.html | WEDDINGS; Maria Grady, Jay Murphy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/c-corrections-008893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/thing-silly-screens.html | THING; Silly Screens | False | By Phil Patton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/practical-traveler-dialing-away-dollars-in-hotels.html | PRACTICAL TRAVELER; Dialing Away Dollars in Hotels | False | By Betsy Wade | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/sound-bytes-trotting-on-software-to-the-global-village.html | Sound Bytes; Trotting on Software to the Global Village | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/fetus-parts-found-in-abortion-clinic-trash.html | Fetus Parts Found in Abortion Clinic Trash | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/evening-hours-a-sunday-auction-by-the-bay.html | EVENING HOURS; A Sunday Auction By the Bay | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-fiction.html | IN SHORT: FICTION | False | By Peter Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/c-corrections-009693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/elizabeth-to-restore-former-hub.html | Elizabeth to Restore Former Hub | False | By Charles Strum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/harness-racing-presidential-ball-is-first-in-rich-pace.html | HARNESS RACING; Presidential Ball Is First In Rich Pace | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-the-lady-in-waiting.html | EGOS & IDS; The Lady-in-Waiting | False | By Dan Shaw | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/no-gentleman-in-verona.html | No Gentleman in Verona | False | By Josh Rubins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-des-moines-patches-quaking-levee.html | THE MIDWEST FLOODING; Des Moines Patches Quaking Levee | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-senate-tradition-faces-wide-attack.html | A Senate Tradition Faces Wide Attack | False | By Jay Romano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/this-week-curbing-fungus.html | THIS WEEK; Curbing Fungus | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-garbo-the-feet-896693.html | Garbo: The Feet | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/young-russia-s-defiant-decadence.html | Young Russia's Defiant Decadence | False | By Andrew Solomon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/golf-king-goes-for-title-but-thinks-of-hall.html | GOLF; King Goes For Title But Thinks Of Hall | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/your-home-condo-fees-creative-concepts-cut-costs.html | Your Home: Condo Fees; Creative Concepts Cut Costs | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/the-dawn-of-a-democratic-japan.html | The Dawn of a Democratic Japan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-sin-of-families-and-nations.html | The Sin of Families and Nations | False | By A. S. Byatt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-like-flood-policy-shift-could-topple-the-levees.html | THE MIDWEST FLOODING; Like Flood, Policy Shift Could Topple the Levees | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction-888593.html | IN SHORT: NONFICTION | False | By Steve Coates | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/thomas-mann-s-daughter-an-informer.html | Thomas Mann's Daughter an Informer | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction-889393.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/pennsylvania-station-puts-on-a-smiling-face.html | Pennsylvania Station Puts On a Smiling Face | False | By Stewart Ain | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/20-of-trial-judge-s-cases-reversed-because-of-errors.html | 20% of Trial Judge's Cases Reversed Because of Errors | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/your-own-account-job-hunting-beyond-the-want-ads.html | Your Own Account; Job Hunting Beyond the Want Ads | False | By Mary Rowland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/profile-john-crawford-a-clear-cool-voice-in-the-frenzied-world-of-chip-design.html | Profile/John Crawford; A Clear, Cool Voice in the Frenzied World of Chip Design | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/pine-barrens-effort-plans-first-steps.html | Pine Barrens Effort Plans First Steps | False | By John Rather | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/probationary-officer-held-in-a-rape-case.html | Probationary Officer Held in a Rape Case | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-george-eldridge-and-mary-reilly.html | WEDDINGS; George Eldridge and Mary Reilly | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/action-taken-in-216th-session-of-new-york-state-legislature.html | Action Taken in 216th Session of New York State Legislature | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/youth-sought-in-arson-fire-that-left-75-homeless.html | Youth Sought In Arson Fire That Left 75 Homeless | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-steamers-still-ply-the-mississippi.html | TRAVEL ADVISORY; Steamers Still Ply The Mississippi | False | By Frances Frank Marcus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-lisa-m-burrell-richard-a-baker.html | ENGAGEMENTS; Lisa M. Burrell, Richard A. Baker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/england-s-judges-and-hiring-system-under-fire.html | England's Judges (and Hiring System) Under Fire | False | By John Darnton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/a-duke-at-age-6-063093.html | A Duke at Age 6 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-jenny-l-stogner-eric-p-neff.html | WEDDINGS; Jenny L. Stogner, Eric P. Neff | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/who-s-got-clout-906793.html | WHO'S GOT CLOUT | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/television-view-in-north-carolina-a-verdict-is-in-yet-the-case-isn-t-closed.html | TELEVISION VIEW; In North Carolina, A Verdict Is In Yet the Case Isn't Closed | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/find-of-the-week-a-gazelle-stripped-down.html | FIND OF THE WEEK; A Gazelle, Stripped Down | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/surfacing.html | SURFACING | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-of-the-times-writing-happy-ending-for-four-storied-parks.html | Sports of The Times; Writing Happy Ending For Four Storied Parks | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/l-green-thumbs-at-work-033993.html | Green Thumbs At Work | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/pain-politics-and-crown-heights.html | Pain, Politics and Crown Heights | False | By Martin Gottlieb | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-more-rain-for-midwest.html | THE MIDWEST FLOODING; More Rain for Midwest | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-michele-fisher-stuart-silberberg.html | ENGAGEMENTS; Michele Fisher, Stuart Silberberg | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-assault-on-children.html | The Assault on Children | False | By Meg Wolitzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-catherine-gavigan-and-michael-goff.html | WEDDINGS; Catherine Gavigan And Michael Goff | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/the-executive-life-translating-diversity-into-high-tech-gains.html | The Executive Life; Translating Diversity Into High-Tech Gains | False | By Michael S. Malone | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-maryanne-wysell-michael-caldwell.html | WEDDINGS; Maryanne Wysell, Michael Caldwell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-in-last-week-s-episode-coma-newspaper-sits-up-and-resumes-publishing.html | JULY 11-17: In Last Week's Episode . . .; Coma Newspaper Sits Up And Resumes Publishing | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/long-island-journal-102993.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/c-corrections-245093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/obituaries/james-t-prendergast-manhattan-lawyer-62.html | James T. Prendergast, Manhattan Lawyer, 62 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/c-corrections-244193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-a-touch-of-the-sea-at-the-rivers-edge.html | DINING OUT; A Touch of the Sea at the River's Edge | False | By M. H. Reed | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-world-who-armed-iraq-answers-the-west-didn-t-want-to-hear.html | THE WORLD; Who Armed Iraq? Answers the West Didn't Want to Hear | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/l-about-cars-bmw-adds-a-ragtop-to-its-325-series-065793.html | ABOUT CARS; BMW Adds a Ragtop to Its 325 Series | False | By Marshall Schuon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-world-against-new-odds-the-un-insists-on-helping-in-somalia.html | THE WORLD; Against New Odds, The U.N. Insists on Helping in Somalia | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-report-on-travel-office-incident-didn-t-pull-any-punches-288393.html | Report on Travel Office Incident Didn't Pull Any Punches | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/golf-pavin-ties-faldo-at-8-under-as-pack-closes-in.html | GOLF; Pavin Ties Faldo at 8 Under as Pack Closes In | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-informer-not-sheik-holds-key-to-bomb-plot-021593.html | Informer, Not Sheik, Holds Key to Bomb Plot | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/connecticut-guide-962893.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-the-long-arm-convicted-hijacker-now-faces-american-justice.html | JULY 11-17: The 'Long Arm'; Convicted Hijacker Now Faces American Justice | False | By Stephen Engelberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-reserve-early-and-often.html | EGOS & IDS; Reserve Early, and Often | False | By Dan Shaw | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-no-trade-center-warnings-new-york-bomb-informer-contacted-officials.html | JULY 11-17: No Trade Center Warnings; New York Bomb Informer Contacted Officials in 1991 | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/best-sellers-july-18-1993.html | Best Sellers: July 18, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/c-corrections-023193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-maureen-smith-jeffrey-doctoroff.html | WEDDINGS; Maureen Smith, Jeffrey Doctoroff | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction-dancing-is-good-for-the-crops.html | IN SHORT: NONFICTION; Dancing is Good for the Crops | False | By Hanna Rubin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-rebecca-west-s-judgment-899093.html | Rebecca West's Judgment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-julie-longo-christopher-shoemaker.html | WEDDINGS; Julie Longo, Christopher Shoemaker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/c-corrections-010093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/theater-a-heart-s-longings-in-trip-to-bountiful.html | THEATER; A Heart's Longings in 'Trip to Bountiful' | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-nicole-rose-vincent-doria.html | WEDDINGS; Nicole Rose, Vincent Doria | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/egypt-executes-5-more-militants.html | EGYPT EXECUTES 5 MORE MILITANTS | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/pine-tar-couture-the-champions-and-cellar-dwellers-of-fashion.html | Pine-Tar Couture; THE CHAMPIONS AND CELLAR-DWELLERS OF FASHION | False | By Patricia Leigh Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/pro-football-jordan-gambling-saga-has-new-twist-taylor.html | PRO FOOTBALL; Jordan Gambling Saga Has New Twist: Taylor | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/l-the-60-s-no-more-038093.html | The 60's No More | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-follow-money-trail-to-the-answer-of-yankee-stadium-decision.html | BASEBALL; Follow Money Trail to the Answer of Yankee Stadium Decision | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/food-light-starch.html | FOOD; Light Starch | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/mr-steinbrenner-s-threats.html | Mr. Steinbrenner's Threats | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-james-perlmutter-and-heather-jacobs.html | ENGAGEMENTS; James Perlmutter and Heather Jacobs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/market-watch-what-is-so-valuable-as-a-good-iced-tea.html | MARKET WATCH; What Is So Valuable as a Good Iced Tea? | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-day-the-60s-died.html | The Day the 60's Died | False | By Judith Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/opinion/in-america-clinton-caves-in.html | In America; Clinton Caves In | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-abigail-spizzirri-and-eric-kamen.html | WEDDINGS; Abigail Spizzirri And Eric Kamen | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/debate-over-levees.html | Debate Over Levees | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/focus-cincinnati-risktaking-after-city-subsidies-end.html | Focus: Cincinnati; Risk-Taking After City Subsidies End | False | By Mark Braykovich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/art-works-that-follow-a-family-s-history.html | ART; Works That Follow a Family's History | False | By Vivien Raynor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/eastern-germans-angered-by-cross-border-crime.html | Eastern Germans Angered by Cross-Border Crime | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-the-persian-boy-894093.html | 'The Persian Boy' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-island-devastated-first-earthquake-then-tidal-wave-strike-northern.html | JULY 11-17: Island Devastated; First an Earthquake, Then a Tidal Wave Strike Northern Japan | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-ski-resorts-offer-golf-deals.html | TRAVEL ADVISORY; Ski Resorts Offer Golf Deals | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/northeast-notebook-cambridge-mass-biogen-to-build-35-million-lab.html | NORTHEAST NOTEBOOK: Cambridge, Mass.; Biogen to Build $35 Million Lab | False | By Susan Diesenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/2-finalists-battle-for-an-expanded-unicef.html | 2 Finalists Battle for an Expanded Unicef | False | By Nick Ravo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-people-football-dolphins-say-goodbye-to-duper.html | SPORTS PEOPLE: FOOTBALL; Dolphins Say Goodbye to Duper | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/archives/theater-edith-whartons-novels-were-theatrical-long-before-the.html | THEATER; Edith Wharton's Novels Were Theatrical Long Before the Movies 'Discovered' Them | True | By Celia McGee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/wall-street-a-little-respect-for-the-little-guy.html | Wall Street; A Little Respect for the Little Guy | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/world-university-games-us-team-rebounds-to-defeat-canada.html | WORLD UNIVERSITY GAMES; U.S. Team Rebounds To Defeat Canada | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Dan Shaw | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/skinhead-violence-grows-experts-say.html | Skinhead Violence Grows, Experts Say | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-beth-ann-ferraro-craig-j-malloy.html | WEDDINGS; Beth Ann Ferraro, Craig J. Malloy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/two-hudson-valley-mansions.html | Two Hudson Valley Mansions | False | By William Weaver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/the-view-from-scarsdale-with-an-eye-on-the-past-the-dar-looks-ahead.html | The View From: Scarsdale; With an Eye on the Past The D.A.R. Looks Ahead | False | By Lynne Ames | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-kim-skraptis-gordon-sweely.html | WEDDINGS; Kim Skraptis, Gordon Sweely | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-long-island-recent-sales-281693.html | In the Region: Long Island; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/from-6-year-old-s-heart-aid-for-fresh-air-fund.html | From 6-Year-Old's Heart, Aid for Fresh Air Fund | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/summer-sickness-it-s-not-the-heat-it-s-the-hostility.html | Summer Sickness -- It's Not the Heat, It's the Hostility | False | By Jon Nordheimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/transactions-804093.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/fashion-the-model-t-s.html | FASHION; The Model T's | False | By Rona Berg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/technology-a-chip-that-allows-parents-to-censor-tv-sex-and-violence.html | Technology; A Chip That Allows Parents to Censor TV Sex and Violence | False | By Edmund L Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-where-of-aids.html | The Where of AIDS | False | By Erik Eckholm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/world-markets-high-scores-for-mutual-funds-abroad.html | World Markets; High Scores for Mutual Funds Abroad | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/theater/l-beckett-s-vision-accurate-if-not-prophetic-878893.html | BECKETT'S VISION; 'Accurate if Not Prophetic' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/shoppers-world-treasures-of-the-orient-budget-version.html | SHOPPER'S WORLD; Treasures of the Orient, Budget Version | False | By Margaret B. Duda | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/study-of-sex-orientation-doesn-t-neatly-fit-mold.html | Study of Sex Orientation Doesn't Neatly Fit Mold | False | By Natalie Angier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/endpaper-workbook-all-pain-no-gain.html | ENDPAPER/WORKBOOK; All Pain, No Gain | False | By Penn Jillette | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/viewpoints-directorowners-can-lower-high-pay.html | Viewpoints; Director-Owners Can Lower High Pay | False | By Charles M. Elson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/when-baring-all-to-4-million-viewers-doesn-t-help.html | When Baring All to 4 Million Viewers Doesn't Help | False | By Elizabeth Kolbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/the-nation-the-phd-s-are-here-but-the-lab-isn-t-hiring.html | THE NATION; The Ph.D.'s Are Here, But the Lab Isn't Hiring | False | By Peter T. Kilborn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/dials-big-consumer-play-safety-in-the-second-tier.html | Dial's Big Consumer Play: Safety in the Second Tier? | False | By Leah Beth Ward | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-kristin-slanina-and-steven-schondorf.html | WEDDINGS; Kristin Slanina and Steven Schondorf | False | | | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/perspectives-albany-s-new-rent-law-for-almost-all-tenants-little-change.html | Perspectives: Albany's New Rent Law; For Almost All Tenants, Little Change | False | By Alan S. Oser | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/theater-review-fishing-for-broad-laughs-in-the-mccarthy-era.html | THEATER REVIEW; Fishing for Broad Laughs in the McCarthy Era | False | By Leah D. Frank | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/coming-to-terms-with-toxic-waste.html | Coming to Terms With Toxic Waste | False | By Fred Musante | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/measuring-the-threat-of-power-lines.html | Measuring the Threat of Power Lines | False | By Mary McAleer Vizard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/theater/sunday-view-strindberg-discovers-hollywood.html | SUNDAY VIEW; Strindberg Discovers Hollywood | False | By David Richards | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/issue-for-japan-voters-today-how-much-change.html | Issue for Japan Voters Today: How Much Change? | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/postings-450000-sq-ft-for-sublets-union-carbide-seeking-tenants-for-danbury.html | POSTINGS: 450,000 Sq. Ft. for Sublets; Union Carbide Seeking Tenants for Danbury | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/bias-crimes-roil-suffolk-and-prompt-unity-cries.html | Bias Crimes Roil Suffolk And Prompt Unity Cries | False | By Julie Sampson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/archives/recordings-view-when-rap-meets-rhythmandblues.html | RECORDINGS VIEW; When Rap Meets Rhythm-and-Blues | True | By Amy Linden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/wall-street-reading-the-rise-in-investment-manager-linkups.html | Wall Street; Reading the Rise in Investment Manager Linkups | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/the-abandoned-father-of-healthcare-reform.html | The Abandoned Father of Health-Care Reform | False | By John Hubner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/mutual-funds-the-knack-for-timing-a-stock-sale.html | Mutual Funds; The Knack for Timing a Stock Sale | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/hockey-hey-guys-he-meant-it-on-those-exercise-lists.html | HOCKEY; Hey, Guys, He Meant It On Those Exercise Lists | False | By Robert Mcg. Thomas Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-deirdre-deblasio-todd-engels.html | ENGAGEMENTS; Deirdre DeBlasio, Todd Engels | False | | | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/india-asserts-it-will-develop-rocket-engines.html | India Asserts It Will Develop Rocket Engines | False | By Sanjoy Hazarika | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-gooden-gets-hit-hard-by-reality.html | BASEBALL; Gooden Gets Hit Hard, by Reality | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/after-elizabeth-the-deluge.html | After Elizabeth, the Deluge | False | By Caroline Seebohm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/obituaries/margaret-van-doren-bevans-75-children-s-author-and-illustrator.html | Margaret Van Doren Bevans, 75, Children's Author and Illustrator | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/partial-step-on-gay-ban.html | Partial Step On Gay Ban | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/foraging-in-the-urban-jungle-toys-for-paleontologists.html | FORAGING; In the Urban Jungle, Toys for Paleontologists | False | By Cara Greenberg | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/whats-doing-in-lisbon.html | WHAT'S DOING IN; Lisbon | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/conference-centers-in-bid-for-new-clients.html | Conference Centers In Bid for New Clients | False | By Penny Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-brooke-c-wight-christopher-cabot.html | WEDDINGS; Brooke C. Wight, Christopher Cabot | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/crime-118293.html | CRIME | False | By Marilyn Stasio | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/custodian-at-tribeca-building-is-found-slain-on-loading-dock.html | Custodian at TriBeCa Building Is Found Slain on Loading Dock | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/backtalk-world-set-right-for-a-day-runners-peace-in-belgrade-marathon.html | BACKTALK; World Set Right for a Day: Runners' Peace in Belgrade Marathon | False | By Fred Lebow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-alissa-jill-blate-andrew-jessup.html | WEDDINGS; Alissa Jill Blate, Andrew Jessup | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-blood-of-englishmen.html | The Blood of Englishmen | False | By Lawrence Stone | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/food-some-novel-ideas-for-distinctive-mint.html | FOOD; Some Novel Ideas For Distinctive Mint | False | By Moira Hodgson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/firefighters-are-the-targets-of-pellets-and-bottle.html | Firefighters Are the Targets of Pellets and Bottle | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/data-update.html | Data Update | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/film-view-the-buzz-says-enough-with-the-hype.html | FILM VIEW; The Buzz Says: Enough With the Hype | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/l-co-op-gamble-963693.html | Co-op Gamble | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/egos-ids-hillbilly-supermodel.html | EGOS & IDS; Hillbilly Supermodel | False | By Dan Shaw | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/vows-rosemary-curran-and-joseph-chapey.html | VOWS; Rosemary Curran and Joseph Chapey | False | By Lois Smith Brady | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-rich-are-luckier-than-you-and-me.html | The Rich Are Luckier Than You and Me | False | By Robert Krulwich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/man-in-new-jersey-is-charged-in-plot-to-kill-mubarak.html | MAN IN NEW JERSEY IS CHARGED IN PLOT TO KILL MUBARAK | False | By Steven Lee Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/managing-by-team-is-not-always-as-easy-as-it-looks.html | Managing by Team Is Not Always as Easy as It Looks | False | By Aimee L. Stern | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-gilgamesh-the-shocker-898293.html | 'Gilgamesh,' the Shocker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/streetscape-bickford-s-the-flaying-of-a-midtown-east-art-deco-oddity.html | Streetscape: Bickford's; The Flaying of a Midtown East Art Deco Oddity | False | By Christopher Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/what-to-plant-no-easy-answer.html | What to Plant? No Easy Answer | False | By Debbie Galant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-nona-weiner-thomas-ullman.html | WEDDINGS; Nona Weiner, Thomas Ullman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Patricia O'Connell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/if-you-re-thinking-of-living-in-marine-park.html | If You're Thinking of Living in: Marine Park | False | By Janice Fioravante | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/about-men-gotta-dance.html | ABOUT MEN; Gotta Dance! | False | By Rob Hoerburger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/bridge-a-computer-game-can-be-personal.html | BRIDGE; A Computer Game Can Be Personal | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-to-catch-a-theif-henderson-on-the-a-s-trading-block.html | BASEBALL; To Catch a Thief: Henderson On the A's Trading Block | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/l-saratoga-341793.html | Saratoga | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/results-plus-784293.html | Results plus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/l-counting-stars-031293.html | Counting Stars | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-louise-kyriakis-michael-kaufman.html | WEDDINGS; Louise Kyriakis, Michael Kaufman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/wak-unca-walt.html | Wak! Unca Walt! | False | By Patrick McGilligan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/town-seeks-donations-of-goods-to-save-the-taxpayers-money.html | Town Seeks Donations of Goods To Save the Taxpayers Money | False | By Robert A. Hamilton | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-connecticut-a-taxation-tempest-over-private-schools.html | In the Region: Connecticut; A Taxation Tempest Over Private Schools | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/runways-remembrance-of-thongs-past.html | RUNWAYS; Remembrance of Thongs Past | False | By Suzy Menkes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-jean-a-oursler-jeffrey-b-cherins.html | ENGAGEMENTS; Jean A. Oursler, Jeffrey B. Cherins | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/new-noteworthy-paperbacks-119093.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/the-chill-of-extinction.html | The Chill of Extinction | False | By James Marcus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/a-la-carte-the-little-brother-in-a-greenport-storefront.html | A la Carte; The Little Brother in a Greenport Storefront | False | By Richard Jay Scholem | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/when-soups-service-was-taken-seriously.html | When Soup's Service Was Taken Seriously | False | By Bess Lieberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/ideas-trends-deep-sea-scavenging-gets-easier.html | IDEAS & TRENDS; Deep-Sea Scavenging Gets Easier | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/high-school-cadets-assist-county-police.html | High School Cadets Assist County Police | False | By Tom Callahan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/the-trees-fall-victims-of-neglect.html | The Trees Fall, Victims of Neglect | False | By Debbie Galant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/the-travel-wardrobe-as-identity-crisis.html | The Travel Wardrobe as Identity Crisis | False | By Libby Lubin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/ge-to-stop-flow-of-pcb-s-into-the-hudson-river.html | G.E. to Stop Flow of PCB's Into the Hudson River | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/outdoors-striped-bass-as-far-as-the-eye-can-see-and-angler-can-cast.html | OUTDOORS; Striped Bass as Far as the Eye Can See and Angler Can Cast | False | By Nelson Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/dance-collaborating-with-a-perfectionist-and-visionary.html | DANCE; Collaborating With a 'Perfectionist and Visionary' | False | By Murray Louis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-new-jersey-recent-sales-273593.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/conversations-elaine-r-jones-color-conscious-society-she-challenges-color-blind.html | Conversations/Elaine R. Jones; In a Color-Conscious Society, She Challenges the 'Color Blind' | False | By Karen de Witt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-dianne-berkun-francisco-nunez.html | WEDDINGS; Dianne Berkun, Francisco Nunez | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/video-view-karajan-faces-stiff-competition-karajan.html | VIDEO VIEW; Karajan Faces Stiff Competition: Karajan | False | By Will Crutchfield | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-sally-maccowatt-josiah-m-black.html | WEDDINGS; Sally MacCowatt, Josiah M. Black | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-hope-stolley-r-h-sugarman.html | ENGAGEMENTS; Hope Stolley, R. H. Sugarman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/alaska-by-car-ferry-and-train.html | Alaska by Car, Ferry and Train | False | By Alberta Eiseman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/chess-france-takes-over-team-leadership.html | CHESS; France Takes Over Team Leadership | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/refugees-are-sent-back-to-china-hours-after-they-dock-in-mexico.html | Refugees Are Sent Back to China Hours After They Dock in Mexico | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-this-year-s-prophet-907593.html | THIS YEAR'S PROPHET | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/political-notes-yo-florio-yo-whitman-foes-trade-ring-cliches.html | POLITICAL NOTES; Yo, Florio, Yo, Whitman; Foes Trade Ring Cliches | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/transplant-patient-awaits-a-miracle.html | Transplant Patient Awaits a Miracle | False | By Peggy McCarthy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/jesse-sepulveda-jr-is-dead-at-7-spurred-debate-on-medical-ethics.html | Jesse Sepulveda Jr. Is Dead at 7; Spurred Debate on Medical Ethics | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/of-the-making-of-many-lists.html | Of the Making of Many Lists | False | By A. S. Byatt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/adventure-in-idaho-rough-roads-and-soft-hearts.html | Adventure in Idaho: Rough Roads and Soft Hearts | False | By Bruce Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/l-runnymede-364693.html | Runnymede | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/residential-resales-022793.html | Residential Resales | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/backtalk-iron-bird-pursues-iron-horse-in-baseball-s-durability-race.html | BACKTALK; Iron Bird Pursues Iron Horse in Baseball's Durability Race | False | By Ray Robinson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/no-headline.html | No Headline | False | By Phyllis Braff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/no-headline-438093.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/tech-notes-heavy-lifting-quantified.html | Tech Notes; Heavy Lifting, Quantified | False | By Barbara Presley Noble. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/latin-leaders-ask-end-of-embargo-on-cuba.html | Latin Leaders Ask End of Embargo on Cuba | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/running-wild-the-mississippi-reclaims-its-true-domain.html | RUNNING WILD; The Mississippi Reclaims Its True Domain | False | By Isabel Wilkerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-michael-stifelman-and-jill-zimmerman.html | ENGAGEMENTS; Michael Stifelman and Jill Zimmerman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-fabulous-fabric-from-7000-bc.html | JULY 11-17; Fabulous Fabric From 7000 B.C. | False | By John Noble Wilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/l-zen-question-who-belongs-061493.html | Zen Question: Who Belongs? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/who-s-that-lady.html | Who's That Lady? | False | By Ron Alexander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/news-summary-391093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/music-instrument-workshops-scheduled-at-museum.html | MUSIC; Instrument Workshops Scheduled at Museum | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/new-immigrants-catch-the-eye-of-business.html | New Immigrants Catch the Eye of Business | False | By Frances J. Bender | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-more-places-are-off-limits-for-smokers.html | TRAVEL ADVISORY; More Places Are Off-Limits For Smokers | False | By Robert Reinhold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/pine-tar-couture.html | Pine-Tar Couture | False | By Patricia Leigh Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/art-3-shows-highlight-6-decades-of-dorothy-dehner.html | ART; 3 Shows Highlight 6 Decades of Dorothy Dehner | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/art-view-art-that-s-valued-for-what-it-can-do.html | ART VIEW; Art That's Valued for What It Can Do | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/murder-is-addictive.html | Murder Is Addictive | False | By David B. Feinberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/playhouse-celebrates-indian-heritage.html | Playhouse Celebrates Indian Heritage | False | By Thomas Clavin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/l-garbo-the-feet-897493.html | Garbo: The Feet | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-wears-jump-suit-sensible-shoes-901693.html | WEARS JUMP SUIT. SENSIBLE SHOES. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/matussem-ramoud-on-drums.html | Matussem Ramoud on Drums | False | By Tom De Haven | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/the-midwest-flooding-how-to-donate-to-flood-relief.html | THE MIDWEST FLOODING; How to Donate to Flood Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/l-wright-designs-food-for-thought-879693.html | WRIGHT DESIGNS; Food For Thought | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-kristen-wesson-robert-hartgers.html | WEDDINGS; Kristen Wesson, Robert Hartgers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-rebecca-bol-and-jakob-dupont.html | WEDDINGS; Rebecca Bol and Jakob Dupont | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/data-bank-july-18-1993.html | Data Bank/July 18, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/vindication-for-a-diabetes-expert.html | 'Vindication' for a Diabetes Expert | False | By Penny Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/gardening-roses-are-red-and-other-reminders.html | GARDENING; Roses Are Red and Other Reminders | False | By Joan Lee Faust | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/evening-hours-fish-feast.html | EVENING HOURS; Fish Feast | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/on-language-gros-mac-attack.html | ON LANGUAGE; Gros Mac Attack | False | By Mordecai Richler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/westchester-qa-judge-anthony-a-scarpino-giving-victims-a-voice-in.html | Westchester Q&A; Judge Anthony A. Scarpino; Giving Victims a Voice in Criminal Trials | False | By Donna Greene | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/movies/l-guns-in-the-movies-shortcoming-in-the-curriculum-877093.html | GUNS IN THE MOVIES; Shortcoming In the Curriculum? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/books/if-you-ve-got-it-hide-it.html | If You've Got It, Hide It | False | By Joe Queenan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/l-less-management-please-and-more-care-015093.html | Less Management, Please, and More Care | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/viewpoints-i-spy-my-secret-life-as-a-consumer.html | Viewpoints; I, Spy: My Secret Life as a Consumer | False | By Robert Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/on-sunday-finding-mercy-for-conscripts-in-drug-war.html | On Sunday; Finding Mercy for Conscripts In Drug War | False | By Francis X. Clines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/westchester-guide-198393.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/seized-drug-cash-pays-for-children-s-play-sites.html | Seized Drug Cash Pays for Children's Play Sites | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/on-the-street-dress-whites.html | ON THE STREET; Dress Whites | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/serbian-plan-would-deny-the-muslims-any-state.html | Serbian Plan Would Deny the Muslims Any State | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-jason-wolin-and-sharon-nudelman.html | WEDDINGS; Jason Wolin and Sharon Nudelman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/travel-advisory-montreal-museum-for-laughs.html | TRAVEL ADVISORY; Montreal Museum for Laughs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/l-credit-for-child-care-centers-012693.html | Credit for Child Care Centers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-blanche-belliveau-and-david-lyall-jr.html | WEDDINGS; Blanche Belliveau and David Lyall Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/baseball-yanks-jump-off-fast-and-hold-on-9-5.html | BASEBALL; Yanks Jump Off Fast and Hold On, 9-5 | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/business/viewpoints-fight-drugs-with-workplace-tests.html | Viewpoints; Fight Drugs With Workplace Tests | False | By Ira A. Lipman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-gray-foster-hugh-jessiman.html | WEDDINGS; Gray Foster, Hugh Jessiman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/2-exstate-aides-now-side-with-town-over-dump.html | 2 Ex-State Aides Now Side With Town Over Dump | False | By John Rather | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/radio-cultivates-the-audience-for-authors.html | Radio Cultivates the Audience for Authors | False | By Jackie Fitzpatrick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/the-view-from-essex-will-publicity-change-a-community-s-character.html | The View From: Essex; Will Publicity Change a Community's Character? | False | By Jack Cavanaugh | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/us/pennies-from-hell-a-nation-is-saying-keep-the-change.html | Pennies From Hell: A Nation Is Saying, 'Keep the Change' | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/arts/arts-artifacts-tuned-to-an-era-before-boom-boxes-and-walkmen.html | ARTS/ARTIFACTS; Tuned to an Era Before Boom Boxes and Walkmen | False | By Rita Reif | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/magazine/l-wears-jump-suit-sensible-shoes-903293.html | WEARS JUMP SUIT. SENSIBLE SHOES. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/dining-out-pasta-pizza-and-new-american-dishes.html | DINING OUT; Pasta, Pizza and New American Dishes | False | By Patricia Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/realestate/focus-life-after-city-subsidies-in-cincinnati.html | FOCUS; Life After City Subsidies in Cincinnati | False | By Mark Braykovich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/engagements-darcy-davisson-and-john-rigas.html | ENGAGEMENTS; Darcy Davisson And John Rigas | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/travel/cracow-emerges-from-the-shadows.html | Cracow Emerges From the Shadows | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/sports/sports-of-the-times-the-yankees-the-yankees-future-arms-and-the-man.html | Sports of The Times; The Yankees' Future: Arms And The Man | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/weekinreview/july-11-17-family-values-has-bad-day-motherhood-marriage-getting-further-apart.html | JULY 11-17; Family Values Has a Bad Day; Motherhood and Marriage Getting Further Apart | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/nyregion/saga-of-a-pro-team-in-a-quiet-house.html | Saga of a Pro Team In a Quiet House | False | By Daniel Markowitz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/style/weddings-rama-atassi-souheil-hajjar.html | WEDDINGS; Rama Atassi, Souheil Hajjar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-18 | 1993-07-18 | https://www.nytimes.com/1993/07/18/world/the-big-leak-in-serbia-embargo-nervous-needy-macedonia.html | The Big Leak in Serbia Embargo: Nervous, Needy Macedonia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/c-corrections-798893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/mexico-allows-a-3d-ship-to-dock-most-are-put-on-a-plane-to-china.html | Mexico Allows a 3d Ship to Dock; Most Are Put on a Plane to China | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/books/a-publisher-of-conservative-books-complains.html | A Publisher of Conservative Books Complains | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/tokyo-markets-still-sheltered.html | Tokyo Markets Still Sheltered | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/tennis-this-late-starter-may-hit-stardom-early.html | TENNIS; This Late Starter May Hit Stardom Early | False | By Robin Finn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/pro-football-the-jets-add-3-propellers-esiason-lott-and-marshall.html | PRO FOOTBALL; The Jets Add 3 Propellers: Esiason, Lott and Marshall | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/auto-racing-a-flag-taps-a-race-with-no-allison.html | AUTO RACING; A Flag. Taps. A Race With No Allison. | False | By Joe Siano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/economic-calendar.html | Economic Calendar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/pakistan-government-collapses-elections-are-called.html | Pakistan Government Collapses; Elections Are Called | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/IHT-french-pride-saved-as-lino-wins-tour-leg.html | French Pride Saved as Lino Wins Tour Leg | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/metro-matters-race-and-politics-issues-that-most-still-sidestep.html | METRO MATTERS; Race and Politics: Issues That Most Still Sidestep | False | By Sam Roberts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/obituaries/david-brian-82-actor-is-dead-starred-in-mr-district-attorney.html | David Brian, 82, Actor, Is Dead; Starred in 'Mr. District Attorney' | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-ikea-account-moves-to-deutsch-dworin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ikea Account Moves To Deutsch/Dworin | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/japanese-reject-old-guard-but-splintered-vote-means-a-struggle-for-a-coalition.html | JAPANESE REJECT OLD GUARD BUT SPLINTERED VOTE MEANS A STRUGGLE FOR A COALITION | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/fbi-chief-insists-he-will-not-quit.html | F.B.I. CHIEF INSISTS HE WILL NOT QUIT. | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/c-corrections-800393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/IHT-less-than-an-earthquake.html | Less Than an Earthquake | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/chinese-dissident-s-odyssey-in-and-out-of-prison-now-trying-to-flee-abroad.html | Chinese Dissident's Odyssey: In and Out of Prison, Now Trying to Flee Abroad | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/taylor-discounts-golfing-losses.html | Taylor Discounts Golfing Losses | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-for-a-rational-drug-policy-look-to-treatment-where-s-the-saving-819493.html | For a Rational Drug Policy, Look to Treatment; Where's the Saving? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/market-place-a-texas-case-tests-the-limits-of-directors-responsibilities.html | Market Place; A Texas Case Tests the Limits of Directors' Responsibilities | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/sports-of-the-times-a-racquet-puts-a-new-spin-in-chandra-s-world.html | Sports of The Times; A Racquet Puts a New Spin in Chandra's World | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/publisher-for-tv-guide.html | Publisher for TV Guide | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/no-sticky-wicket-this-revival-for-cricket-fans.html | No Sticky Wicket This: Revival for Cricket Fans | False | By Garry Pierre-Pierre | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/lessons-for-bosses-and-the-bossed.html | Lessons for Bosses and the Bossed | False | By Denis MacShane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/politics-can-change-rapidly-but-economics-can-t.html | Politics Can Change Rapidly but Economics Can't | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/election-impact-on-tokyo-markets-is-muted.html | Election Impact on Tokyo Markets Is Muted | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/bosnian-leader-says-partition-may-be-inevitable.html | Bosnian Leader Says Partition May Be Inevitable | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/big-mexican-retailer-wins-bidding-for-state-owned-tv.html | Big Mexican Retailer Wins Bidding for State-Owned TV | False | By Tim Golden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/c-corrections-801193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/2d-bomb-plot-casts-shadow-on-the-first.html | 2d Bomb Plot Casts Shadow On the First | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/4-die-in-egypt-as-militants-attack-general-s-car.html | 4 Die in Egypt as Militants Attack General's Car | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/no-headline-107693.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-on-the-roof-a-shelter-from-a-tv-storm.html | THE MEDIA BUSINESS; On the Roof, a Shelter From a TV Storm | False | By Elizabeth Kolbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/economists-advice-for-clinton.html | Economists' Advice for Clinton | False | By Sylvia Nasar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/IHT-1918power-of-pigeons-in-our-pages100-75-and-50-years-ago.html | 1918:Power of Pigeons : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/dividend-meetings-484993.html | Dividend Meetings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/cheap-beeps-across-nation-electronic-pagers-proliferate.html | Cheap Beeps: Across Nation, Electronic Pagers Proliferate | False | By Anthony Ramirez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/yacht-racing-a-racing-call-from-yore-gentlemen-hoist-those-mainsails.html | YACHT RACING; A Racing Call From Yore: Gentlemen, Hoist Those Mainsails | False | By Barbara Lloyd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/obituaries/peter-coni-57-dies-lawyer-who-headed-the-henley-regatta.html | Peter Coni, 57, Dies; Lawyer Who Headed The Henley Regatta | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/for-microsoft-s-rivals-it-s-a-question-of-fairness.html | For Microsoft's Rivals, It's a Question of Fairness | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/technology-opens-doors-for-cahners-magazines.html | Technology Opens Doors for Cahners Magazines | False | By Deirdre Carmody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/mr-babbitt-make-the-grass-greener.html | Mr. Babbitt, Make the Grass Greener | False | By Karl Hess Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/us-acts-inconsistently-on-macedonia-283293.html | U.S. Acts Inconsistently on Macedonia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/zulu-party-again-abandons-constitutional-talks.html | Zulu Party Again Abandons Constitutional Talks | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/IHT-asians-worry-about-weak-tokyo-rule.html | Asians Worry About Weak Tokyo Rule | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/daley-is-bluntly-criticizing-clinton.html | Daley Is Bluntly Criticizing Clinton | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/style/weddings-jeffrey-weitzman-rachel-milliken.html | WEDDINGS; Jeffrey Weitzman, Rachel Milliken | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/c-corrections-799693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-for-a-rational-drug-policy-look-to-treatment-ravages-of-alcohol-820893.html | For a Rational Drug Policy, Look to Treatment; Ravages of Alcohol | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/world-university-games-oh-for-a-louganis-china-still-dominates-in-diving.html | WORLD UNIVERSITY GAMES; Oh, for a Louganis: China Still Dominates in Diving | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/IHT-democratic-societies-will-have-to-relearn-the-ways-of-war.html | Democratic Societies Will Have to Relearn the Ways of War | False | By Brian Beedham, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/IHT-1943quislings-hanged-in-our-pages100-75-and-50-years-ago.html | 1943:Quislings Hanged : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/obituaries/professor-john-bolton-radio-astronomer-71.html | Professor John Bolton, Radio Astronomer, 71 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/results-plus-566793.html | Results Plus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/worldbusiness/IHT-ec-developmentfunds-pact-likely.html | EC Development-Funds Pact Likely | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/cycling-in-the-ultimate-cycling-race-the-pyrenees-is-there.html | CYCLING; In the Ultimate Cycling Race, the Pyrenees Is 'There' | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/studies-say-soot-kills-up-to-60000-in-us-each-year.html | STUDIES SAY SOOT KILLS UP TO 60,000 IN U.S. EACH YEAR | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/st-petersburg-journal-diary-shows-mad-monk-as-something-of-a-bore.html | St. Petersburg Journal; Diary Shows Mad Monk as Something of a Bore | False | By Celestine Bohlen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/midwest-flooding-calculating-midwestern-floods-gauges-notebooks-simple-math.html | THE MIDWEST FLOODING; Calculating the Midwestern Floods: Gauges, Notebooks and Simple Math | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-at-the-post-quiet-talk-about-turning-a-profit.html | THE MEDIA BUSINESS; At The Post, Quiet Talk About Turning a Profit | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/a-new-era-in-abortion.html | A New Era In Abortion | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/as-campaign-warms-dinkins-manager-is-cool-calm-and-directed.html | As Campaign Warms, Dinkins Manager Is Cool, Calm and Directed | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/lesson-one-woman-s-decision-knowledge-key-choosing-clinics-for-abortions.html | A Lesson in One Woman's Decision; Knowledge Is Key in Choosing Clinics for Abortions | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/un-nears-settlement-in-iraq-missile-dispute.html | U.N. Nears Settlement in Iraq Missile Dispute | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-dance-susan-marshall-puts-entr-actes-into-the-act.html | Review/Dance; Susan Marshall Puts Entr'actes Into the Act | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/news-summary-076293.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/a-non-policy-on-non-proliferation.html | A Non-policy on Non-proliferation | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-pop-b-boys-and-gangstas-at-the-garden.html | Review/Pop; B-Boys and Gangstas at the Garden | False | By Danyel Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-for-a-rational-drug-policy-look-to-treatment-punishment-pushers-817893.html | For a Rational Drug Policy, Look to Treatment; Punishment Pushers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/without-a-home-clinton-is-a-rolling-stone.html | Without a Home, Clinton Is a Rolling Stone | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/2-roommates-of-plot-suspect-held-lawyer-says.html | 2 Roommates of Plot Suspect Held, Lawyer Says | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/patents-239093.html | Patents | False | By Sabra Chartrand | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-television-the-small-screen-opens-to-a-more-intimate-room.html | Review/Television; The Small Screen Opens To A More Intimate Room | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/style/weddings-sydney-williams-kimtoya-williams.html | WEDDINGS; Sydney Williams, Kimtoya Williams | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/california-phone-plan.html | California Phone Plan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/theater/damages-again-denied-in-six-degrees-lawsuit.html | Damages Again Denied in 'Six Degrees' Lawsuit | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/a-smelly-retainer-refunded.html | A Smelly Retainer Refunded | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/golf-kobayashi-wins-one-for-her-sponsor.html | GOLF; Kobayashi Wins One For Her Sponsor | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/style/IHT-what-theyre-reading.html | What They're Reading | False | Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/bridge-455593.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/pro-football-there-s-a-steep-price-to-play-at-camp-reeves.html | PRO FOOTBALL; There's a Steep Price To Play at Camp Reeves | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/chronicle-788093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/cycling-french-revival-is-much-needed.html | CYCLING; French Revival Is Much Needed | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/after-chavez-farm-union-struggles-to-find-new-path.html | After Chavez, Farm Union Struggles to Find New Path | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/obituaries/howard-finney-jr-financier-89.html | Howard Finney Jr., Financier, 89 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-assault-by-gang-at-bronx-pool-wasn-t-sexist-but-criminal-821693.html | Assault by Gang at Bronx Pool Wasn't Sexist, but Criminal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/clinton-nominee-leaves-state-job.html | CLINTON NOMINEE LEAVES STATE JOB | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/baseball-mets-and-the-giants-reverse-roles-for-day.html | BASEBALL; Mets and the Giants Reverse Roles for Day | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/IHT-his-267-13-under-par-is-by-7-strokes-best-round-ever-at-royal-st.html | His 267, 13 Under Par, Is by 7 Strokes Best Round Ever at Royal St. George's : Norman Wins Open, Beating Faldo by 2 With Record Total | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/chronicle-789093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/chronicle-790293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/new-crisis-in-europe-s-currencies.html | New Crisis In Europe's Currencies | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/golf-faldo-s-birthday-little-to-celebrate.html | GOLF; Faldo's Birthday. Little to Celebrate. | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-for-a-rational-drug-policy-look-to-treatment-mandatory-sentences-818693.html | For a Rational Drug Policy, Look to Treatment; Mandatory Sentences | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/strictly-business-sheepshead-bay-at-odds-on-a-waterfront-proposal.html | STRICTLY BUSINESS; Sheepshead Bay at Odds on a Waterfront Proposal | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/credit-markets-the-long-bond-s-magic-numbers.html | CREDIT MARKETS; The Long Bond's Magic Numbers | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/shots-into-crowd-kill-youth-in-harlem.html | Shots Into Crowd Kill Youth in Harlem | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/with-reforms-in-treatment-shock-therapy-loses-shock.html | With Reforms in Treatment, Shock Therapy Loses Shock | False | By Lisa W. Foderaro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/worldbusiness/IHT-issue-from-mexico-offers-a-highyield-opportunity.html | Issue From Mexico Offers A High-Yield Opportunity | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/metro-digest-187493.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-accounts-797093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/nyregion/pulse-electricity-consumption.html | PULSE; Electricity Consumption | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-arrow-shirt-chooses-san-francisco-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arrow Shirt Chooses San Francisco Shop | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/books/books-of-the-times-edmund-wilson-curmudgeon-untamed-by-time.html | Books of The Times; Edmund Wilson, Curmudgeon Untamed by Time | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/midwest-flooding-st-louis-wins-early-rounds-mississippi-does-its-worst.html | THE MIDWEST FLOODING; St. Louis Wins the Early Rounds As the Mississippi Does Its Worst | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/golf-norman-overcomes-and-then-makes-history.html | GOLF; Norman Overcomes, and Then Makes, History | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/IHT-ruling-party-seeks-coalition-watershed-vote-puts-japan-on-a-new.html | Ruling Party Seeks Coalition : Watershed Vote Puts Japan On a New Political Course | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/cable-outduels-free-tv.html | Cable Outduels Free TV | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/sports/baseball-a-hard-yankee-rain-falls-on-a-s-in-7th.html | BASEBALL; A Hard Yankee Rain Falls on A's in 7th | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/treasury-sales-this-week-will-be-confined-to-bills.html | Treasury Sales This Week Will Be Confined to Bills | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/media-business-television-belated-message-abc-s-deal-broadcast-stations-are.html | THE MEDIA BUSINESS: TELEVISION; A Belated Message from ABC's Deal: Broadcast Stations Are Valuable to Cable Operators | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-assault-by-gang-at-bronx-pool-wasn-t-sexist-but-criminal-between-standards-822493.html | Assault by Gang at Bronx Pool Wasn't Sexist, but Criminal; Between Standards? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/obituaries/jacques-chazot-dies-dancer-and-wit-64.html | Jacques Chazot Dies; Dancer and Wit, 64 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/3-kirin-brewery-executives-to-resign.html | 3 Kirin Brewery Executives to Resign | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/IHT-quasian-security-and-the-evolving-us-role.html | Q&A:Asian Security and the Evolving U.S. Role | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/the-media-business-advertising-addenda-gardner-promotes-three-as-principals.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gardner Promotes Three as Principals | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/at-home-abroad-the-edge-of-the-wave.html | At Home Abroad; The Edge Of the Wave | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/style/weddings-jamie-a-alpert-jeffrey-b-davis.html | WEDDINGS; Jamie A. Alpert, Jeffrey B. Davis | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/theater/ubu-repertory-outlines-its-fall-season-of-plays.html | Ubu Repertory Outlines Its Fall Season of Plays | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/theater/review-theater-the-very-human-mix-of-benign-and-malign.html | Review/Theater; The Very Human Mix of Benign and Malign | False | By Frank Rich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/business-digest-199893.html | Business Digest | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/region/a-failure-to-battle-fraud-bleeds-empire-of-millions.html | A Failure to Battle Fraud Bleeds Empire of Millions | False | By Barry Meier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/IHT-europe-girds-for-next-currency-battle.html | Europe Girds for Next Currency Battle | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/inside-120393.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/business/media-business-advertising-chrysler-rolls-into-brooks-brothers-summer-catalogue.html | THE MEDIA BUSINESS: ADVERTISING; A Chrysler Rolls Into Brooks Brothers' Summer Catalogue | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/IHT-1893nicaraguan-rebels-in-our-pages100-75-and-50-years-ago.html | 1893:Nicaraguan Rebels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/ruth-ginsburg-to-the-stand.html | Ruth Ginsburg to the Stand | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/style/weddings-laura-mcginn-david-leichtman.html | WEDDINGS; Laura McGinn, David Leichtman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/arts/review-music-beauty-and-seduction-by-mozart-and-strauss.html | Review/Music; Beauty and Seduction, by Mozart and Strauss | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/style/weddings-joshua-i-satlof-carolyn-l-koerner.html | WEDDINGS; Joshua I. Satlof, Carolyn L. Koerner | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/the-midwest-flooding-officials-in-des-moines-delay-resumption-of-water-service.html | THE MIDWEST FLOODING; Officials in Des Moines Delay Resumption of Water Service | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-assault-by-gang-at-bronx-pool-wasn-t-sexist-but-criminal-lifeguards-aren-t-cops-823293.html | Assault by Gang at Bronx Pool Wasn't Sexist, but Criminal; Lifeguards Aren't Cops | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/us/the-midwest-flooding-many-questioning-value-of-us-flood-insurance.html | THE MIDWEST FLOODING; Many Questioning Value Of U.S. Flood Insurance | False | By Cornelia Dean | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/opinion/l-for-a-rational-drug-policy-look-to-treatment-816093.html | For a Rational Drug Policy, Look to Treatment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-19 | 1993-07-19 | https://www.nytimes.com/1993/07/19/world/export-of-prison-goods-seems-to-continue.html | Export of Prison Goods Seems to Continue | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/onbancorp-nms-reports-earnings-for-qtr-to-june-30.html | OnBancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/review-music-janacek-and-smetana-on-a-barge-on-sunday.html | Review/Music; Janacek and Smetana On a Barge on Sunday | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/3-years-later-still-no-arrests-in-huge-armored-car-robbery.html | 3 Years Later, Still No Arrests in Huge Armored-Car Robbery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/caremark-international-reports-earnings-for-qtr-to-june-30.html | Caremark International reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/upjohn-co-reports-earnings-for-qtr-to-june-30.html | Upjohn Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/transactions-380593.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/laclede-steel-nms-reports-earnings-for-qtr-to-june-30.html | Laclede Steel (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/youth-faces-arson-charge.html | Youth Faces Arson Charge | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/empire-blue-cross-planning-to-limit-its-patients-choices.html | Empire Blue Cross Planning To Limit Its Patients' Choices | False | By Jane Fritsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/liberty-national-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Liberty National Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/no-headline-136593.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/old-faces-new-politics-in-japan.html | Old Faces, New Politics in Japan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/genetic-tug-of-war-may-explain-many-of-the-troubles-of-pregnancy.html | Genetic Tug-of-War May Explain Many of the Troubles of Pregnancy | False | By Marc Lipsitch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-forget-electric-car-and-tax-the-gas-guzzlers-just-41-cents-a-day-733993.html | Forget Electric Car and Tax the Gas Guzzlers; Just 41 Cents a Day | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/cooper-tire-rubber-reports-earnings-for-qtr-to-june-30.html | Cooper Tire & Rubber reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-european-community-look-outward-to-the-world.html | European Community: Look Outward to the World | False | By Giles Merritt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/co-steel-inc-reports-earnings-for-qtr-to-june-30.html | Co-Steel Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/dinkins-meets-with-leaders-in-brooklyn.html | Dinkins Meets With Leaders In Brooklyn | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/sports-people-pro-football-brister-signs-with-eagles.html | SPORTS PEOPLE: PRO FOOTBALL; Brister Signs With Eagles | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/hon-industries-nms-reports-earnings-for-qtr-to-july-3.html | Hon Industries (NMS) reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-a-life-dedicated-to-others-letters-to-the-editor.html | A Life Dedicated to Others : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/q-a-603093.html | Q&A | False | By C. Claiborne Ray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/movies/with-line-of-fire-writer-discovers-ending-for-hollywood-failure-story.html | With 'Line of Fire,' Writer Discovers Ending for Hollywood-Failure Story | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/golden-west-financial-corp-reports-earnings-for-qtr-to-june30.html | Golden West Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/gay-soldiers-half-a-loaf.html | Gay Soldiers: Half a Loaf | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/lilly-eli-co-n-reports-earnings-for-qtr-to-june-30.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/credit-markets-new-york-city-set-to-sell-bonds.html | CREDIT MARKETS; New York City Set to Sell Bonds | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/great-lakes-chemical-reports-earnings-for-qtr-to-june-30.html | Great Lakes Chemical reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-forget-electric-car-and-tax-the-gas-guzzlers-730493.html | Forget Electric Car and Tax the Gas Guzzlers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/tv-to-focus-on-crown-hts.html | TV to Focus On Crown Hts. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/america-west-airlines-nsc-reports-earnings-for-qtr-to-june-30.html | America West Airlines (NSC) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/critic-s-notebook-music-and-virtue-is-making-art-good-making-good-art.html | Critic's Notebook; Music and Virtue: Is Making Art Good Making Good Art? | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-four-agencies-seek-shoney-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Agencies Seek Shoney's Account | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/observer-get-the-boys.html | Observer; Get The Boys | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/gay-rights-in-the-military-clinton-in-crossfire.html | GAY RIGHTS IN THE MILITARY; Clinton in Crossfire | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/flightsafety-international-inc-reports-earnings-for-qtr-to-june-30.html | Flightsafety International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-1918-aussies-advance-in-our-pages-100-75-and-50-years-ago.html | 1918:Aussies Advance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/benchmark-electronic-reports-earnings-for-qtr-to-june-30.html | Benchmark Electronic reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-people-715093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/hospital-chain-officials-quit.html | Hospital-Chain Officials Quit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/mr-glenn-hatchets-the-hatch-act.html | Mr. Glenn Hatchets the Hatch Act | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/boatmen-s-bancshares-nms-reports-earnings-for-qtr-to-june-30.html | Boatmen's Bancshares (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/scientist-work-jimmie-holland-listening-emotional-needs-cancer-patients.html | SCIENTIST AT WORK: Jimmie Holland; Listening to the Emotional Needs of Cancer Patients | False | By Elisabeth Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/sonoco-products-nms-reports-earnings-for-qtr-to-july-4.html | Sonoco Products (NMS) reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-news-ahmanson-says-it-expects-to-show-a-loss.html | COMPANY NEWS; Ahmanson Says It Expects to Show a Loss | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/world/japan-businesses-see-little-threat-in-vote-results.html | Japan Businesses See Little Threat in Vote Results | False | By Andrew Pollack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/first-tennessee-national-corp-nms-reports-earnings-for-qtr-to-june-30.html | First Tennessee National Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/the-media-business-advertising-addenda-sega-to-start-review-for-new-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sega to Start Review For New Campaign | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/world/east-german-spy-trader-is-jailed-on-tax-charges.html | East German Spy Trader Is Jailed on Tax Charges | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/opinion/workers-of-the-world-get-smart.html | Workers of the World, Get Smart | False | By Robert B. Reich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/the-media-business-advertising-addenda-young-movie-studio-moves-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young Movie Studio Moves Its Account | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/baldor-electric-reports-earnings-for-qtr-to-june-30.html | Baldor Electric reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/us/defiant-fbi-chief-removed-from-job-by-the-president.html | DEFIANT F.B.I. CHIEF REMOVED FROM JOB BY THE PRESIDENT | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/business-digest-851893.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/us/gay-rights-th-military-chiefs-back-clinton-gay-troop-plan-president-admits.html | GAY RIGHTS IN TH MILITARY: Chiefs Back Clinton on Gay-Troop Plan; President Admits Revised Policy Isn't Perfect | False | By Thomas L Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-june-30.html | McGraw-Hill Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/zions-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Zions Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/northwest-natural-gas-co-nms-reports-earnings-for-12mos-to-june-30.html | Northwest Natural Gas Co. (NMS) reports earnings for 12mos to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/sports/sports-people-pro-football-smith-reports-to-bills.html | SPORTS PEOPLE: PRO FOOTBALL; Smith Reports to Bills | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/world/200-children-are-abandoned-in-besieged-bosnian-hospital.html | 200 Children Are Abandoned In Besieged Bosnian Hospital | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/nyregion/c-corrections-705393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/sports/baseball-three-at-last-mets-streak-hits-milestone.html | BASEBALL; Three at Last: Mets' Streak Hits Milestone | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/ezcorp-inc-nms-reports-earnings-for-qtr-to-june-30.html | EZCorp Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/opinion/IHT-french-wakeup-call-letters-to-the-editor.html | French Wake-Up Call : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/tough-us-enforcement-on-trade-is-it-fair.html | Tough U.S. Enforcement on Trade: Is It Fair? | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/nyregion/our-towns-recession-s-romantics-fix-up-their-factory.html | OUR TOWNS; Recession's Romantics Fix Up Their Factory | False | By Iver Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/obituaries/jim-yestadt-41-artist-of-corporate-symbols.html | Jim Yestadt, 41, Artist Of Corporate Symbols | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/first-financial-management-corp-reports-earnings-for-qtr-to-june-30.html | First Financial Management Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/theater/ticket-sales-save-2-shows.html | Ticket Sales Save 2 Shows | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/us/the-midwest-flooding-water-and-fear-start-to-subside-in-st-louis-area.html | THE MIDWEST FLOODING; Water and Fear Start to Subside In St. Louis Area | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/central-fidelity-banks-inc-nms-reports-earnings-for-qtr-to-june-30.html | Central Fidelity Banks Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/sports/tv-sports-baseball-a-weak-link-in-the-yank-lineup.html | TV SPORTS; BASEBALL; A Weak Link in the Yank Lineup | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/us/indictment-cloud-hangs-over-administration-s-budget-plan.html | Indictment Cloud Hangs Over Administration's Budget Plan | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/company-reports-primerica-corp-n.html | COMPANY REPORTS; PRIMERICA CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/finance-briefs-301593.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/acxiom-corp-reports-earnings-for-qtr-to-june30.html | Acxiom Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/colorado-s-anti-gay-measure-set-back.html | Colorado's Anti-Gay Measure Set Back | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/colorado-law-in-peril.html | Colorado Law in Peril | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/stocks-end-day-mixed-as-dow-gains-6.99.html | Stocks End Day Mixed as Dow Gains 6.99 | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/tcf-financial-reports-earnings-for-qtr-to-june-30.html | TCF Financial reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/obituaries/john-bolton-astronomer-71.html | John Bolton, Astronomer, 71 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/IHT-normans-recordsetting-victorycall-it-jaws-ii-the-bite-is-back.html | Norman's Record-Setting Victory:Call It Jaws II; the Bite Is Back | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/c-corrections-703793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-1893seeking-salvation-in-our-pages100-75-and-50-years-ago.html | 1893:Seeking Salvation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/critic-s-notebook-when-gay-images-and-reality-conflict.html | Critic's Notebook; When Gay Images And Reality Conflict | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/bmc-software-inc-nms-reports-earnings-for-qtr-to-june30.html | BMC Software Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/compucom-systems-nms-reports-earnings-for-qtr-to-june30.html | CompuCom Systems (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-football-a-question-mark-is-hovering-over-giants-moore.html | PRO FOOTBALL; A Question Mark Is Hovering Over Giants' Moore | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-as-crest-nears-a-historic-town-s-emotions-rise.html | THE MIDWEST FLOODING; As Crest Nears, a Historic Town's Emotions Rise | False | By Adam Nossiter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/obituaries/albert-schlesinger-88-civic-leader-in-west.html | Albert Schlesinger, 88, Civic Leader in West | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/harland-john-h-co-n-reports-earnings-for-qtr-to-june30.html | Harland (John H.) Co. (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/paperhandlers-ratify-pact.html | Paperhandlers Ratify Pact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/bridge-140393.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/tubes-of-ice-hold-record-of-climate-in-past-and-future.html | Tubes of Ice Hold Record of Climate In Past and Future | False | By Walter Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/dont-ask-dont-tell-dont-believe-it.html | 'Don't Ask, Don't Tell.' Don't Believe It. | False | By William B. Rubenstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/political-memo-dinkins-and-school-board-call-truce.html | POLITICAL MEMO; Dinkins and School Board Call Truce | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/arms-sales-to-third-world-at-lowest-level-in-8-years.html | Arms Sales to Third World At Lowest Level in 8 Years | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/cycling-colombian-climbs-ahead-of-pack.html | CYCLING; Colombian Climbs Ahead of Pack | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-news-702993.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/jerusalem-journal-lights-camera-news-palestine-tv-is-on-the-air.html | Jerusalem Journal; Lights! Camera! News! Palestine TV is on the Air | False | By Joel Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/ramirez-gains-in-indian-chain.html | Ramirez Gains In Indian Chain | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/israel-high-court-ready-to-rule-in-ivan-case.html | Israel High Court Ready to Rule in 'Ivan' Case | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/news/review-fashion-the-excitement-of-versace-lacroix-counterpoint.html | Review/Fashion; The Excitement of Versace-Lacroix Counterpoint | False | By Bernadine Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-accounts-713493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/sports-people-hockey-free-agent-richer-still-a-devil.html | SPORTS PEOPLE: HOCKEY; Free-Agent Richer Still a Devil | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/bush-industries-inc-reports-earnings-for-qtr-to-july-3.html | Bush Industries Inc. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/ethyl-corp-reports-earnings-for-qtr-to-june-30.html | Ethyl Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/worldbusiness/IHT-thinking-ahead-advice-for-russianot-so-fast.html | Thinking Ahead : Advice for Russia:Not So Fast | False | By Reginald Dale, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/high-court-nominee-faces-easy-road-through-senate.html | High Court Nominee Faces Easy Road Through Senate | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/a-record-purse-for-the-us-open.html | A Record Purse For the U.S. Open | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/IHT-dont-ask-dont-tell-dont-pursue-is-white-houses-compromise-solution-new.html | 'Don't Ask, Don't Tell, Don't Pursue' Is White House's Compromise Solution : New U.S. Military Policy Tolerates Homosexuals | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/metro-digest-866693.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-moscow-draws-line-on-cigarette-and-liquor-ads.html | THE MEDIA BUSINESS: ADVERTISING; Moscow Draws Line on Cigarette and Liquor Ads | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/satellite-a-white-elephant-some-say.html | Satellite A White Elephant, Some Say | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/c-corrections-704593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-put-caps-on-hydrants-728293.html | Put Caps on Hydrants | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/effort-aims-to-preserve-patchwork-of-rural-life.html | Effort Aims to Preserve Patchwork of Rural Life | False | By Kathleen Teltsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/hawaiian-electric-industries-inc-reports-earnings-for-qtr-to-june-30.html | Hawaiian Electric Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-basketball-after-3-years-bulls-finally-sign-kukoc.html | PRO BASKETBALL; After 3 Years, Bulls Finally Sign Kukoc | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-basketball-looking-for-a-new-nba-life-haley-crashes-the-boards-again.html | PRO BASKETBALL; Looking for a New N.B.A. Life, Haley Crashes the Boards Again | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-news-3.9-increase-is-proposed-by-at-t.html | COMPANY NEWS; 3.9% Increase Is Proposed by A.T.& T. | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/bmc-industries-reports-earnings-for-qtr-to-june-30.html | BMC Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-forget-electric-car-and-tax-the-gas-guzzlers-a-suitable-battery-731293.html | Forget Electric Car and Tax the Gas Guzzlers; A Suitable Battery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-germans-and-violence-letters-to-the-editor.html | Germans and Violence : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/school-psychologist-is-charged-with-sex-abuse.html | School Psychologist Is Charged With Sex Abuse | False | By Craig Wolff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/sports-people-tennis-11-year-old-s-unusual-story.html | SPORTS PEOPLE: TENNIS; 11-Year-Old's Unusual Story | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/baseball-mattingly-puts-his-best-foot-backward.html | BASEBALL; Mattingly Puts His Best Foot Backward | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-warren-christopher-serves-ably-at-state-729093.html | Warren Christopher Serves Ably at State | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-rooney-didn-t-find-marilyn-monroe-727493.html | Rooney Didn't Find Marilyn Monroe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/some-cited-in-bomb-plot-are-linked-to-drug-sales.html | Some Cited in Bomb Plot Are Linked to Drug Sales | False | By Ralph Blumenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/macy-to-name-chief-for-west.html | Macy to Name Chief for West | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/northern-trust-corp-nms-reports-earnings-for-qtr-to-june-30.html | Northern Trust Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/amcore-financial-nms-reports-earnings-for-qtr-to-june-30.html | Amcore Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/the-media-business-advertising-addenda-thrifty-drug-stores-narrows-choice-to-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thrifty Drug Stores Narrows Choice to 3 | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/worldbusiness/IHT-ec-cool-to-french-farm-plea.html | EC Cool To French Farm Plea | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/books/books-of-the-times-horrors-or-why-monsters-are-so-appealing.html | Books of The Times; Horrors, or, Why Monsters Are So Appealing | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/keycorp-reports-earnings-for-qtr-to-june-30.html | KeyCorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/style/chronicle-769093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/style/chronicle-768193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/sports-people-swimming-hungarian-goes-australian.html | SPORTS PEOPLE: SWIMMING; Hungarian Goes Australian | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-forget-electric-car-and-tax-the-gas-guzzlers-on-the-autobahn-732093.html | Forget Electric Car and Tax the Gas Guzzlers; On the Autobahn | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/wise-guy-team-for-comedy-central.html | Wise-Guy Team for Comedy Central | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/spy-network-inflaming-uruguay-chile-tension.html | Spy Network Inflaming Uruguay-Chile Tension | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/american-electric-power-co-reports-earnings-for-12mo-to-june-30.html | American Electric Power Co. reports earnings for 12mo to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-reports-profit-jumps-at-mcdonnell-douglas.html | COMPANY REPORTS; Profit Jumps at McDonnell Douglas | False | By Calvin Sims | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/man-kills-sons-daughter-and-himself.html | Man Kills Sons, Daughter and Himself | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/pawnshop-perils.html | Pawnshop Perils | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-chinas-rural-ferment-and-the-world-grain-trade.html | China's Rural Ferment and the World Grain Trade | False | By Philip Bowring, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/l-dinkins-in-israel-excelled-in-role-of-good-will-ambassador-723193.html | Dinkins, in Israel, Excelled in Role of Good-Will Ambassador | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/gatt-s-new-chief-rejects-narrow-pact.html | GATT's New Chief Rejects Narrow Pact | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/new-material-may-be-harder-than-diamond.html | New Material May Be Harder Than Diamond | False | By Malcolm W. Browne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/results-plus-331793.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/lawyer-testifying-in-fraud-trial-gives-details-of-bank-s-operation.html | Lawyer, Testifying in Fraud Trial, Gives Details of Bank's Operation | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/security-strengthened-at-hudson-river-crossings.html | Security Strengthened at Hudson River Crossings | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/pro-football-for-jets-the-talking-comes-ahead-of-the-tackling.html | PRO FOOTBALL; For Jets, The Talking Comes Ahead of the Tackling | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/suspect-s-aunt-is-arrested.html | Suspect's Aunt Is Arrested | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/huffy-corp-reports-earnings-for-qtr-to-june-30.html | Huffy Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/personal-computers-beware-of-orphans-in-clones.html | PERSONAL COMPUTERS; Beware Of Orphans In Clones | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/capstead-mortgage-corp-reports-earnings-for-qtr-to-june-30.html | Capstead Mortgage Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/us-north-korea-meeting-yields-some-gains-on-arms.html | U.S.-North Korea Meeting Yields Some Gains on Arms | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/romanians-and-hungarians-building-a-bit-of-trust.html | Romanians and Hungarians Building a Bit of Trust | False | By David Binder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/on-my-mind-the-us-smashes-a-peril.html | On My Mind; The U.S. Smashes A Peril | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/house-aide-links-a-top-lawmaker-to-embezzlement.html | HOUSE AIDE LINKS A TOP LAWMAKER TO EMBEZZLEMENT | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/IHT-court-agrees-to-review-case-calling-maastricht-constitutionally-flawed.html | Court Agrees to Review Case Calling Maastricht Constitutionally Flawed : U.K. Ruling Brakes EC's Halting Pace Toward Unity | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/key-rates-313993.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/rockwell-international-reports-earnings-for-qtr-to-june-30.html | Rockwell International reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/news-summary-134993.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/track-and-field-ondicki-owns-the-10k-and-covets-the-marathon.html | TRACK AND FIELD; Ondieki Owns the 10K And Covets the Marathon | False | By Marc Bloom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/worldbusiness/IHT-top-capitalist-sees-free-market-for-china-in-95.html | Top Capitalist Sees Free Market For China in '95 | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/chris-craft-industries-reports-earnings-for-qtr-to-june-30.html | Chris-Craft Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/sports-people-college-sports-penn-state-s-tarman-to-retire.html | SPORTS PEOPLE: COLLEGE SPORTS; Penn State's Tarman to Retire | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/ex-officer-shot-in-gun-battle-with-car-thief.html | Ex-Officer Shot In Gun Battle With Car Thief | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/hawkeye-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Hawkeye Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/john-nuveen-co-reports-earnings-for-qtr-to-june-30.html | John Nuveen Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/obituaries/barbara-whitney-an-administrator-and-educator-56.html | Barbara Whitney, An Administrator And Educator, 56 | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/arts/chess-145493.html | Chess | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/golf-the-great-white-shark-puts-the-final-teeth-into-his-game.html | GOLF; The Great White Shark Puts the Final Teeth Into His Game | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/decrease-in-new-york-sour-cherry-crop-caused-by-winter-freeze.html | Decrease in New York Sour Cherry Crop Caused by Winter Freeze | False | By Harold Faber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-des-moines-water-restoration-stalls.html | THE MIDWEST FLOODING; Des Moines Water Restoration Stalls | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/world/us-may-threaten-china-with-sanctions-for-reported-arms-sales.html | U.S. May Threaten China With Sanctions for Reported Arms Sales | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/ruddick-corp-reports-earnings-for-qtr-to-june-27.html | Ruddick Corp. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/home-repair-or-retail-ruin.html | Home Repair or Retail Ruin? | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/market-place-acquisition-by-olsten-may-gain-it-some-respect-on-wall-street.html | Market Place; Acquisition by Olsten May Gain It Some Respect on Wall Street. | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/texas-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Texas Instruments Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/midlantic-corp-nms-reports-earnings-for-qtr-to-june-30.html | Midlantic Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/augat-inc-reports-earnings-for-qtr-to-june-30.html | Augat Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/nyregion/politics-present-snags-remembrance-past-plan-for-potter-s-field-memorial-near.html | Politics of Present Snags Remembrance of Past; Plan for Potter's Field Memorial Near African Burial Ground Stalls in Emotional Debate | False | By Steven Lee Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-regarding-whatmore-stone-agers-in-papua-new-guinea-june-26.html | Regarding "What?More Stone Agers in Papua New Guinea?" (June 26) : : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/dana-corp-reports-earnings-for-qtr-to-june-30.html | Dana Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/peripherals-tweak-without-tears.html | PERIPHERALS; Tweak Without Tears | False | By L. R. Shannon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/style/IHT-what-theyre-reading.html | What They're Reading | False | By Mary Blume, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/opinion/IHT-1943allies-bomb-rome-in-our-pages100-75-and-50-years-ago.html | 1943:Allies Bomb Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/torchmark-corp-reports-earnings-for-qtr-to-june-30.html | Torchmark Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/learning-the-ropes-from-old-hands.html | Learning the Ropes from Old Hands | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/company-news-jamesway-files-for-bankruptcy-protection.html | COMPANY NEWS; Jamesway Files for Bankruptcy Protection | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/whirlpool-corp-reports-earnings-for-qtr-to-june-30.html | Whirlpool Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/business/pacific-telesis-group-reports-earnings-for-qtr-to-june-30.html | Pacific Telesis Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-june-30.html | First of America Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/news/by-design-paris-casual.html | By Design; Paris Casual | False | By Carrie Donovan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/world/iraq-agrees-to-allow-the-un-to-monitor-weapons-industries.html | Iraq Agrees to Allow The U.N. to Monitor Weapons Industries | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/student-poll-finds-many-using-guns.html | Student Poll Finds Many Using Guns | False | By Susan Chira | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/news/patterns-337693.html | Patterns | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/comerica-inc-reports-earnings-for-qtr-to-june-30.html | Comerica Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/gay-rights-military-pentagon-s-new-policy-guidelines-homosexuals-military.html | GAY RIGHTS IN THE MILITARY; The Pentagon's New Policy Guidelines on Homosexuals in the Military | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/gm-plans-rebates-to-settle-suits.html | G.M. Plans Rebates to Settle Suits | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/kllm-transport-services-inc-nms-reports-earnings-for-qtr-to-july-4.html | KLLM Transport Services Inc. (NMS) reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/sports/sports-of-the-times-giants-job-keep-simms-on-the-job.html | Sports of The Times; Giants' Job: Keep Simms On the Job | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/ipsco-inc-nms-reports-earnings-for-qtr-to-june-30.html | Ipsco Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/jacobs-engineering-group-inc-reports-earnings-for-qtr-to-june-30.html | Jacobs Engineering Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/chemical-waste-management-reports-earnings-for-qtr-to-june-30.html | Chemical Waste Management reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/obituaries/kingsley-morse-62-executive-who-led-a-commuter-airline.html | Kingsley Morse, 62, Executive Who Led A Commuter Airline | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/sports/on-baseball-no-murderers-row-but-plenty-of-punch.html | ON BASEBALL; No Murderers' Row But Plenty of Punch | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/central-bancshares-reports-earnings-for-qtr-to-june-30.html | Central Bancshares reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/obituaries/frank-garcia-a-master-magician-who-aided-the-police-dies-at-66.html | Frank Garcia, a Master Magician Who Aided the Police, Dies at 66 | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/world/japan-s-leader-defying-critics-vows-to-keep-power.html | Japan's Leader, Defying Critics, Vows to Keep Power | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/unisys-corp-reports-earnings-for-qtr-to-june-30.html | Unisys Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/opinion/IHT-crowd-control-at-the-gate-to-a-better-life-perhaps.html | Crowd Control at the GateTo a Better Life, Perhaps | False | By Kyle Jarrard, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/us/the-midwest-flooding-in-this-emergency-agency-wins-praise-for-its-response.html | THE MIDWEST FLOODING; In This Emergency, Agency Wins Praise for Its Response | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/panel-wants-airlines-to-get-tax-and-regulatory-breaks.html | Panel Wants Airlines to Get Tax and Regulatory Breaks | False | By John H. Cushman Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/arts/feasting-on-topics-with-universal-appeal.html | Feasting on Topics With Universal Appeal | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/inter-regional-financial-group-reports-earnings-for-qtr-to-june-30.html | Inter-Regional Financial Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/science/nearby-galaxy-seems-to-have-a-double-nucleus.html | Nearby Galaxy Seems to Have a Double Nucleus | False | By John Noble Wilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/company-reports-chase-manhattan-corp-n.html | COMPANY REPORTS; CHASE MANHATTAN CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/bhc-communications-reports-earnings-for-qtr-to-june-30.html | BHC Communications reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/nyregion/inside-201993.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/beckman-instruments-inc-reports-earnings-for-qtr-to-june-30.html | Beckman Instruments Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/business/finning-ltd-reports-earnings-for-qtr-to-june-30.html | Finning Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/us/the-hearings-on-television.html | The Hearings On Television | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/sports/baseball-yanks-bat-order-switch-pays-another-dividend.html | BASEBALL; Yanks' Bat-Order Switch Pays Another Dividend | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-20 | 1993-07-20 | https://www.nytimes.com/1993/07/20/science/the-high-risks-of-denying-rivers-their-flood-plains.html | The High Risks of Denying Rivers Their Flood Plains | False | By William K. Stevens | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/prosecutors-reported-seeking-to-widen-inquiry-on-rostenkowski.html | Prosecutors Reported Seeking to Widen Inquiry on Rostenkowski | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/in-iraq-hunger-wins.html | In Iraq, Hunger Wins | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/book-notes-655993.html | Book Notes | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/IHT-usnorth-korea-deal-a-starter.html | U.S.-North Korea Deal: A Starter? | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-june-30.html | Capital Cities/ABC Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/park-is-classroom-but-turtle-is-truant.html | Park Is Classroom but Turtle Is Truant | False | By Kathleen Teltsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/lee-enterprises-inc-reports-earnings-for-qtr-to-june-30.html | Lee Enterprises Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/worldbusiness/IHT-federal-reserve-to-focus-on-inflation-greenspan.html | Federal Reserve to Focus on Inflation : Greenspan Signals Shift | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/movies/review-film-going-back-home-again-and-again-to-find-vietnam-and-to-find-herself.html | Review/Film; Going Back Home, Again and Again, To Find Vietnam and to Find Herself | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-challenger-giuliani-lets-his-supporters-talking.html | THE CROWN HEIGHTS REPORT: The Challenger; Giuliani Lets His Supporters Do the Talking | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/standard-federal-reports-earnings-for-qtr-to-june-30.html | Standard Federal reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/plain-and-simple-a-pasta-sauce-with-a-middle-eastern-flavor.html | PLAIN AND SIMPLE; A Pasta Sauce With a Middle-Eastern Flavor | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/2-men-linked-to-strangling-on-park-ave.html | 2 Men Linked To Strangling On Park Ave. | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-people-hockey-contract-expires-on-islanders-sale.html | SPORTS PEOPLE: HOCKEY; Contract Expires on Islanders Sale | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/pnc-bank-corp-reports-earnings-for-qtr-to-june-30.html | PNC Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/real-estate-after-long-battle-three-office-buildings-are-scheduled-for.html | Real Estate; After a Long Battle, Three Office Buildings Are Scheduled For Construction at a Los Angeles Site. | False | By Morris Newman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-people-pro-football-majkowski-signs-with-indianapolis.html | SPORTS PEOPLE: PRO FOOTBALL; Majkowski Signs With Indianapolis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/dinkins-plans-no-challenge-on-innis-petitions.html | Dinkins Plans No Challenge on Innis Petitions | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/lab-backs-police-on-death.html | Lab Backs Police On Death | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/at-fort-bragg-reaction-to-gay-policy-is-largely-ho-hum.html | At Fort Bragg, Reaction to Gay Policy Is Largely Ho-Hum | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/health/personal-health-669993.html | Personal Health | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/horse-racing-racing-asks-lukas-to-set-pace.html | HORSE RACING; Racing Asks Lukas to Set Pace | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/crown-heights-report-overview-crown-heights-study-finds-dinkins-police-fault.html | THE CROWN HEIGHTS REPORT: The Overview; CROWN HEIGHTS STUDY FINDS DINKINS AND POLICE AT FAULT IN LETTING UNREST ESCALATE | False | By Martin Gottlieb | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/1-temporaries-have-to-do-without-a-safety-net-062993.html | Temporaries Have to Do Without a Safety Net | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/state-street-boston-nms-reports-earnings-for-qtr-to-june-30.html | State Street Boston (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/the-supreme-court-excerpts-from-senate-hearings-on-the-ginsburg-nomination.html | THE SUPREME COURT; Excerpts From Senate Hearings on the Ginsburg Nomination | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/review-fashion-three-cheers-for-couture-with-ungaro-leading-the-way.html | Review/Fashion; Three Cheers for Couture, With Ungaro Leading the Way | False | By Bernadine Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/martin-marietta-corp-reports-earnings-for-qtr-to-june-30.html | Martin Marietta Corp. reports earnings for Qtr for June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/star-banc-corp-nms-reports-earnings-for-qtr-to-month-00.html | Star Banc Corp. (NMS) reports earnings for Qtr to month 00 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/metropolitan-diary-692393.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-nationsbank-corp-n.html | COMPANY EARNINGS; NATIONSBANK CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/affiliated-publications-reports-earnings-for-13wks-to-june-27.html | Affiliated Publications reports earnings for 13wks to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/still-a-pigmentocracy.html | Still a Pigmentocracy | False | By Randall Kennedy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/dodgers-pressing-fight-on-brooklyn-bar-s-name.html | Dodgers Pressing Fight on Brooklyn Bar's Name | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/books/books-of-the-times-the-rise-of-the-right-read-fascism-in-russia.html | Books of The Times; The Rise of the Right (Read Fascism) in Russia | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/wine-talk-742393.html | Wine Talk | False | By Frank J. Prial | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/run-with-florence-griffith-joyner-still-racing-around-but-for-long-haul.html | On The Run With Florence Griffith Joyner; Still Racing Around, But for the Long Haul | False | By Lena Williams | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/the-crown-heights-report-the-mayor-responds-mistakes-were-made.html | THE CROWN HEIGHTS REPORT; The Mayor Responds: 'Mistakes Were Made' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-times-co-paper-in-spanish.html | THE MEDIA BUSINESS; Times Co. Paper in Spanish | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/crazy-eddie-founder-guilty-of-fraud.html | Crazy Eddie Founder Guilty of Fraud | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-cultural-climate-teaches-boys-violence-067093.html | Cultural Climate Teaches Boys Violence | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-warner-lambert-co-n.html | COMPANY EARNINGS; WARNER-LAMBERT CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/germany-will-free-muslim-who-seized-two-in-beirut-as-hostages.html | Germany Will Free Muslim Who Seized Two in Beirut as Hostages | False | By Stephen Kinzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-excerpts-state-report-role-mayor-dinkins.html | THE CROWN HEIGHTS REPORT; Excerpts From the State Report: On the Role of Mayor Dinkins | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-ira-deserves-place-at-ulster-peace-table-065393.html | I.R.A. Deserves Place At Ulster Peace Table | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/signet-banking-reports-earnings-for-qtr-to-june-30.html | Signet Banking reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/monsanto-co-reports-earnings-for-qtr-to-june-30.html | Monsanto Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-citicorp-s-income-posts-sharp-gain-in-quarter.html | COMPANY EARNINGS; Citicorp's Income Posts Sharp Gain In Quarter | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/wells-fargo-co-reports-earnings-for-qtr-to-june-30.html | Wells Fargo & Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/change-at-the-fbi-final-act-for-the-fbi-s-director-is-painful-and-almost-mute.html | CHANGE AT THE F.B.I.; Final Act for the F.B.I.'s Director Is Painful and Almost Mute | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/a-hamburg-judge-rebuffs-lopez-of-vw.html | A Hamburg Judge Rebuffs Lopez of VW | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/kelley-oil-downsizes-gas-find.html | Kelley Oil Downsizes Gas Find | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/mellon-bank-corp-reports-earnings-for-qtr-to-june-30.html | Mellon Bank Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-1943-russian-offensive-in-our-pages100-75-and-50-years-ago.html | 1943: Russian Offensive : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/southtrust-corp-nms-reports-earnings-for-qtr-to-june-30.html | SouthTrust Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/news/campus-journal-sex-accusations-roil-a-liberal-enclave.html | Campus Journal; Sex Accusations Roil a Liberal Enclave | False | Special to The New York Times | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/6-candidates-wrestle-for-ground-stein-abandoned.html | 6 Candidates Wrestle for Ground Stein Abandoned | False | By Jonathan P. Hicks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/IHT-in-blow-to-vw-court-lifts-gag-order.html | In Blow to VW, Court Lifts Gag Order | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-people-pro-football-ismail-the-younger-has-pact-with-vikings.html | SPORTS PEOPLE: PRO FOOTBALL; Ismail the Younger Has Pact With Vikings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-packers-aim-to-revive-a-winning-tradition.html | PRO FOOTBALL; Packers Aim to Revive A Winning Tradition | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-notebook-both-heavy-talk-and-weighty-talk.html | PRO FOOTBALL: NOTEBOOK; Both Heavy Talk and Weighty Talk | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/business-technology-aerospace-gets-down-to-earth.html | BUSINESS TECHNOLOGY; Aerospace Gets Down to Earth | False | By John Holusha | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/historic-town-waits-out-crest.html | Historic Town Waits Out Crest | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-blue-chip-park-plan-on-shaky-foundation.html | BASEBALL; Blue-Chip Park Plan On Shaky Foundation | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/pepsico-inc-reports-earnings-for-qtr-to-june-30.html | Pepsico Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/style/chronicle-026293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/cincinnati-milacron-reports-earnings-for-qtr-to-june-19.html | Cincinnati Milacron reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-temporaries-have-to-do-without-a-safety-net-japan-s-two-tiers-064593.html | Temporaries Have to Do Without a Safety Net; Japan's Two Tiers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/fmc-corp-reports-earnings-for-qtr-to-june-30.html | FMC Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/bemis-co-reports-earnings-for-qtr-to-june-30.html | Bemis Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/thomas-r-wilcox-76-a-banker-who-rose-from-page-to-chairman.html | Thomas R. Wilcox, 76, a Banker Who Rose From Page to Chairman | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-merck-cuts-2100-jobs-and-takes-huge-charge.html | COMPANY EARNINGS; Merck Cuts 2,100 Jobs And Takes Huge Charge | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/marshall-ilsley-nms-reports-earnings-for-qtr-to-june-30.html | Marshall & Ilsley (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-strain-ahead-between-china-and-japan.html | Strain Ahead Between China and Japan | False | By Derek da Cunha, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/clinton-rallies-party-around-budget.html | Clinton Rallies Party Around Budget | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/senate-votes-to-allow-civil-servants-to-engage-in-much-political-activity.html | Senate Votes to Allow Civil Servants To Engage in Much Political Activity | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-he-should-have-said-no-letters-to-the-editor.html | He Should Have Said 'No' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-u-boat-didn-t-sink-in-waters-off-cape-cod-055693.html | U-Boat Didn't Sink in Waters Off Cape Cod | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/ameritech-corp-reports-earnings-for-qtr-to-june-30.html | Ameritech Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-sears-reports-strong-rise-in-second-quarter-earnings.html | COMPANY EARNINGS; Sears Reports Strong Rise In Second-Quarter Earnings | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-ira-deserves-place-at-ulster-peace-table-north-isn-t-occupied-066193.html | I.R.A. Deserves Place At Ulster Peace Table; North Isn't Occupied | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/media-business-advertising-corporate-campaign-tries-selling-toyota-s-us-presence.html | THE MEDIA BUSINESS -- ADVERTISING; A Corporate Campaign Tries Selling Toyota's U.S. Presence. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/business-digest-167093.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/review-dance-remembering-nikolais-and-his-many-gifts.html | Review/Dance; Remembering Nikolais and His Many Gifts | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/frank-a-scioscia-71-bookstore-operator.html | Frank A. Scioscia, 71, Bookstore Operator | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/east-germans-occupying-mine-they-seek-to-save.html | East Germans Occupying Mine They Seek to Save | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/top-chefs-try-to-develop-taste-for-amazon-fish-at-rain-forest-benefit.html | Top Chefs Try to Develop Taste for Amazon Fish At Rain-Forest Benefit | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/national-city-corp-reports-earnings-for-qtr-to-june-30.html | National City Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/eschel-rhoodie-a-south-african-at-center-of-scandal-dies-at-60.html | Eschel Rhoodie, a South African At Center of Scandal, Dies at 60 | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/bridge-547193.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/union-bank-nms-reports-earnings-for-qtr-to-june-30.html | Union Bank (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-people-pro-basketball-nets-cut-four-players.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Cut Four Players | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/the-crown-heights-report-the-mayor-for-mayor-a-harsh-light.html | THE CROWN HEIGHTS REPORT: The Mayor; For Mayor, a Harsh Light | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/the-crown-heights-report-cuomo-aide-and-40-experts-behind-the-600-page-report.html | THE CROWN HEIGHTS REPORT; Cuomo Aide and 40 Experts Behind the 600-Page Report | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-news-meiko-scientific-is-awarded-livermore-contract.html | COMPANY NEWS; MEIKO SCIENTIFIC IS AWARDED LIVERMORE CONTRACT | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-of-the-times-high-stakes-low-sense-of-values.html | Sports of The Times; High Stakes; Low Sense of Values | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/general-signal-corp-reports-earnings-for-qtr-to-june-30.html | General Signal Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-basketball-daniels-s-theme-the-sidewalks-of-new-york.html | PRO BASKETBALL; Daniels's Theme: The Sidewalks of New York | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/food-notes-791193.html | Food Notes | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-report-police-actions-commissioner-brown.html | THE CROWN HEIGHTS REPORT; From the Report: On Police Actions and Commissioner Brown | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/no-phone-new-stores-filling-gap.html | No Phone? New Stores Filling Gap | False | By David Gonzalez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-taylor-isn-t-putting-around-as-career-wanes.html | PRO FOOTBALL; Taylor Isn't Putting Around as Career Wanes | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/IHT-some-asians-cool-to-pacific-summit-talks.html | Some Asians Cool to Pacific Summit Talks | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/education/expert-babies-found-to-teach-others.html | 'Expert' Babies Found to Teach Others | False | By Daniel Goleman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/summertime-rv-s-are-easy-campground-small-town-most-have-never-known.html | Summertime and the RVs Are Easy; A Campground Is the Small Town Most Have Never Known | False | By George Judson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/ex-detroit-police-officer-testifies-he-never-struck-victim-of-fatal-beating.html | Ex-Detroit Police Officer Testifies He Never Struck Victim of Fatal Beating | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/finding-profit.html | Finding Profit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/risk-of-hereditary-breast-cancer-is-reduced.html | Risk of Hereditary Breast Cancer Is Reduced | False | By Elisabeth Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/c-corrections-027093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-temporaries-have-to-do-without-a-safety-net-second-class-citizens-063793.html | Temporaries Have to Do Without a Safety Net; Second-Class Citizens | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/n-h-bronner-79-atlantan-who-led-cosmetics-company.html | N. H. Bronner, 79, Atlantan Who Led Cosmetics Company | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-news-coastal-corp-chief-resigns-in-dispute.html | COMPANY NEWS; Coastal Corp. Chief Resigns In Dispute | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/music/lollapalooza-tattoos-and-all.html | Lollapalooza, Tattoos and All | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/education/debates-and-speeches-videos-and-dramas.html | Debates and Speeches, Videos and Dramas | False | By Susan Chira | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-opening-up-japan-letters-to-the-editor.html | Opening Up Japan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/business-technology-e-mail-is-becoming-a-cheap-fax-network.html | BUSINESS TECHNOLOGY; E-mail Is Becoming A Cheap-Fax Network | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/becton-dickinson-co-reports-earnings-for-qtr-to-june-30.html | Becton Dickinson & Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/c-corrections-029793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/stocks-stage-rebound-with-dow-9.50.html | Stocks Stage Rebound, With Dow Up 9.50 | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/norman-andersson-bass-baritone-40.html | Norman Andersson, Bass-Baritone, 40 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/humana-inc-reports-earnings-for-qtr-to-june-30.html | Humana Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/white-house-aide-found-dead-close-associate-of-the-clintons.html | White House Aide Found Dead; Close Associate of the Clintons | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/IHT-heres-a-toast-to-the-fa.html | Here's a Toast to the FA | False | By Rob Hughs, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/transactions-900093.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/decay-threatens-discoveries-at-edisons-invention-factory.html | Decay Threatens Discoveries at Edison's 'Invention Factory' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/movies/review-film-amid-gay-diversity-a-singleness-of-purpose.html | Review/Film; Amid Gay Diversity, A Singleness of Purpose | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-accounts-023893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/news-summary-999093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/eaton-corp-reports-earnings-for-qtr-to-june-30.html | Eaton Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/supreme-court-reporter-s-notebook-hearing-without-strife-brings-joy-senators.html | THE SUPREME COURT: Reporter's Notebook; Hearing Without Strife Brings Joy to Senators | False | By Linda Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/kroger-co-reports-earnings-for-qtr-to-june-19.html | Kroger Co. reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/c-corrections-028993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/the-supreme-court-ginsburg-promises-judicial-restraint-if-she-joins-court.html | THE SUPREME COURT; GINSBURG PROMISES JUDICIAL RESTRAINT IF SHE JOINS COURT | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-as-baseball-owners-go-o-malley-wasn-t-mr-nice-guy-either-revitalize-stadium-area-072693.html | As Baseball Owners Go, O'Malley Wasn't Mr. Nice Guy Either; Revitalize Stadium Area | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/sons-killed-parents-why-is-only-issue.html | Sons Killed Parents; Why Is Only Issue | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/general-public-utilities-reports-earnings-for-qtr-to-june-30.html | General Public Utilities reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-sprint-corp-n.html | COMPANY EARNINGS; SPRINT CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/education/seeking-data-to-find-rate-of-graduates.html | Seeking Data To Find Rate Of Graduates | False | By William Celis 3d | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/metro-digest-220093.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/helping-the-hungry-with-hoes-not-handouts.html | Helping the Hungry With Hoes, Not Handouts | False | By Nina Simonds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/nellie-i-teale-92-naturalist-assisted-in-acclaimed-books.html | Nellie I. Teale, 92; Naturalist Assisted In Acclaimed Books | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/nbd-bancorp-reports-earnings-for-qtr-to-june-30.html | NBD Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/the-crown-heights-report-the-events-from-earliest-hours-calls-were-ignored.html | THE CROWN HEIGHTS REPORT: The Events; From Earliest Hours, Calls Were Ignored | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/fbi-chief-s-fall-from-power.html | F.B.I. Chief's Fall From Power | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/resultsplus-658393.html | ResultsPlus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/integra-financial-corp-reports-earnings-for-qtr-to-june-30.html | Integra Financial Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/diamond-shamrock-inc-reports-earnings-for-qtr-to-june-30.html | Diamond Shamrock Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/american-brands-reports-earnings-for-qtr-to-june-30.html | American Brands reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-sales-higher-philip-morris-widens-cigarette-price-cuts.html | COMPANY EARNINGS; Sales Higher, Philip Morris Widens Cigarette Price Cuts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-1918-german-retreat-in-our-pages100-75-and-50-years-ago.html | 1918: German Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/rebate-offer-should-not-harm-gm.html | Rebate Offer Should Not Harm G.M. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/company-earnings-chemical-banking-corp-n.html | COMPANY EARNINGS; CHEMICAL BANKING CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/optimism-dashed-along-mississippi-as-river-rises-once-more-at-st-louis.html | Optimism Dashed Along Mississippi as River Rises Once More at St. Louis | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/review-music-previn-sits-in-with-the-tokyo-string-quartet.html | Review/Music; Previn Sits In With the Tokyo String Quartet | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/60-minute-gourmet-821793.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/society-corp-reports-earnings-for-qtr-to-june-30.html | Society Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/market-place-when-it-comes-to-high-tech-the-valley-says-the-street-is-myopic.html | Market Place; When It Comes to High Tech, the Valley Says the Street Is Myopic. | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/horse-racing-yearling-sales-rise.html | HORSE RACING; Yearling Sales Rise | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/crown-heights-shared-failure.html | Crown Heights: Shared Failure | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/trustco-bank-corp-nms-reports-earnings-for-qtr-to-june-30.html | Trustco Bank Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/boxing-lewis-and-bowe-camps-duke-it-out-with-words-in-regard-to-possible-matchup.html | BOXING; Lewis and Bowe Camps Duke It Out With Words in Regard to Possible Matchup | False | By Robert Mcg. Thomas Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/credit-markets-disney-going-for-the-long-haul.html | CREDIT MARKETS; Disney Going for the Long Haul | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/greenspan-is-upbeat-on-growth.html | Greenspan Is Upbeat On Growth | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/in-america-that-weird-day.html | In America; That Weird Day | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/get-serious-about-chinese-prison-labor.html | Get Serious About Chinese Prison Labor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/change-at-the-fbi-man-in-the-news-the-new-man-for-the-fbi-louis-joseph-freeh.html | CHANGE AT THE F.B.I.: Man in the News; The New Man for the F.B.I.: Louis Joseph Freeh | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/no-headline-997393.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/review-television-spying-and-prying-at-work.html | Review/Television; Spying and Prying at Work | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/IHT-sidelines-prudencio-and-miguel-induriancycling-brothers-just-alike.html | SIDELINES : Prudencio and Miguel Indurian:Cycling Brothers Just Alike, Except... | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-expect-chinas-farflung-military-to-remain-loyal-to-the-center.html | Expect China's Far-Flung Military to Remain Loyal to the Center | False | By Ellis Joffe, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/meridian-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Meridian Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/or-you-can-t-eat-it-if-you-can-t-read-it.html | (Or, You Can't Eat It if You Can't Read It) | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/west-one-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | West One Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-prosecution-investigation-stabbing-was-fiasco-report-says.html | THE CROWN HEIGHTS REPORT: The Prosecution; Investigation Of Stabbing Was Fiasco, Report Says | False | By N. R. Kleinfield | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/a-w-brands-nms-reports-earnings-for-qtr-to-june-30.html | A&W Brands (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-june-30.html | Cincinnati Bell Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/mercantile-bancorp-reports-earnings-for-qtr-to-june-30 | Mercantile Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/angrily-clinton-defends-record.html | Angrily, Clinton Defends Record | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/in-break-for-clinton-nunn-lends-support-to-gay-troop-plan.html | In Break for Clinton, Nunn Lends Support To Gay-Troop Plan | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/value-put-on-estate-of-warhol-declines.html | Value Put On Estate Of Warhol Declines | False | By Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/great-western-financial-reports-earnings-for-qtr-to-june-30.html | Great Western Financial reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/deposit-guaranty-nms-reports-earnings-for-qtr-to-june-30.html | Deposit Guaranty (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/bic-corp-reports-earnings-for-qtr-to-july-4.html | BIC Corp. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-nagle-hoping-a-contract-is-first-93-completion.html | PRO FOOTBALL; Nagle Hoping a Contract Is First '93 Completion | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-june-30.html | Allegheny Power System Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/crown-heights-report-case-against-lemrick-nelson-death-yankel-rosenbaum.html | THE CROWN HEIGHTS REPORT; On the Case Against Lemrick Nelson in the Death of Yankel Rosenbaum | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/change-at-the-top-for-the-fbi.html | Change at the Top for the F.B.I. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/pro-football-pride-of-the-cowboys-winning-is-what-we-do.html | PRO FOOTBALL; Pride of the Cowboys: 'Winning Is What We Do' | False | By Thomas George | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/honeywell-inc-reports-earnings-for-qtr-to-june-30.html | Honeywell Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/teheran-journal-mobilizing-against-pop-music-and-other-horrors.html | Teheran Journal; Mobilizing Against Pop Music and Other Horrors | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/old-kent-financial-nms-reports-earnings-for-qtr-to-june-30.html | Old Kent Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-carmichael-lynch-given-score-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carmichael Lynch Given Score Account | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-1893-friendly-words-in-our-pages100-75-and-50-years-ago.html | 1893: Friendly Words : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/un-easing-somalia-issue-names-italian-to-peace-office.html | U.N., Easing Somalia Issue, Names Italian to Peace Office | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/the-pop-life-500-bands-5-nights-7000-people-and-a-city.html | The Pop Life; 500 Bands, 5 Nights, 7,000 People And a City | False | By Sheila Rule | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/japanese-politics-moves-into-era-of-talk-shows.html | Japanese Politics Moves Into Era of Talk Shows | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/style/chronicle-025493.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/georgia-gulf-corp-reports-earnings-for-qtr-to-june-30.html | Georgia Gulf Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/mary-kramer-56-led-effort-to-save-mills-in-new-jersey.html | Mary Kramer, 56; Led Effort to Save Mills in New Jersey | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/key-rates-593593.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/education/where-school-is-more-than-just-showing-up.html | Where School Is More Than Just Showing Up | False | By Michael Decourcy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/world/bosnian-children-s-hospital-cleaned-up-by-un-troops.html | Bosnian Children's Hospital Cleaned Up by U.N. Troops | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/change-at-the-fbi-clinton-names-new-york-judge-as-fbi-chief.html | CHANGE AT THE F.B.I.; Clinton Names New York Judge As F.B.I. Chief | False | By Gwen Ifill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/prescription-for-airline-industry-tinker-just-a-bit.html | Prescription for Airline Industry: Tinker Just a Bit | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/baxter-international-inc-reports-earnings-for-qtr-to-june-30.html | Baxter International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/golf-metropolitan-golf-report.html | GOLF; Metropolitan Golf Report | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/dont-ask-dont-drop-the-soap.html | Don't Ask, Don't Drop the Soap | False | By Douglas McGrath | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/style/IHT-stravinsky-tops-billing-at-italian-festival-spoleto-a-hardy.html | Stravinsky Tops Billing at Italian Festival : Spoleto, a Hardy Survivor | False | By Harvey Sachs, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/gay-groups-denounce-the-pentagon-s-new-policy.html | Gay Groups Denounce the Pentagon's New Policy | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/first-security-corp-nms-reports-earnings-for-qtr-to-june-30.html | First Security Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/about-new-york-for-a-korean-merchant-holding-on-to-dreams.html | ABOUT NEW YORK; For a Korean Merchant, Holding On to Dreams | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/dhaka-donates-to-flood-relief.html | Dhaka Donates To Flood Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/dreyfus-corp-reports-earnings-for-qtr-to-june-30.html | Dreyfus Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/mnc-financial-reports-earnings-for-qtr-to-june-30.html | MNC Financial reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-fire-damages-part-of-braves-stadium.html | BASEBALL; Fire Damages Part of Braves' Stadium | False | By Jerry Schwartz, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/inside-979593.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-june-30.html | Louisiana-Pacific Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/the-supreme-court-television-coverage-of-senate-hearings.html | THE SUPREME COURT; Television Coverage Of Senate Hearings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/us-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | U.S. Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/IHT-toward-an-international-criminal-court-letters-to-the-editor.html | Toward an International Criminal Court : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/banc-one-corp-reports-earnings-for-qtr-to-june-30.html | Banc One Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/us/chosen-sex-special-report-chinese-turn-ultrasound-scorning-baby-girls-for-boys.html | The Chosen Sex -- A special report; Chinese Turn to Ultrasound, Scorning Baby Girls for Boys | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/obituaries/henry-stern-jr-80-ex-insurance-chief-of-new-york-state.html | Henry Stern, Jr., 80, Ex-Insurance Chief Of New York State | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/tribune-co-reports-earnings-for-qtr-to-june-30.html | Tribune Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/commonwealth-edison-co-reports-earnings-for-12mo-june-30.html | Commonwealth Edison Co. reports earnings for 12mo June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/international-game-technology-reports-earnings-for-qtr-to-june-30.html | International Game Technology reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/first-interstate-bancorp-reports-earnings-for-qtr-to-june-30.html | First Interstate Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-if-only-stanley-could-pitch-for-yankees-too.html | BASEBALL; If Only Stanley Could Pitch for Yankees, Too | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/arts/out-of-the-corners-letterman-leno-preliminary.html | Out of the Corners: Letterman-Leno Preliminary | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/opinion/l-as-baseball-owners-go-o-malley-wasn-t-mr-nice-guy-either-053093.html | As Baseball Owners Go, O'Malley Wasn't Mr. Nice Guy Either | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/sports-people-hockey-erixon-retires-from-rangers.html | SPORTS PEOPLE: HOCKEY; Erixon Retires From Rangers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/bell-atlantic-corp-reports-earnings-for-qtr-to-june-30.html | Bell Atlantic Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/nyregion/c-corrections-030093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/the-media-business-advertising-addenda-public-relations-salaries-slip-a-bit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Salaries Slip a Bit | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/IHT-prudencio-and-miguel-indurain-cycling-brothers-just-alike-except-.html | Prudencio and Miguel Indurain: Cycling Brothers Just Alike, Except. . . | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/business/foundation-health-corp-reports-earnings-for-qtr-to-june-30.html | Foundation Health Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/theater/goodbye-girl-closing.html | 'Goodbye Girl' Closing | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-21 | 1993-07-21 | https://www.nytimes.com/1993/07/21/sports/baseball-forlorn-not-four-straight-for-mets.html | BASEBALL; Forlorn, Not Four Straight, For Mets | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-june-30.html | Dun & Bradstreet Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/rhone-poulenc-rorer-reports-earnings-for-qtr-to-june-30.html | Rhone-Poulenc Rorer reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/indian-effort-on-88-acres-has-setback.html | Indian Effort On 88 Acres Has Setback | False | By George Judson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/us-won-t-act-in-bosnia-until-the-europeans-do.html | U.S. Won't Act in Bosnia Until the Europeans Do | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-football-no-motion-for-jets-on-key-contracts.html | PRO FOOTBALL; No Motion For Jets On Key Contracts | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-basketball-kukoc-woos-jordan-and-pippen.html | PRO BASKETBALL; Kukoc Woos Jordan and Pippen | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/IHT-indurain-at-his-peak-2d-day-in-pyrenees.html | Indurain at His Peak 2d Day in Pyrenees | False | By Samuel Abt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/man-facing-eviction-attacks-2-in-family-then-kills-himself.html | Man Facing Eviction Attacks 2 in Family, Then Kills Himself | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/inside-397093.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-stadium-safety-questions-addressed-in-wake-of-fire.html | BASEBALL; Stadium Safety Questions Addressed in Wake of Fire | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/chubb-corp-reports-earnings-for-qtr-to-june-30.html | Chubb Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/general-instrument-reports-earnings-for-qtr-to-june-30.html | General Instrument reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/golf-long-and-straight-at-crooked-stick.html | GOLF; Long and Straight at Crooked Stick | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-advertising-addenda-doremus-accounts-to-rossin-greenberg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Doremus Accounts To Rossin Greenberg | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/the-real-rostenkowski-problem.html | The Real Rostenkowski Problem | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-get-albany-legislature-to-legislate-rationally-799293.html | Get Albany Legislature To Legislate Rationally | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/where-the-allure-of-camping-by-car-has-led.html | Where the Allure of Camping by Car Has Led | False | By Patricia Leigh Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/review-fashion-in-couture-strong-views-boldly-stated.html | Review/Fashion; In Couture, Strong Views, Boldly Stated | False | By Bernadine Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/media-business-advertising-survey-shows-that-tina-brown-s-new-yorker-attracting.html | THE MEDIA BUSINESS: ADVERTISING; A survey shows that Tina Brown's New Yorker is attracting more, and wealthier, readers. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/the-crown-heights-report-a-rebuttal-dinkins-aide-disputes-state-report.html | THE CROWN HEIGHTS REPORT: A Rebuttal; Dinkins Aide Disputes State Report | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-before-the-next-flood-or-heat-wave-hits-793393.html | Before the Next Flood or Heat Wave Hits | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/avon-products-reports-earnings-for-qtr-to-june-30.html | Avon Products reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/lazaro-cardenas-journal-a-mystery-for-mexico-was-acid-spilled-at-sea.html | Lazaro Cardenas Journal; A Mystery for Mexico: Was Acid Spilled at Sea? | False | By Tim Golden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-prosecutor-brooklyn-district-attorney-defends-handling.html | THE CROWN HEIGHTS REPORT: The Prosecutor; Brooklyn District Attorney Defends Handling of Crown Heights Prosecution | False | By Joseph P. Fried | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-football-baker-has-catching-up-to-do.html | PRO FOOTBALL; Baker Has Catching Up to Do | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/review-television-a-private-eye-returns-this-time-on-cable.html | Review/Television; A Private Eye Returns, This Time on Cable | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-fuqua-changes-its-name-to-actava-in-revamping.html | COMPANY NEWS; Fuqua Changes Its Name To Actava in Revamping | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-amid-gaffe-mets-get-last-laugh.html | BASEBALL; Amid Gaffe, Mets Get Last Laugh | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/l-joys-of-summers-past-781093.html | Joys of Summers Past | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/budget-haggling-begins-in-earnest.html | BUDGET HAGGLING BEGINS IN EARNEST | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/transactions-678393.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/pakistan-s-pas-de-trois.html | Pakistan's Pas de Trois | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-the-chair-woman-for-the-bored.html | CURRENTS; The Chair Woman For the Bored | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/cia-officers-played-role-in-sheik-visas.html | C.I.A. Officers Played Role In Sheik Visas | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-the-decline-of-britain-in-europe.html | The Decline Of Britain In Europe | False | By Roy Denman, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/cullen-frost-bankers-nms-reports-earnings-for-qtr-to-june-30.html | Cullen/Frost Bankers (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/on-the-spot-hearings-for-aliens-are-considered.html | On-the-Spot Hearings for Aliens Are Considered | False | By Deborah Sontag | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/two-traders-indicted-in-board-of-trade-fraud.html | Two Traders Indicted In Board of Trade Fraud | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-advertising-addenda-winners-are-named-for-package-design.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Winners Are Named For Package Design | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/fruit-of-the-loom-reports-earnings-for-qtr-to-june-30.html | Fruit of the Loom reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-supreme-court-a-sense-of-judicial-limits.html | THE SUPREME COURT; A Sense of Judicial Limits | False | By Linda Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/c-corrections-773993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/hi-lo-automotive-inc-reports-earnings-for-qtr-to-june-30.html | Hi-Lo Automotive Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/national-medical-enterprises-reports-earnings-for-qtr-to-may-31.html | National Medical Enterprises reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/republic-new-york-reports-earnings-for-qtr-to-june-30.html | Republic New York reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/nbc-says-cbs-stole-a-show-for-spite.html | NBC Says CBS Stole A Show For Spite | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/white-house-aide-leaves-no-clue-about-suicide.html | White House Aide Leaves No Clue About Suicide | False | By Thomas L Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/cincinnati-milacron-reports-earnings-for-12wk-to-june-19.html | Cincinnati Milacron reports earnings for 12wk to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-northern-telecom-reports-a-deficit.html | COMPANY REPORTS; Northern Telecom Reports a Deficit | False | By Richard Ringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/bridge-292393.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-time-warner-audio-book-plan.html | THE MEDIA BUSINESS; Time Warner Audio Book Plan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/victims-of-the-storms.html | Victims of the Storms | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/next-israeli-skirmish-breaking-bureaucratic-grip.html | Next Israeli Skirmish: Breaking Bureaucratic Grip | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-midwest-flooding-the-fallen-friends-and-family-lost-to-mean-rivers.html | THE MIDWEST FLOODING: The Fallen; Friends and Family, Lost to Mean Rivers | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/northrop-corp-reports-earnings-for-qtr-to-june-30.html | Northrop Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/crompton-knowles-reports-earnings-for-qtr-to-june-26.html | Crompton & Knowles reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-to-keep-the-aid-flowing-to-exyugoslavia-letters-to-the-editor-917541699978.html | To Keep the Aid Flowing to Ex-Yugoslavia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/independence-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Independence Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/mubarak-is-nominated-again-amid-mounting-discontent.html | Mubarak Is Nominated Again Amid Mounting Discontent | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/newell-co-reports-earnings-for-qtr-to-june-30.html | Newell Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/bb-t-financial-nms-reports-earnings-for-qtr-to-june-30.html | BB&T Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-strong-surge-in-earnings-for-compaq.html | COMPANY REPORTS; Strong Surge In Earnings For Compaq | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/metro-digest-110293.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/at-the-office-with-brian-sietsema-man-of-many-words-each-one-overheard.html | At The Office With Brian Sietsema; Man of Many Words, Each One Overheard | False | By Enid Nemy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/southwestern-bell-corp-reports-earnings-for-qtr-to-june-30.html | Southwestern Bell Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/st-paul-bancorp-inc-nms-reports-earnings-for-qtr-to-june-30.html | St. Paul Bancorp Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/johnson-johnson-reports-earnings-for-qtr-to-june-30.html | Johnson & Johnson reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-ftc-stays-deadlocked-on-microsoft.html | COMPANY NEWS; F.T.C. Stays Deadlocked On Microsoft | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/events-art-tours-crafts-gardens.html | Events: Art Tours, Crafts, Gardens | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/results-plus-636893.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/us-offers-350-troops-to-un-force-for-haiti.html | U.S. Offers 350 Troops to U.N. Force for Haiti | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/c-corrections-775593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/us-issues-guidelines-to-protect-nonsmokers.html | U.S. Issues Guidelines to Protect Nonsmokers | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-an-author-responds-letters-to-the-editor.html | An Author Responds : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/berman-leaves-day-job-at-wfan.html | Berman Leaves Day Job at WFAN | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/worldbusiness/IHT-german-rate-cut-overshadowed-by-monetary-growth.html | German Rate Cut Overshadowed by Monetary Growth | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/chesapeake-corp-reports-earnings-for-qtr-to-june-30.html | Chesapeake Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/books/books-of-the-times-learning-better-how-to-link-up-computers-and-education.html | Books of The Times; Learning Better How to Link Up Computers and Education | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-yanks-fans-give-bronx-a-cheer.html | BASEBALL; Yanks' Fans Give Bronx A Cheer | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/airlines-clash-in-court-on-fares.html | Airlines Clash in Court on Fares | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-supreme-court-ginsburg-affirms-right-of-a-woman-to-have-abortion.html | THE SUPREME COURT; GINSBURG AFFIRMS RIGHT OF A WOMAN TO HAVE ABORTION | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/gte-corp-reports-earnings-for-qtr-to-june-30.html | GTE Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/trial-on-tax-evasion-opens-for-ex-kingmaker-in-tokyo.html | Trial on Tax Evasion Opens For Ex-Kingmaker in Tokyo | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-nordstrom-plans-to-issue-visa-cards.html | COMPANY NEWS; NORDSTROM PLANS TO ISSUE VISA CARDS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/first-virginia-banks-reports-earnings-qtr-to-june-30.html | First Virginia Banks reports earnings Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/swedish-conductor-joins-manhattan-school.html | Swedish Conductor Joins Manhattan School | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-advertising-addenda-coca-cola-names-marketing-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coca-Cola Names Marketing Officer | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/firstfed-michigan-nms-reports-earnings-for-qtr-to-june-30.html | FirstFed Michigan (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/hibernia-corp-reports-earnings-for-qtr-to-june-30.html | Hibernia Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/polaroid-corp-reports-earnings-for-qtr-to-july-4.html | Polaroid Corp. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/centura-banks-reports-earnings-for-qtr-to-june-30.html | Centura Banks reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/review-pop-for-whitney-houston-showy-doesn-t-count-the-show-is-the-voice.html | Review/Pop; For Whitney Houston, Showy Doesn't Count: The Show Is the Voice | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/baseball-fearful-of-bullpen-yanks-take-a-loss-anyway.html | BASEBALL; Fearful of Bullpen, Yanks Take a Loss Anyway | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/us-bluntly-tells-zairian-president-to-yield.html | U.S. Bluntly Tells Zairian President to Yield | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/2-expected-to-leave-ibm-board.html | 2 Expected To Leave I.B.M. Board | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/economic-scene-japan-s-powerful-civil-servants-resist-a-dose-of-deficit-spending.html | Economic Scene; Japan's powerful civil servants resist a dose of deficit spending. | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-saddamrelease-of-hostages-could-benefit-iraqis.html | Saddam;Release of Hostages Could Benefit Iraqis | False | By John K. Cooley, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/IHT-economically-us-to-keep-its-head-above-water.html | Economically, U.S. to Keep Its Head Above Water | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/wrong-place-wrong-time.html | Wrong Place, Wrong Time | False | By Edward N. Luttwak | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/provident-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Provident Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/ecolab-inc-reports-earnings-for-qtr-to-june-30.html | Ecolab Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/advo-inc-reports-earnings-for-qtr-to-june-26.html | Advo Inc. reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/hershey-foods-reports-earnings-for-qtr-to-july-4.html | Hershey Foods reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/grunfeld-gets-a-promotion.html | Grunfeld Gets a Promotion | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/synovus-financial-reports-earnings-for-qtr-to-june-30.html | Synovus Financial reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/bosnia-serbs-drive-to-take-sarajevo-un-is-kept-back.html | BOSNIA SERBS DRIVE TO TAKE SARAJEVO; U.N. IS KEPT BACK | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-prayers-for-reconciliation-letters-to-the-editor.html | Prayers for Reconciliation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/protest-sends-president-on-retreat-from-sofia.html | Protest Sends President on Retreat From Sofia | False | By Henry Kamm | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/destec-energy-reports-earnings-for-qtr-to-june-30.html | Destec Energy reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-a-little-ceiling-in-your-coffee.html | CURRENTS; A Little Ceiling In Your Coffee? | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/military-praises-gay-policy-for-ambiguity-and-caution.html | Military Praises Gay Policy For Ambiguity and Caution | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/cardinal-distribution-nms-reports-earnings-for-qtr-to-june-30.html | Cardinal Distribution (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/consolidated-rail-reports-earnings-for-qtr-to-june-30.html | Consolidated Rail reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/taking-a-spill.html | Taking a Spill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/movies/woody-allen-leaves-tri-star.html | Woody Allen Leaves Tri-Star | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/dinkins-requests-reports-from-wary-school-board.html | Dinkins Requests Reports From Wary School Board | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/jail-for-pakistan-politicians-isn-t-so-rough.html | 'Jail' for Pakistan Politicians Isn't So Rough | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/gabbers.html | Gabbers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/mercantile-bankshares-nms-reports-earnings-for-qtr-to-june-30.html | Mercantile Bankshares (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/hanna-ma-co-n-reports-earnings-for-qtr-to-june-30 | Hanna (M.A.) Co. (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-midwest-flooding-how-to-donate-to-flood-relief.html | THE MIDWEST FLOODING; How to Donate To Flood Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/dow-in-10.62-rise-reaches-a-high.html | Dow, in 10.62 Rise, Reaches a High | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/von-stade-cancellation.html | Von Stade Cancellation | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/finance-briefs-483793.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/style/chronicle-831093.html | CHRONICLE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/review-dance-stravinsky-s-sacre-as-a-ritual-for-the-new-age.html | Review/Dance; Stravinsky's 'Sacre' as a Ritual for the New Age | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/m-birnbaum-48-leader-in-financing-independent-films.html | M. Birnbaum, 48; Leader in Financing Independent Films | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/uncovered-short-sales-decline-a-bit-on-big-board.html | Uncovered Short Sales Decline a Bit on Big Board | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/IHT-christopher-seeks-to-woo-asean-optimism-on-asian-summit.html | Christopher Seeks To Woo ASEAN : Optimism On Asian Summit | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-gap-shuffles-its-management-team.html | COMPANY NEWS; Gap Shuffles Its Management Team | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/executive-changes-129393.html | Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/utility-s-rate-rise-is-limited.html | Utility's Rate Rise Is Limited | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-no-america-won-t-forget-tiananmen-sq-open-door-essential-801893.html | No, America Won't Forget Tiananmen Sq.; Open Door Essential | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/ingersoll-rand-co-reports-earnings-for-qtr-to-june-30.html | Ingersoll Rand Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/market-place-group-approves-use-of-derivatives.html | Market Place; Group Approves Use of Derivatives | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/melville-corp-reports-earnings-for-qtr-to-june-30.html | Melville Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/mckesson-corp-reports-earnings-for-qtr-to-june-30.html | McKesson Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/ariel-rubstein-dead-operatic-soprano-41.html | Ariel Rubstein Dead; Operatic Soprano, 41 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/pro-football-anchor-away-elliott-is-still-unsigned.html | PRO FOOTBALL; Anchor Away: Elliott Is Still Unsigned | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-washington-heights-violence-has-deep-roots-798493.html | Washington Heights Violence Has Deep Roots | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/beijing-olympics-opposed.html | Beijing Olympics Opposed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/key-rates-491893.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/thomas-campbell-scholar-57-wrote-on-foreign-policy.html | Thomas Campbell; Scholar, 57, Wrote On Foreign Policy | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/no-headline-434993.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/reebok-international-reports-earnings-for-qtr-to-june-30.html | Reebok International reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/report-says-traffic-increased-plane-crash-toll.html | Report Says Traffic Increased Plane Crash Toll | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/first-virginia-banks-n.html | First Virginia Banks. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/brother-of-bomb-suspect-held-in-case-tied-to-fake-passport.html | Brother of Bomb Suspect Held In Case Tied to Fake Passport | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/fleet-financial-group-reports-earnings-for-qtr-to-june-30.html | Fleet Financial Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-streets-after-report-talk-residents-tense.html | THE CROWN HEIGHTS REPORT: On the Streets; After Report, the Talk Of Residents Is Tense | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/credit-markets-long-term-debt-rules-the-day.html | CREDIT MARKETS; Long-Term Debt Rules the Day | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/south-africa-envoys-reflect-apartheid-s-end.html | South Africa Envoys Reflect Apartheid's End | False | By Karen de Witt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-american-stems-tide-of-losses.html | COMPANY REPORTS; American Stems Tide Of Losses | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-june30.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-people-pro-basketball-lakers-won-t-give-scott-new-contract.html | SPORTS PEOPLE: PRO BASKETBALL; Lakers Won't Give Scott New Contract | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/foxmeyer-corp-reports-earnings-for-qtr-to-june30.html | FoxMeyer Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/in-somalia-machiavelli-vs-rambo.html | In Somalia, Machiavelli Vs. Rambo | False | By Frances Kennedy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-pfizer-inc-n.html | COMPANY REPORTS; PFIZER INC. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/lassoing-the-nuclear-renegades.html | Lassoing the Nuclear Renegades | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/first-bancorp-of-ohio-nms-reports-earnings-for-qtr-to-june-30.html | First Bancorp of Ohio (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/worldbusiness/IHT-but-will-he-remain-at-helm-after-privatization.html | But Will He Remain at Helm After Privatization?: Elf's Chief Takes the Long View | False | By Jacques Neher, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/bill-would-exempt-navy-from-environment-law.html | Bill Would Exempt Navy From Environment Law | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-comes-a-home-upstate-for-an-indian-collection.html | CURRENTS; Comes a Home, Upstate, For an Indian Collection | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-people-pro-football-thomas-signs-13.5-million-bills-pact.html | SPORTS PEOPLE: PRO FOOTBALL; Thomas Signs $13.5 Million Bills Pact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/bothered-and-bewildered.html | Bothered and Bewildered | False | By Katha Pollitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/schlumberger-ltd-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/theater/the-home-of-gilbert-and-sullivan-reopens-after-a-fire-with-a-ballet.html | The Home of Gilbert and Sullivan Reopens After a Fire. With A Ballet. | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/marion-merrell-dow-inc-reports-earnings-for-qtr-to-june-30.html | Marion Merrell Dow Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/charter-one-financial-nms-reports-earnings-for-qtr-to-june-30.html | Charter One Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/kennametal-inc-reports-earnings-for-qtr-to-june-30.html | Kennametal Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-1918san-diego-sinks-in-our-pages100-75-and-50-years-ago.html | 1918:San Diego Sinks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-briefs-776393.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/business-digest-083193.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-bristol-myers-squibb-co-n.html | COMPANY REPORTS; BRISTOL-MYERS SQUIBB CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-supreme-court-excerpts-from-senate-hearing-on-the-ginsburg-nomination.html | THE SUPREME COURT; Excerpts From Senate Hearing on the Ginsburg Nomination | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/arrow-electronics-reports-earnings-for-qtr-to-june-30.html | Arrow Electronics reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/oce-van-der-grinten-nv-nms-reports-earnings-for-qtr-to-may-31.html | Oce-Van der Grinten NV (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/north-side-savings-bank-reports-earnings-for-qtr-to-june-30.html | North Side Savings Bank reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/sumitomo-bank-calif-reports-earnings-for-qtr-to-june-30.html | Sumitomo Bank-Calif. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-1893a-colonial-mess-in-our-pages100-75-and-50-years-ago.html | 1893:'A Colonial Mess' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/robert-m-estes-81-ge-s-chief-lawyer.html | Robert M. Estes, 81, G.E.'s Chief Lawyer | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/queens-jury-awards-record-judgment-in-suit-on-a-turnpike-accident.html | Queens Jury Awards Record Judgment in Suit on a Turnpike Accident | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/private-town-guards-angering-new-jersey.html | Private Town Guards Angering New Jersey | False | By Robert Hanley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/arvin-industries-inc-reports-earnings-for-qtr-to-july-4.html | Arvin Industries Inc. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/charles-w-f-smith-88-author-educator-and-episcopal-minister.html | Charles W. F. Smith, 88, Author, Educator and Episcopal Minister | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/midwest-flooding-water-police-mark-twain-would-understand-water-crisis-that-s.html | THE MIDWEST FLOODING: The Water Police; Mark Twain Would Understand the Water Crisis That's Corrupting Iowans | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-people-tennis-agassi-is-named-to-davis-cup-team.html | SPORTS PEOPLE: TENNIS; Agassi Is Named to Davis Cup Team | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-iraq-justly-rejects-surveillance-cameras-796893.html | Iraq Justly Rejects Surveillance Cameras | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/the-supreme-court-television-coverage-of-senate-hearings.html | THE SUPREME COURT; Television Coverage Of Senate Hearings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/l-the-wet-sheet-trick-782893.html | The Wet-Sheet Trick | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/barnett-banks-inc-reports-earnings-for-qtr-to-june-30.html | Barnett Banks Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/the-crown-heights-report-covering-the-unrest-press-had-blind-spots-too.html | THE CROWN HEIGHTS REPORT: Covering the Unrest; Press Had Blind Spots, Too | False | By William Glaberson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/arkansas-best-nms-reports-earnings-for-qtr-to-june-30.html | Arkansas Best (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/curtiss-wright-corp-reports-earnings-for-qtr-to-june-30.html | Curtiss-Wright Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/colgate-palmolive-reports-earnings-for-qtr-to-june-30.html | Colgate-Palmolive reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/arts/critic-s-notebook-a-judicious-tv-image-with-a-flair-for-detail.html | CRITIC'S NOTEBOOK; A Judicious TV Image, With a Flair for Detail | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/l-old-fashioned-heat-relief-779893.html | Old-Fashioned Heat Relief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/bishop-germanos-polizoidis-95-held-high-greek-orghodox-posts.html | Bishop Germanos Polizoidis, 95; Held High Greek Orghodox Posts | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/federal-mogul-corp-reports-earnings-for-qtr-to-june-30.html | Federal-Mogul Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-people-tennis-pierce-to-drop-father-as-coach.html | SPORTS PEOPLE: TENNIS; Pierce to Drop Father as Coach | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/flaw-is-discovered-in-crucial-research-on-aids-treatment.html | Flaw Is Discovered In Crucial Research On AIDS Treatment | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/news-summary-440393.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/japan-s-leader-steps-down-as-new-battle-lines-form.html | Japan's Leader Steps Down As New Battle Lines Form | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-to-keep-the-aid-flowing-to-exyugoslavia-letters-to-the-editor.html | To Keep the Aid Flowing to Ex-Yugoslavia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/where-once-only-garbage-grew-a-secret-garden.html | Where Once Only Garbage Grew, a Secret Garden | False | By Michel Marriott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/southern-national-reports-earnings-for-qtr-to-june-30.html | Southern National reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/comdisco-inc-reports-earnings-for-qtr-to-june-30.html | Comdisco Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-covering-report-reporting-so-constant-recovery-so-distant.html | THE CROWN HEIGHTS REPORT: Covering the Report; Reporting So Constant, Recovery So Distant | False | By Catherine S. Manegold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/marsh-mclennan-reports-earnings-for-qtr-to-june-30.html | Marsh & McLennan reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/a-crimean-question-whose-navy-is-it-anyway.html | A Crimean Question: Whose Navy Is It, Anyway? | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/rebellion-flares-anew-in-northeast-of-india.html | Rebellion Flares Anew in Northeast of India | False | By Sanjoy Hazarika | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/panhandle-eastern-reports-earnings-for-qtr-to-june30 | Panhandle Eastern reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/albank-financial-reports-earnings-for-qtr-to-june-30.html | Albank Financial reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/farms-abandon-the-oats-once-sown.html | Farms Abandon the Oats Once Sown | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/mead-corp-reports-earnings-for-qtr-to-july-4.html | Mead Corp. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/on-baseball-buhner-hits-a-5-spot-to-haunt-old-team.html | ON BASEBALL; Buhner Hits a 5-Spot To Haunt Old Team | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/world/ulster-talks-are-moribund-growing-violence-is-feared.html | Ulster Talks Are Moribund; Growing Violence Is Feared | False | By James F. Clarity | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/c-corrections-774793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/barnes-group-inc-reports-earnings-for-qtr-to-june-30 | Barnes Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/the-media-business-rate-rules-won-t-hurt-cable-giant.html | THE MEDIA BUSINESS; Rate Rules Won't Hurt Cable Giant | False | By Edmund L Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/apache-corp-reports-earnings-for-qtr-to-june-30.html | Apache Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/valley-national-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Valley National Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/amphenol-corp-reports-earnings-for-qtr-to-june-30.html | Amphenol Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-grand-metropolitan-names-new-chief-for-burger-king.html | COMPANY NEWS; Grand Metropolitan Names New Chief for Burger King | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/books/mcginniss-adds-explanation-to-his-book.html | McGinniss Adds Explanation to His Book | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/scott-paper-co-reports-earnings-for-qtr-to-june-26.html | Scott Paper Co. reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/obituaries/gordon-gray-scottish-cardinal-influential-in-rome-is-dead-at-82.html | Gordon Gray, Scottish Cardinal Influential in Rome, Is Dead at 82 | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-prayers-for-reconciliation-letters-to-the-editor-91006046478.html | Prayers for Reconciliation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-people-boxing-bruno-agrees-to-oct-1-bout-with-lewis.html | SPORTS PEOPLE: BOXING; Bruno Agrees to Oct. 1 Bout With Lewis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-nominee-for-surgeon-general-is-divisive-797693.html | Nominee for Surgeon General Is Divisive | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/IHT-1943spare-dear-rome-in-our-pages100-75-and-50-years-ago.html | 1943:Spare 'Dear Rome' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/horse-racing-yearling-sales-provide-an-optimistic-attitude.html | HORSE RACING; Yearling Sales Provide An Optimistic Attitude | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/price-tag-quitting-smoking.html | Price Tag Quitting Smoking | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/when-crime-invades-a-backyard-a-neighborhood-is-shocked.html | When Crime Invades a Backyard, a Neighborhood Is Shocked | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/dead-ringers-final-twist-in-sex-assault-on-stepmother.html | 'Dead Ringers': Final Twist in Sex Assault on Stepmother | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/knight-ridder-inc-reports-earnings-for-qtr-to-june-27.html | Knight-Ridder Inc. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/currents-some-jewelry-for-the-home.html | CURRENTS; Some Jewelry for the Home | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/national-commerce-bancorp-nms-reports-earnings-for-qtr-to-june-30 | National Commerce Bancorp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/central-hudson-electric-gas-corp-reports-earnings-for-12mo-to-june-30.html | Central Hudson Electric & Gas Corp. reports earnings for 12mo to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-campaign-competence-campaign-focus-after-crown-heights.html | THE CROWN HEIGHTS REPORT: The Campaign; Competence Is Campaign Focus After the Crown Heights Report | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/midwest-flooding-overview-sodden-midwest-bracing-for-more-rain-floods.html | THE MIDWEST FLOODING: The Overview; Sodden Midwest Is Bracing For More Rain and Floods | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/opinion/l-no-america-won-t-forget-tiananmen-sq-800093.html | No, America Won't Forget Tiananmen Sq. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-news-dun-bradstreet-president-ascends-to-chief-executive.html | COMPANY NEWS; Dun & Bradstreet President Ascends to Chief Executive | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/company-reports-earnings-rose-for-times-co-in-2d-quarter.html | COMPANY REPORTS; Earnings Rose for Times Co. in 2d Quarter | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/general-dynamics-reports-earnings-for-qtr-to-june-30.html | General Dynamics reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/washington-federal-savings-loan-seattle-nms-reports-earnings-for-qtr-to-june-30.html | Washington Federal Savings & Loan (Seattle)(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/worldbusiness/IHT-de-larosiere-is-frontrunner-for-ebrd-post.html | De LarosiÃ¨re Is Front-Runner for EBRD Post | False | By Tom Redburn and Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/style/chronicle-832893.html | CHRONICLE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/mta-plan-is-held-up-by-albany.html | M.T.A. Plan Is Held Up By Albany | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/l-more-ways-to-stay-cool-780193.html | More Ways to Stay Cool | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/business/michigan-national-nms-reports-earnings-for-qtr-to-june-30.html | Michigan National (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/style/chronicle-833693.html | CHRONICLE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/us/racial-remark-stalls-job-seeker.html | Racial Remark Stalls Job Seeker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/woman-84-found-slain.html | Woman, 84, Found Slain | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/garden/protecting-children-s-eyes-from-the-sun.html | Protecting Children's Eyes From the Sun | False | By Deborah Hofmann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/golf-kestner-is-leading-state-open-by-6-shots.html | GOLF; Kestner Is Leading State Open By 6 Shots | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/nyregion/crown-heights-report-overview-reno-seeks-quick-inquiry-civil-rights-charges.html | THE CROWN HEIGHTS REPORT: The Overview; Reno Seeks Quick Inquiry On Civil-Rights Charges | False | By Martin Gottlieb | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-22 | 1993-07-22 | https://www.nytimes.com/1993/07/22/sports/sports-of-the-times-test-week-every-week-for-yankees.html | Sports of The Times; Test Week Every Week For Yankees | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-texaco-s-earnings-double-despite-decline-in-revenue.html | COMPANY REPORTS; Texaco's Earnings Double Despite Decline in Revenue | False | By Agis Salpukas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-delta-air-lines-inc-n.html | COMPANY REPORTS; DELTA AIR LINES INC. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-a-big-hit-in-baghdad-letters-to-the-editor-90908746743.html | A Big Hit in Baghdad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/article-999093-no-title.html | Article 999093 -- No Title | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/style/IHT-amid-the-cactus-tour-a-visionary-architects-hideaway.html | Amid the Cactus, Tour a Visionary Architect's Hideaway | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/morgenthau-says-release-was-an-error.html | Morgenthau Says Release Was an Error | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/german-soldiers-head-for-somalia.html | GERMAN SOLDIERS HEAD FOR SOMALIA | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/bellsouth-corp-reports-earnings-for-qtr-to-june-30.html | BellSouth Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/news/bar-temporary-lawyers-price-prosperity-when-job-agency-puffs-competition-huffs.html | At the Bar; Temporary lawyers and the price of prosperity: when a job agency puffs, the competition huffs. | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/luxury-condominium-sale-gives-a-building-2d-chance.html | Luxury Condominium; Sale Gives A Building 2d Chance | False | By Rachelle Garbarine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/sports-people-auto-racing-road-race-of-the-stars-at-lime-rock-park.html | SPORTS PEOPLE: AUTO RACING; Road Race of the Stars At Lime Rock Park | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/business-digest-209093.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-a-big-hit-in-baghdad-letters-to-the-editor.html | A Big Hit in Baghdad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/black-journalists-talk-of-gaps-in-newsroom-advancement.html | Black Journalists Talk of Gaps In Newsroom Advancement | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/new-jersey-blue-cross-reverses-policy.html | New Jersey Blue Cross Reverses Policy | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-firms-shift-strategies-old-order-moves-top-trader-quit-salomon.html | COMPANY REPORTS: As Firms Shift Strategies, the Old Order Moves On; Top Trader to Quit; Salomon Net Soars | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/at-t-shifts-officers-and-picks-finance-chief.html | A.T.& T. Shifts Officers And Picks Finance Chief | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/major-is-rebuffed-in-parliament-in-vote-on-the-european-treaty.html | Major Is Rebuffed in Parliament In Vote on the European Treaty | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/golf-bogey-bogey-bogey-but-kestner-survives.html | GOLF; Bogey, Bogey, Bogey, But Kestner Survives | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/a-white-house-death-grief-wrapped-in-confusion.html | A White House Death: Grief Wrapped in Confusion | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/media-business-advertising-coke-takes-fizz-campaign-doomsayers-for-now-least-it.html | THE MEDIA BUSINESS: ADVERTISING; Coke Takes the Fizz Out of Campaign Doomsayers: For Now, at Least, It's 'Always Coca-Cola.' | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/us-says-it-foiled-killings-plotted-by-drug-chief.html | U.S. Says It Foiled Killings Plotted by Drug Chief | False | By Joseph B. Treaster | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-news-american-calls-rival-mismanaged.html | COMPANY NEWS; American Calls Rival Mismanaged | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/the-refugee-panic-act-of-1993.html | The Refugee Panic Act of 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/fpl-group-reports-earnings-for-qtr-to-june-30.html | FPL Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/clinton-urges-haitian-leader-to-appoint-a-new-premier.html | Clinton Urges Haitian Leader To Appoint a New Premier | False | By David Binder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/serbs-attack-on-sarajevo-keeps-bosnians-from-talks.html | Serbs' Attack on Sarajevo Keeps Bosnians From Talks | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/restaurants-891993.html | Restaurants | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-in-africa-radical-reform-is-working-letters-to-the-editor.html | In Africa, Radical Reform Is Working : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/c-corrections-336493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/lockheed-corp-reports-earnings-for-qtr-to-june-27.html | Lockheed Corp. reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/bare-bones-health-plans-are-found-to-attract-few.html | Bare-Bones Health Plans Are Found to Attract Few | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-in-the-hudson-valley-three-moderns-one-age-91.html | Reviews/Art; In the Hudson Valley, Three Moderns, One Age 91 | False | By Michael Kimmelman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/malcolm-birnbaum-48-leader-in-financing-independent-films.html | Malcolm Birnbaum, 48, Leader In Financing Independent Films | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/pennzoil-co-reports-earnings-for-qtr-to-june-30.html | Pennzoil Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/review-music-pianist-accepts-a-brahms-challenge.html | Review/Music; Pianist Accepts a Brahms Challenge | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/american-cyanamid-co-reports-earnings-for-qtr-to-june-30.html | American Cyanamid Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-poetic-justice-on-the-road-to-redemption.html | Review/Film; Poetic Justice; On the Road To Redemption | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/opinion/l-free-trade-s-fine-as-long-as-it-s-really-free-pulling-workers-down-183993.html | Free Trade's Fine, as Long as It's Really Free; Pulling Workers Down | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/IHT-japan-press-clubs-open-doors-slowly.html | Japan Press Clubs Open Doors, Slowly | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/opinion/IHT-a-lady-not-for-beheading-letters-to-the-editor.html | A Lady Not for Beheading : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/clashes-intensify-in-lebanon-zone.html | CLASHES INTENSIFY IN LEBANON ZONE | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/baseball-mets-get-lots-of-gifts-in-10-5-victory.html | BASEBALL; Mets Get Lots of Gifts in 10-5 Victory | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-midwest-flooding-awe-and-acceptance-of-their-ruinous-river.html | THE MIDWEST FLOODING; Awe and Acceptance of Their Ruinous River | False | By Francis X. Clines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/different-sides-street-response-crown-heights-unrest-showed-divergent-paths-city.html | Different Sides of Street; Response to Crown Heights Unrest Showed Divergent Paths of City Hall and the Police | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/silver-lining-dept.html | Silver Lining Dept. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/news/41000-graduates-await-the-test-of-a-lifetime.html | 41,000 Graduates Await the Test of a Lifetime | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/german-prosecutors-link-lopez-to-secret-gm-papers.html | German Prosecutors Link Lopez to Secret G.M. Papers | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/chris-deblasio-composer-34.html | Chris DeBlasio, Composer, 34 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-1893-burglars-in-siam-in-our-pages100-75-and-50-years-ago.html | 1893: 'Burglars' in Siam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-the-khmer-rouge-have-a-hard-foot-in-the-door.html | The Khmer Rouge Have a Hard Foot in the Door | False | By Michael Leifer, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/market-place-terminating-outside-sales-staff-proves-costly-to-wd-40.html | Market Place; Terminating Outside Sales Staff Proves Costly to WD-40. | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/mortgage-mover.html | Mortgage Mover | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/goldman-band-concert.html | Goldman Band Concert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/at-home-abroad-no-longer-quiet.html | At Home Abroad; No Longer Quiet | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/books/books-of-the-times-illuminating-gang-life-in-los-angeles-it-s-raw.html | Books of The Times; Illuminating Gang Life in Los Angeles: It's Raw | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/rikers-guard-is-accused-of-arranging-to-be-shot.html | Rikers Guard Is Accused Of Arranging to Be Shot | False | By Selwyn Raab | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/picnic-and-concert.html | Picnic and Concert | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/arco-chemical-co-reports-earnings-for-qtr-to-june-30.html | Arco Chemical Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/daughter-of-slavery-hushes-senate.html | Daughter of Slavery Hushes Senate | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/fed-abandons-policy-tied-to-money-supply.html | Fed Abandons Policy Tied to Money Supply | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/transactions-852893.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/theater/in-the-margins-of-2-minorities-a-double-fringe.html | In the Margins of 2 Minorities: A Double Fringe | False | BY Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-1918-preparing-retreat-in-our-pages100-75-and-50-years-ago.html | 1918: Preparing Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/opinion/l-free-trade-s-fine-as-long-as-it-s-really-free-166993.html | Free Trade's Fine, as Long as It's Really Free | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/note-to-readers.html | Note to Readers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/emlen-etting-artist-88.html | Emlen Etting, Artist, 88 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-nagle-signs-with-jets-and-doesn-t-even-miss-dinner.html | FOOTBALL; Nagle Signs With Jets and Doesn't Even Miss Dinner | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/style/chronicle-181293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/frances-r-grant-96-champion-of-rights-in-latin-america-dies.html | Frances R. Grant, 96, Champion Of Rights in Latin America, Dies | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-long-distance-giants-find-strength-amid-price-wars.html | COMPANY REPORTS; Long-Distance Giants Find Strength Amid Price Wars | False | By Edmund L Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/store-founder-pleads-guilty-in-fraud-case.html | Store Founder Pleads Guilty in Fraud Case | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/style/chronicle-182093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/results-plus-804893.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/luxor-journal-the-muslims-wrath-doesn-t-spare-the-mummies.html | Luxor Journal; The Muslims' Wrath Doesn't Spare the Mummies | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/robert-m-kossick-chief-executive-53-at-new-jersey-bank.html | Robert M. Kossick, Chief Executive, 53, At New Jersey Bank | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/donnelley-rr-sons-n-reports-earnings-for-qtr-to-june-30.html | Donnelley (R.R.) & Sons (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/on-my-mind-what-the-hasidim-know.html | On My Mind; What the Hasidim Know | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/a-oakley-brooks-81-an-investment-banker.html | A. Oakley Brooks, 81, An Investment Banker | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/baseball-yanks-look-within-for-pitching-help.html | BASEBALL; Yanks Look Within for Pitching Help | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/sports-people-tennis-tiriac-gets-the-boot.html | SPORTS PEOPLE: TENNIS; Tiriac Gets the Boot | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-bankamerica-corp-n.html | COMPANY REPORTS; BANKAMERICA CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-change-in-aladdin-lyrics-looks-like-cowardly-censorship-165093.html | Change in 'Aladdin' Lyrics Looks Like Cowardly Censorship | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/walter-d-fackler-71-economist-known-for-accurate-predictions.html | Walter D. Fackler, 71, Economist Known for Accurate Predictions | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-change-in-aladdin-lyrics-looks-like-cowardly-censorship-a-hopeful-sign-188093.html | Change in 'Aladdin' Lyrics Looks Like Cowardly Censorship; A Hopeful Sign | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/voyage-life-shattered-dreams-cost-30000-woman-goes-poverty-china-prostitution.html | Voyage to Life of Shattered Dreams; At Cost of $30,000, Woman Goes From Poverty in China to Prostitution in Chinatown | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/ryder-system-inc-reports-earnings-for-qtr-to-june-30.html | Ryder System Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/coca-cola-enterprises-reports-earnings-for-qtr-to-july-2.html | Coca-Cola Enterprises reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/man-charged-with-murder-in-shooting-in-brooklyn.html | Man Charged With Murder In Shooting In Brooklyn | False | By Dennis Hevesi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/the-media-business-advertising-addenda-johnson-johnson-reshuffles-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Johnson & Johnson Reshuffles Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/reward-is-stymied-in-towers-bombing.html | REWARD IS STYMIED IN TOWERS BOMBING | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/our-towns-a-democracy-grapples-with-a-point-of-honor.html | OUR TOWNS; A Democracy Grapples With a Point of Honor | False | By Iver Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/news/now-if-x-sues-y-what-would-happen-a-b-c-or-d.html | Now if X Sues Y, What Would Happen? A, B, C or D? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-in-connecticut-clothes-photos-and-a-yale-on-yale.html | Reviews/Art; In Connecticut, Clothes, Photos and a Yale on Yale | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/credit-markets-treasury-bond-yields-rise-again.html | CREDIT MARKETS; Treasury Bond Yields Rise Again | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-news-180493.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/tv-listings.html | TV Listings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-twain-said-it-first-187193.html | Twain Said It First | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-1943-bolkhov-is-taken-in-our-pages100-75-and-50-years-ago.html | 1943: Bolkhov Is Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/brown-forman-gets-new-chief.html | Brown-Forman Gets New Chief | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/crown-heights-officers-say-they-feel-betrayed.html | Crown Heights Officers Say They Feel Betrayed | False | By Craig Wolff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-along-some-mean-streets-in-unlikely-locations.html | Review/Film; Along Some Mean Streets In Unlikely Locations | False | By Janet Maslin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/tax-fight-protects-lautenbergs-seat.html | Tax Fight Protects Lautenberg's Seat | False | By Wayne King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/in-a-day-care-case-new-questions-few-answers.html | In a Day-Care Case, New Questions, Few Answers | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/style/IHT-joining-the-summer-jazz-circus.html | Joining the Summer Jazz Circus | False | By Mike Zwerin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/72-hours-of-relief-center-tackles-family-crises.html | 72 Hours of Relief; Center Tackles Family Crises | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-redskins-start-post-gibbs-era.html | FOOTBALL; Redskins Start Post-Gibbs Era | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/indian-monsoon-brings-floods-and-landslides-death-toll-is-500.html | Indian Monsoon Brings Floods and Landslides; Death Toll Is 500 | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-midwest-flooding-like-sandbags-flood-losses-pile-up | The Midwest Flooding Like Sandbags, Flood Losses Pile Up | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/free-music-outdoors.html | Free Music Outdoors | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/union-pacific-reports-earnings-for-qtr-to-june-30.html | Union Pacific reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/sports-of-the-times-the-debate-athletes-as-role-models.html | Sports of The Times; The Debate: Athletes as Role Models | False | By Claire Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/baseball-hear-that-it-s-the-still-in-the-bronx-bombers.html | BASEBALL; Hear That? It's the Still-in-the-Bronx Bombers | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/style/chronicle-724693.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/the-buzzwords-for-new-music-fans-and-budding-moguls.html | The Buzzwords For New-Music Fans And Budding Moguls | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/genuine-parts-reports-earnings-for-qtr-to-june-30.html | Genuine Parts reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/trw-inc-reports-earnings-for-qtr-to-june-30.html | TRW Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-june-30.html | Illinois Tool Works Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-amoco-corp-n.html | COMPANY REPORTS; AMOCO CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/sports-people-baseball-reggie-bar-returns.html | SPORTS PEOPLE: BASEBALL; Reggie! Bar Returns | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/dinkins-counterattacks-giuliani-hammers-away.html | Dinkins Counterattacks; Giuliani Hammers Away | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/dow-falls-from-heights-off-30.18-points.html | Dow Falls From Heights, Off 30.18 Points | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/wheelchair-games-racing-off-to-new-athletic-titles.html | WHEELCHAIR GAMES; Racing Off To New Athletic Titles | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-lessons-closer-to-home-letters-to-the-editor.html | Lessons Closer to Home: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-news-sunbeam-will-settle-lawsuits.html | COMPANY NEWS; Sunbeam Will Settle Lawsuits | False | By Agis Salpukas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/golf-alfredsson-okamoto-share-us-open-lead.html | GOLF; Alfredsson, Okamoto Share U.S. Open Lead | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/sex-is-leading-cause-of-aids-in-women.html | Sex Is Leading Cause of AIDS in Women | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-a-fake-mom-and-dad-and-the-boy-next-door.html | Review/Film; A Fake Mom and Dad And the Boy Next Door | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/the-museum-exhibitions.html | The Museum Exhibitions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/conferees-on-budget-agree-to-raise-tax-rate-on-rich.html | Conferees on Budget Agree To Raise Tax Rate on Rich | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/gop-forces-a-vote-on-scandal-records.html | G.O.P. Forces a Vote on Scandal Records | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-a-big-hit-in-baghdad-letters-to-the-editor-92635358153.html | A Big Hit in Baghdad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-a-big-hit-in-baghdad-letters-to-the-editor-93149530916.html | A Big Hit in Baghdad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/last-chance.html | Last Chance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/money-funds-gain.html | Money Funds Gain | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/a-sensible-look-at-the-airline-crisis.html | A Sensible Look at the Airline 'Crisis' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/IHT-frankfurt-pool-to-close-sign-of-national-austerity.html | Frankfurt Pool to Close, Sign of National Austerity | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-giants-remaining-draft-picks-sign-on.html | FOOTBALL; Giants' Remaining Draft Picks Sign On | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/football-hamilton-a-sophomore-expects-more.html | FOOTBALL; Hamilton, a Sophomore, Expects More | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/suffolk-chief-backs-amended-financing-measure.html | Suffolk Chief Backs Amended Financing Measure | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/summer-air-fares-are-up-sharply-despite-return-of-multiple-prices.html | Summer Air Fares Are Up Sharply Despite Return of Multiple Prices | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-free-trade-s-fine-as-long-as-it-s-really-free-environmental-weapon-184793.html | Free Trade's Fine, as Long as It's Really Free; Environmental Weapon | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/plan-to-insure-abortion-survives-an-early-vote.html | Plan to Insure Abortion Survives an Early Vote | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/worldbusiness/IHT-ec-hopes-to-end-surpluses-by-2000-draining-the.html | EC Hopes to End Surpluses by 2000 : Draining the Wine Lake | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/scott-salmon-50-choreographer-for-radio-city-s-seasonal-shows.html | Scott Salmon, 50, Choreographer For Radio City's Seasonal Shows | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/new-york-city-accuses-three-of-deceptive-investment-ads.html | New York City Accuses Three of Deceptive Investment Ads | False | By Leslie Wayne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-reports-bankers-trust-new-york-corp-n.html | COMPANY REPORTS; BANKERS TRUST NEW YORK CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/IHT-letters-to-the-editor-correction.html | LETTERS TO THE EDITOR: Correction | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/prosecution-rests-case-in-bank-fraud-affair.html | Prosecution Rests Case In Bank Fraud Affair | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-in-new-jersey-works-from-the-pacific-and-tibet.html | Reviews/Art; In New Jersey, Works From the Pacific and Tibet | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/IHT-asean-ministers-to-emphasize-security.html | ASEAN Ministers to Emphasize Security | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/company-news-investcorp-files-suit-over-partnership-in-gucci.html | COMPANY NEWS; INVESTCORP FILES SUIT OVER PARTNERSHIP IN GUCCI | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/japanese-forget-politeness-as-political-wrath-flares.html | Japanese Forget Politeness As Political Wrath Flares | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/no-headline-299693.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-they-re-from-another-planet-another-medium-actually.html | Review/Film; They're From Another Planet (Another Medium, Actually) | False | By Janet Maslin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/china-barreling-along-the-capitalist-road-now-posts-strict-speed-limits.html | China, Barreling Along the Capitalist Road, Now Posts Strict Speed Limits | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/c-corrections-100693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/movies/review-film-from-japan-animated-views-of-the-future.html | Review/Film; From Japan, Animated Views Of the Future | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/pentagon-keeps-silent-on-rejected-gay-troop-plan.html | Pentagon Keeps Silent on Rejected Gay Troop Plan | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/cash-incentives-for-human-rights.html | Cash Incentives for Human Rights | False | By Jonathan F. Fanton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/mcdonald-s-corp-reports-earnings-for-qtr-to-june-30.html | McDonald's Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/what-the-mayans-could-teach-the-joint-chiefs.html | What the Mayans Could Teach The Joint Chiefs | False | By Robert Bly | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-supreme-court-ginsburg-deflects-pressure-to-talk-on-death-penalty.html | THE SUPREME COURT; GINSBURG DEFLECTS PRESSURE TO TALK ON DEATH PENALTY | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/prison-term-in-fraud-by-asbestos-monitor.html | Prison Term in Fraud by Asbestos Monitor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/penn-central-corp-reports-earnings-for-qtr-to-june-30.html | Penn Central Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/hamptons-new-places-for-dining-out-have-a-close-to-home-appeal.html | Hamptons' New Places for Dining Out Have a Close-to-Home Appeal | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/a-strategy-on-the-budget-go-after-the-greenhorns.html | A Strategy on the Budget: Go After the Greenhorns | False | By Joel Brinkley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/sounds-around-town-008593.html | Sounds Around Town | False | By Karen Schoemer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/world/now-takeover-of-canal-makes-panama-uneasy.html | Now Takeover of Canal Makes Panama Uneasy | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/firms-shift-strategies-old-order-moves-on-perella-severing-wasserstein-link.html | As Firms Shift Strategies, the Old Order Moves On; Perella Severing Wasserstein Link | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-medicare-choice-for-old-means-rationing-186393.html | Medicare Choice for Old Means Rationing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/c-corrections-103093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/rohm-haas-co-reports-earnings-for-qtr-to-june-30.html | Rohm & Haas Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/news-summary-221093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-those-on-death-row-don-t-ride-a-carousel-164293.html | Those on Death Row Don't Ride a Carousel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-supreme-court-today-s-hearing-will-be-closed.html | THE SUPREME COURT; Today's Hearing Will Be Closed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/metro-digest-214793.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/justice-dept-to-stay-on-case-of-aide-s-death.html | Justice Dept. to Stay on Case of Aide's Death | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/gas-leak-disrupts-trains.html | Gas Leak Disrupts Trains | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/cycling-at-last-chiappucci-stops-spinning-his-two-wheels.html | CYCLING; At Last: Chiappucci Stops Spinning His Two Wheels | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/us-sees-side-accords-set-for-trade-pact-by-august.html | U.S. Sees Side Accords Set For Trade Pact by August | False | By Tim Golden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/the-midwest-flooding-in-the-flood-many-hear-a-call-to-serve.html | The Midwest Flooding: In the Flood, Many Hear a Call to Serve | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/l-not-the-catskills-of-yore-185593.html | Not the Catskills of Yore | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/us/supreme-court-excerpts-senate-hearings-ginsburg-supreme-court-nomination.html | THE SUPREME COURT; Excerpts From Senate Hearings on the Ginsburg Supreme Court Nomination | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/opinion/who-wants-to-know.html | Who Wants to Know? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/a-summer-s-art-for-the-faithful-pilgrimages-in-the-region.html | A Summer's Art For the Faithful: Pilgrimages In the Region | False | By Michael Kimmelman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/home-video-003493.html | Home Video | False | By Peter M. Nichols | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/obituaries/kirtilal-m-mehta-86-built-a-gem-company.html | Kirtilal M. Mehta, 86; Built a Gem Company | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/reviews-art-long-island-shows-off-paintings-of-and-from-itself.html | Reviews/Art; Long Island Shows Off Paintings of and From Itself | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/nyregion/inside-301193.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/IHT-wiesel-says-mitterrand-urged-exaide-to-apologize-over-plagiarism-charge.html | Wiesel Says Mitterrand Urged Ex-Aide To Apologize Over Plagiarism Charge : Attali Is Advised to Withdraw Book | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/IHT-gm-secrets-case-grows-prosecutors-say.html | GM Secrets Case Grows, Prosecutors Say | False | By Brandon Mitchener, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/tv-weekend-equal-injustice-for-all-in-political-spoof-show.html | TV Weekend; Equal Injustice for All In Political-Spoof Show | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/key-rates-654193.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/sports/tv-sports-now-if-he-can-cajole-ditka-to-just-be-ditka.html | TV SPORTS; Now If He Can Cajole Ditka to Just Be Ditka | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/business/pitney-bowes-inc-reports-earnings-for-qtr-to-june30.html | Pitney Bowes Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-23 | 1993-07-23 | https://www.nytimes.com/1993/07/23/arts/sounds-around-town-228293.html | Sounds Around Town | False | By John S. Wilson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/kendall-international-reports-earnings-for-qtr-to-june-30.html | Kendall International reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/surgeon-general-designate-weathers-senate-hearing.html | Surgeon General-Designate Weathers Senate Hearing | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/news/the-dicey-game-of-commodities-trading.html | The Dicey Game of Commodities Trading | False | By Leonard Sloane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-ethical-stocks-its-safer-to-pick-them-yourself.html | "Ethical Stocks" :It's Safer to Pick Them Yourself | False | By Philip Crawford, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/observer-hasta-la-vista-gutenberg.html | Observer; Hasta La Vista, Gutenberg | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-dance-with-an-affinity-for-trees.html | Review/Dance; With an Affinity for Trees | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/kimberly-clark-reports-earnings-for-qtr-to-june-30.html | Kimberly-Clark reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/pro-football-friendship-no-factor-say-coslet-esiason.html | PRO FOOTBALL; Friendship No Factor, Say Coslet, Esiason | False | BY Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/tecumseh-products-nms-reports-earnings-for-qtr-to-june30.html | Tecumseh Products (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/still-seeking-answers-detectives-bury-baby-hope.html | Still Seeking Answers, Detectives Bury Baby Hope | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/emlen-etting-artist-88.html | Emlen Etting, Artist, 88 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/transactions-122293.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | Union Camp Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/textron-inc-reports-earnings-for-qtr-to-july-3.html | Textron Inc. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/pro-football-stress-fracture-means-giants-won-t-get-kicks-out-of-willis.html | PRO FOOTBALL; Stress Fracture Means Giants Won't Get Kicks Out of Willis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/classical-music-in-review-358693.html | Classical Music in Review | False | BY Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-people-pro-basketball-dumas-and-suns-agree.html | SPORTS PEOPLE: PRO BASKETBALL; Dumas and Suns Agree | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-uk-quarrel-further-erodes-dream-of-europe.html | U.K. Quarrel Further Erodes Dream of Europe | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/maytag-corp-reports-earnings-for-qtr-to-june-30.html | Maytag Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-music-how-mozart-and-brahms-took-on-the-status-quo.html | Review/Music; How Mozart and Brahms Took On the Status Quo | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/bowater-inc-reports-earnings-for-qtr-to-july-3.html | Bowater Inc. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/dow-chemical-co-reports-earnings-for-qtr-to-june-30.html | Dow Chemical Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/frederick-a-sundermann-bank-president-74.html | Frederick A. Sundermann, Bank President, 74 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/duke-power-co-reports-earnings-for-qtr-to-june-30.html | Duke Power Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/smith-s-food-drug-reports-earnings-for-qtr-to-july-3.html | Smith's Food & Drug reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-people-soccer-tapie-attacks-tv-crew.html | SPORTS PEOPLE: SOCCER; Tapie Attacks TV Crew | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/caterpillar-inc-reports-earnings-for-qtr-to-june-30.html | Caterpillar Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/the-customers-are-the-show-night-life-at-a-pharmacy.html | The Customers Are the Show; Night Life at a Pharmacy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/c-corrections-324193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/an-outsider-gets-bally-in-shape.html | An Outsider Gets Bally in Shape | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-people-football-brown-s-perry-returns-after-2-day-walkout.html | SPORTS PEOPLE: FOOTBALL; Brown's Perry Returns After 2-Day Walkout | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/archives/financial-planning-advice-for-deaf-takes-more-accessible-forms.html | FINANCIAL PLANNING; Advice for Deaf Takes More Accessible Forms | True | By Susan Scherreik | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/IHT-1893-tensions-in-siam-in-our-pages100-75-and-50-years-ago.html | 1893: Tensions in Siam : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-renewed-khmer-rouge-attacks-feared.html | Renewed Khmer Rouge Attacks Feared | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/russia-aid-plan-promotes-role-for-us-companies.html | Russia Aid Plan Promotes Role for U.S. Companies | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/gerber-products-co-reports-earnings-for-qtr-to-june-30.html | Gerber Products Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-even-us-floods-fail-to-frighten-a-fair-wind-for-insurers-in.html | Even U.S. Floods Fail to Frighten : A Fair Wind For Insurers In Europe | False | By Rupert Bruce, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-dance-the-this-worldly-side-of-nikolais.html | Review/Dance; The This-Worldly Side of Nikolais | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-custody-case-affirms-biological-ties-that-bind-a-child-is-not-a-doll-368393.html | Custody Case Affirms Biological Ties That Bind; A Child Is Not a Doll | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/thousands-of-shells-hit-sarajevo-as-serbian-units-pincers-close-in.html | Thousands of Shells Hit Sarajevo As Serbian Units' Pincers Close In | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-scuttled-archivist-371393.html | Scuttled Archivist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/ginsburg-hearings-end-in-a-secluded-meeting.html | Ginsburg Hearings End In a Secluded Meeting | False | By Neil A. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/official-dismissed-in-dispute-at-disabled-veterans-group.html | Official Dismissed in Dispute At Disabled Veterans Group | False | By Karen de Witt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/gang-membership-grows-in-middle-class-suburbs.html | Gang Membership Grows In Middle-Class Suburbs | False | By Melinda Henneberger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/news-summary-506093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/midwest-flooding-despair-haunting-midwest-flood-waters-continue-rise.html | THE MIDWEST FLOODING; Despair Is Haunting the Midwest As Flood Waters Continue to Rise | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/commonwealth-energy-system-reports-earnings-for-qtr-to-june-30.html | Commonwealth Energy System reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/another-italian-business-leader-tied-to-scandal-is-found-dead.html | Another Italian Business Leader, Tied to Scandal, Is Found Dead | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/business-digest-575393.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-blind-woman-s-subway-death-exposes-platform-safety-flaws-install-warning-strips-374893.html | Blind Woman's Subway Death Exposes Platform Safety Flaws; Install Warning Strips | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/stocks-bounce-higher-dow-up-21.52-to-3546.74.html | Stocks Bounce Higher; Dow Up 21.52, to 3,546.74 | False | By Robert Hurtado | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/theater/review-theater-america-as-loony-as-it-is-beautiful.html | Review/Theater; America, As Loony As It Is Beautiful | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/the-midwest-flooding-dry-st-louis-is-furiously-battling-a-flood-of-misperception.html | THE MIDWEST FLOODING; Dry St. Louis Is Furiously Battling a Flood of Misperception | False | By Peter Applebome | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/ferry-promises-relief-for-rockland-s-weary-commuters.html | Ferry Promises Relief for Rockland's Weary Commuters | False | By Jacques Steinberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/norman-s-weiser-73-chappell-music-head.html | Norman S. Weiser, 73, Chappell Music Head | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/news/how-they-do-it-jumping-from-student-to-entrepreneur.html | HOW THEY DO IT; Jumping From Student to Entrepreneur | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-briefcase-commodity-futures-fund-ready-to-run-in-british.html | BRIEFCASE : Commodity Futures Fund Ready To Run in British Virgin Islands | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/modermott-international-inc-reports-earnings-for-qtr-to-june30.html | McDermott International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/c-corrections-325093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/kellogg-co-reports-earnings-for-qtr-to-june-30.html | Kellogg Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/dqe-reports-earnings-for-12mo-to-june-30.html | DQE reports earnings for 12mo to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/after-circuit-repair-shuttle-is-ready-to-blast-off-today.html | After Circuit Repair, Shuttle Is Ready to Blast Off Today | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/raychem-corp-reports-earnings-for-qtr-to-june-30.html | Raychem Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/ms-moseley-braun-s-majestic-moment.html | Ms. Moseley Braun's Majestic Moment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/news/caveat-emptor-when-selling-stocks-monday-s-child-fares-less-well.html | CAVEAT EMPTOR; When Selling Stocks, Monday's Child Fares Less Well | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/stew-leonard-s-is-cited-for-shorting-customers.html | Stew Leonard's Is Cited For Shorting Customers | False | By James Barron | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-for-americans-abroad-tax-planning-need-not-be-a-mystery.html | For Americans Abroad, Tax Planning Need Not Be a Mystery | False | By Samuel H. Okoshken, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/nash-finch-co-nms-reports-earnings-for-qtr-to-june-19.html | Nash Finch Co. (NMS) reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/critic-s-notebook-leno-s-guns-blazing-at-target-on-horizon.html | Critic's Notebook; Leno's Guns Blazing At Target on Horizon | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/new-york-state-electric-gas-corp-reports-earnings-for-12mos-to-june-30.html | New York State Electric & Gas Corp. reports earnings for 12mos to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/empire-scrambles-back.html | Empire Scrambles Back | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/mexican-stocks-rise-3.87-lifted-by-telmex-earnings.html | Mexican Stocks Rise 3.87%, Lifted by Telmex Earnings | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/president-s-policy-on-gay-troops-is-backed-in-vote-of-senate-panel.html | President's Policy on Gay Troops Is Backed in Vote of Senate-Panel | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/cycling-lauritzen-36-rides-on-ignoring-that-old-sunset.html | CYCLING; Lauritzen, 36, Rides On, Ignoring That Old Sunset | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/results-plus-990293.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/robert-m-kossick-chief-executive-53-at-new-jersey-bank.html | Robert M. Kossick, Chief Executive, 53, At New Jersey Bank | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/the-midwest-flooding-man-of-the-mississippi-returns-to-conquer-it.html | THE MIDWEST FLOODING; Man of the Mississippi Returns to Conquer It | False | By Francis X. Clines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-of-the-times-take-me-out-of-the-ball-game.html | Sports of The Times; Take Me Out of the Ball Game | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-earnings-computer-associates-international-n.html | COMPANY EARNINGS; Computer Associates International (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/theater/nederlanders-and-partner-buy-the-biltmore-theater.html | Nederlanders and Partner Buy the Biltmore Theater | False | By David W. Dunlap | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/cincinnati-gas-electric-co-reports-earnings-for-12mo-to-june-30.html | Cincinnati Gas & Electric Co. reports earnings for 12mo to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-earnings-mobil-corp-n.html | COMPANY EARNINGS; MOBIL CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/trinity-industries-reports-earnings-for-qtr-to-june-30.html | Trinity Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/earlier-date-set-for-service-in-vietnam.html | Earlier Date Set For Service In Vietnam | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/lifetime-corp-reports-earnings-for-qtr-to-june-30.html | Lifetime Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-people-college-basketball-monson-wins-lawsuit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Monson Wins Lawsuit | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/springs-industries-reports-earnings-for-qtr-to-july-3.html | Springs Industries reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/bombing-suspect-seized-at-resort.html | BOMBING SUSPECT SEIZED AT RESORT | False | By Ralph Blumenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/europe-s-social-dumping.html | Europe's Social Dumping | False | By Flora Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/joseph-j-palisi-67-brooklyn-historian-restored-monument.html | Joseph J. Palisi, 67; Brooklyn Historian Restored Monument | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/stanley-works-reports-earnings-for-qtr-to-july-3.html | Stanley Works reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/bridge-876093.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT--and-the-beauty-business-a-homely-gamble-at-best.html | : And the Beauty Business?A Homely Gamble at Best | False | By Kate Bales, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/books/from-mcginniss-s-side-a-strike-at-manchester.html | From McGinniss's Side, A Strike at Manchester | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/sherwin-williams-reports-earnings-for-qtr-to-june-30.html | Sherwin-Williams reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/threat-of-statehood-in-puerto-rico-leads-to-a-restored-tax-break.html | Threat of Statehood in Puerto Rico Leads to a Restored Tax Break | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/head-start-the-whole-story.html | Head Start, the Whole Story | False | By Edward Zigler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/IHT-get-on-with-it-america-and-recognize-vietnam.html | 'Get on With It' America - and Recognize Vietnam | False | By Victor H. Frank Jr., International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/wheeling-pittsburgh-reports-earnings-for-qtr-to-june-30.html | Wheeling-Pittsburgh reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-pop-a-blend-of-influences-with-dissonance.html | Review/Pop; A Blend of Influences, With Dissonance | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/ivax-corp-reports-earnings-for-qtr-to-june-30.html | IVAX Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-as-currency-turmoil-spreads-france-raises-rates.html | As Currency Turmoil Spreads, France Raises Rates | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-china-said-to-court-asians-as-a-buffer-against-us.html | China Said to Court Asians As a Buffer Against U.S. | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/no-headline-500193.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/pro-football-what-reeves-doesn-t-see-bothers-him.html | PRO FOOTBALL; What Reeves Doesn't See Bothers Him | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/b-w-bates-85-princeton-professor-and-conservationist.html | B. W. Bates, 85, Princeton Professor And Conservationist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/c-corrections-326893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-japanese-news-monopolies-giving-way.html | Japanese News Monopolies Giving Way | False | By Steven Brull, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/news/q-a-434493.html | Q & A | False | By Leonard Sloane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-june-30.html | Marsh & McLennan Cos. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/cipsco-inc-reports-earnings-for-12mo-to-june-30.html | Cipsco Inc. reports earnings for 12mo to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/premark-international-reports-earnings-for-qtr-to-june-26.html | Premark International reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/subaru-parts-with-the-creators-of-its-quirky-ads.html | Subaru Parts With the Creators of Its Quirky Ads | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/rabbi-baruch-n-faivelson-80-yeshiva-university-administrator.html | Rabbi Baruch N. Faivelson, 80, Yeshiva University Administrator | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-news-with-160-million-ousted-chief-is-looking-to-buy.html | COMPANY NEWS; With $160 Million, Ousted Chief Is Looking to Buy | False | By Agis Salpukas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-briefs-366793.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/classical-music-in-review-361693.html | Classical Music in Review | False | BY Alex Ross | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/l-corrections-321793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/caterpillar-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | Caterpillar Financial Services Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/owens-minor-reports-earnings-for-qtr-to-june-30.html | Owens & Minor reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/inside-516893.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-briefcase-getting-cash-on-your-vacation-will-be-even-easier.html | BRIEFCASE : Getting Cash on Your Vacation Will Be Even Easier This Year | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-blue-cross-profits-are-security-reserve-370593.html | Blue Cross 'Profits' Are Security Reserve | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/cuomo-seeks-compromise-on-bill-to-aid-mentally-ill.html | Cuomo Seeks Compromise On Bill to Aid Mentally Ill | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/southern-new-england-telecom-reports-earnings-for-qtr-to-june-30.html | Southern New England Telecom reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/committee-supports-bill-to-halt-program-for-nuclear-testing.html | Committee Supports Bill to Halt Program For Nuclear Testing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/president-returns-home-to-bury-boyhood-friend.html | President Returns Home To Bury Boyhood Friend | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/shock-therapist-for-eastern-europe.html | Shock Therapist for Eastern Europe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/reward-conflict-ended.html | Reward Conflict Ended | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/rehabilitation-chief-arrested.html | Rehabilitation Chief Arrested | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/horace-mann-educators-reports-earnings-for-qtr-to-june-30.html | Horace Mann Educators reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/IHT-1943-hopes-for-rome-in-our-pages100-75-and-50-years-ago.html | 1943: Hopes for Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-news-fda-approves-a-multiple-sclerosis-drug.html | COMPANY NEWS, F.D.A. Approves a Multiple Sclerosis Drug | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/l-corrections-323393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/key-rates-922893.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/schlumberger-ltd-n-reports-earnings-for-qtr-to-june-30.html | Schlumberger Ltd. (N reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/armco-inc-reports-earnings-for-qtr-to-june-30.html | Armco Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-earnings-exxon-posts-a-33-gain-in-earnings.html | COMPANY EARNINGS; Exxon Posts A 33% Gain In Earnings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/stern-test-for-devil-his-due.html | Stern Test for Devil His Due | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/about-new-york-trying-a-talking-cure-in-a-young-ailing-world.html | ABOUT NEW YORK; Trying a Talking Cure In a Young, Ailing World | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-june-30.html | Amerada Hess Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/news/investing-schwab-and-fidelity-vie-as-fund-supermarkets.html | INVESTING; Schwab and Fidelity Vie As Fund Supermarkets | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/alleghany-corp-reports-earnings-for-qtr-to-june-30.html | Alleghany Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/political-memo-crown-hts-shadow-reaches-past-dinkins-toward-cuomo.html | Political Memo; Crown Hts. Shadow Reaches Past Dinkins Toward Cuomo | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/executive-changes-890693.html | Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/unions-rebuff-american-on-equity-stake.html | Unions Rebuff American on Equity Stake | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/moscow-journal-a-poet-sings-fondly-of-an-old-enemy.html | Moscow Journal; A Poet Sings Fondly of an Old Enemy | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/olin-corp-reports-earnings-for-qtr-to-june-30.html | Olin Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/natural-limits.html | Natural Limits | False | By Lester R. Brown | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/chris-deblasio-composer-34.html | Chris DeBlasio, Composer, 34 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/tennis-world-and-pathmark-are-raymond-s-oyster.html | TENNIS; World and Pathmark Are Raymond's Oyster | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-custody-case-affirms-biological-ties-that-bind-367593.html | Custody Case Affirms Biological Ties That Bind | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-going-gone-the-words-sting-maas.html | BASEBALL; Going, Gone: The Words Sting Maas | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/vw-chief-discusses-lopez-with-german-state-official.html | VW Chief Discusses Lopez With German State Official | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/us-eases-rules-governing-telephone-links-with-cuba.html | U.S. Eases Rules Governing Telephone Links With Cuba | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/golf-daily-focus-not-daily-focus-is-the-challenge-for-mcgann.html | GOLF; Daily Focus, Not Daily Focus, Is the Challenge for McGann | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/dr-karl-paley-79-internist-specialized-in-metabolic-illness.html | Dr. Karl Paley, 79, Internist Specialized In Metabolic Illness | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-custody-case-affirms-biological-ties-that-bind-origins-do-matter-369193.html | Custody Case Affirms Biological Ties That Bind; Origins Do Matter | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-wiesel-stands-by-assertions-on-attali.html | Wiesel Stands By Assertions on Attali | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/worldbusiness/IHT-francmark-linkwhy-paris-is-stuck-with-it-now.html | Franc-Mark Link;Why Paris Is Stuck With It Now | False | By Tom Redburn, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/beliefs-594093.html | Beliefs | False | By Peter Steinfels | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/lawmakers-add-to-defiance-of-yeltsin.html | Lawmakers Add to Defiance of Yeltsin | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/vf-corp-reports-earnings-for-qtr-to-july-3.html | VF Corp. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/obituaries/herbert-uhlig-86-teacher-and-expert-on-metal-corrosion.html | Herbert Uhlig, 86, Teacher and Expert On Metal Corrosion | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/moynihan-scolds-the-white-house-saying-it-must-be-flexible-to-win-a-budget-deal.html | Moynihan Scolds the White House, Saying It Must Be Flexible to Win a Budget Deal | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/death-and-retroactive-taxes.html | Death and (Retroactive!) Taxes | False | By Shirley D. Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-strike-possibility-raised.html | BASEBALL; Strike Possibility Raised | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/santa-fe-pacific-reports-earnings-for-qtr-to-june-30.html | Santa Fe Pacific reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/style/chronicle-413293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-philippines-acts-to-protect-environment-372193.html | Philippines Acts to Protect Environment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/browning-ferris-industries-reports-earnings-for-qtr-to-june-30.html | Browning-Ferris Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/gunmen-said-to-be-police-kill-7-street-children-in-rio.html | Gunmen Said to Be Police Kill 7 Street Children in Rio | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/us-increases-fund-to-outbid-terrorists-for-afghan-missiles.html | U.S. Increases Fund To Outbid Terrorists For Afghan Missiles | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/metro-digest-581893.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/bell-howell-reports-earnings-for-qtr-to-june-30.html | Bell & Howell reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/woman-s-1990-seaside-death-to-be-treated-as-a-homicide.html | Woman's 1990 Seaside Death To Be Treated as a Homicide | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/viacom-inc-reports-earnings-for-qtr-to-june-30.html | Viacom Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/IHT-1918-premature-toast-in-our-pages100-75-and-50-years-ago.html | 1918: Premature Toast : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/IHT-shock-at-the-death-of-a-symbol-of-italy.html | Shock at the Death of a 'Symbol of Italy' | False | By Laura Colby, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/style/chronicle-410893.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/c-corrections-322593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/trinova-corp-reports-earnings-for-qtr-to-june-30.html | Trinova Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/l-blind-woman-s-subway-death-exposes-platform-safety-flaws-373093.html | Blind Woman's Subway Death Exposes Platform Safety Flaws | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/typical-beach-barbecue-is-crashed.html | Typical Beach Barbecue Is Crashed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-briefcase-just-bought-a-500-gold-coinit-might-be-worth-only-32.html | BRIEFCASE : Just Bought a $500 Gold Coin?It Might Be Worth Only - $32 | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/classical-music-in-review-355193.html | Classical Music in Review | False | BY Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/company-news-marriott-s-shareholders-back-plan-to-split-in-2.html | COMPANY NEWS; Marriott's Shareholders Back Plan to Split in 2 | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/major-wins-vote-insuring-approval-of-european-pact.html | MAJOR WINS VOTE INSURING APPROVAL OF EUROPEAN PACT | False | By John Darnton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/doman-industries-reports-earnings-for-qtr-to-june-30.html | Doman Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/opinion/let-the-truth-pour-in.html | Let the Truth Pour In | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/dpl-inc-reports-earnings-for-qtr-to-june-30.html | DPL Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/fund-american-enterprises-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Fund American Enterprises Holdings Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/alaska-governor-once-pro-secession-sues-over-federal-land.html | Alaska Governor, Once Pro-Secession, Sues Over Federal Land | False | By Timothy Egan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/us/out-on-a-limb-on-job-data.html | Out on a Limb on Job Data | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/world/south-asians-seek-a-security-forum.html | SOUTH ASIANS SEEK A SECURITY FORUM | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/2-arrested-in-slaying-of-prince.html | 2 Arrested in Slaying of Prince | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/integrated-device-technology-inc-nms-reports-earnings-for-qtr-to-june-27.html | Integrated Device Technology Inc. (NMS) reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/nyregion/article-578893-no-title.html | Article 578893 -- No Title | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/betz-laboratories-reports-earnings-for-qtr-to-june-30.html | Betz Laboratories reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/news/funds-watch-for-new-entries-europe-is-popular.html | FUNDS WATCH; For New Entries, Europe Is Popular | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/ametek-inc-reports-earnings-for-qtr-to-june-30.html | Ametek Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-for-august-boring-isnt-the-word.html | For August, Boring Isn't The Word | False | By M.b., International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/sports-people-pro-basketball-jail-must-be-houston.html | SPORTS PEOPLE: PRO BASKETBALL; Jail? Must Be Houston | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-johnson-s-last-mets-spot-may-be-dl.html | BASEBALL; Johnson's Last Mets Spot May Be D.L. | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/currency-markets-pressure-continues-on-franc.html | CURRENCY MARKETS; Pressure Continues On Franc | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/arts/review-music-a-celebration-of-autumnal-ripeness.html | Review/Music; A Celebration of Autumnal Ripeness | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/first-colony-corp-reports-earnings-for-qtr-to-june-30.html | First Colony Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/sports/baseball-are-there-any-more-like-him-down-on-the-farm.html | BASEBALL; Are There Any More Like Him Down on the Farm? | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/business/ibm-narrows-field-in-ad-review.html | I.B.M. Narrows Field in Ad Review | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-24 | 1993-07-24 | https://www.nytimes.com/1993/07/24/your-money/IHT-european-transport-firms-look-strong-in-long-haul.html | European Transport Firms Look Strong in Long Haul | False | By Aline Sullivan, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-music-festival-in-brazil.html | TRAVEL ADVISORY; Music Festival In Brazil | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/surfacing.html | SURFACING | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/trip-down-utah-canyon-becomes-survival-quest.html | Trip Down Utah Canyon Becomes Survival Quest | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/food-from-the-sea-italian-style.html | FOOD; From the Sea, Italian Style | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/movies/film-is-rising-sun-a-detective-story-or-jeremiad.html | FILM; Is 'Rising Sun' a Detective Story or Jeremiad? | False | By Michael Shapiro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/sound-bytes-building-virtual-reality-for-the-smithsonian.html | Sound Bytes; Building Virtual Reality for the Smithsonian | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/currency.html | CURRENCY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/redistricting-faces-new-court-challenge.html | Redistricting Faces New Court Challenge | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/town-rallies-behind-boys-who-killed-father.html | Town Rallies Behind Boys Who Killed Father | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/l-mailbox-yankee-flapdoodle-farewell-to-alarm-goodbye-george-237293.html | MAILBOX: YANKEE FLAPDOODLE; Farewell to Alarm; Goodbye George | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/off-duty-correction-officer-slain-in-his-car.html | Off-Duty Correction Officer Slain in His Car | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/movies/film-view-standing-tall-at-the-intersection-of-clout-and-pomp.html | FILM VIEW; Standing Tall At the Intersection Of Clout and Pomp | False | BY Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/tours.html | TOURS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/connecticut-q-a-elizabeth-a-mousseau-the-fine-art-of-responsible-bartending.html | Connecticut Q&A: Elizabeth A. Mousseau; The Fine Art of Responsible Bartending | False | By Robert A. Hamilton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-of-the-times-newest-jet-can-cite-montana-and-rice.html | Sports of The Times; Newest Jet Can Cite Montana and Rice | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/state-has-taken-4-months-to-tell-simple-tale-in-bank-fraud-trial.html | State Has Taken 4 Months to Tell Simple Tale in Bank Fraud Trial | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/the-midwest-flooding-as-heavy-rains-continue-floods-spread-to-new-areas.html | THE MIDWEST FLOODING; As Heavy Rains Continue, Floods Spread to New Areas | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/free-range-couch-patatoes.html | Free Range Couch Patatoes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/crafts-painters-who-use-ceramics-as-a-canvas.html | CRAFTS; Painters Who Use Ceramics as a Canvas | False | By Betty Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-jeanne-kuester-richard-markey.html | WEDDINGS; Jeanne Kuester, Richard Markey | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/race-is-on-to-portray-pollock.html | Race Is On to Portray Pollock | False | By Carol Strickland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/your-own-account-should-you-offer-to-be-laid-off.html | Your Own Account; Should You Offer to Be Laid Off? | False | By Mary Rowland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/c-corrections-088493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/cancer-group-arranges-free-flights.html | Cancer Group Arranges Free Flights | False | By Felice Buckvar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-jennifer-wright-john-mccarthy.html | WEDDINGS; Jennifer Wright, John McCarthy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-karen-barker-george-marcou.html | WEDDINGS; Karen Barker, George Marcou | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/l-health-care-s-gang-of-five-384093.html | Health Care's 'Gang of Five' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-road-to-ecotopia.html | The Road to Ecotopia | False | By Alston Chase | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/l-mailbox-yankee-flapdoodle-just-be-neighborly-235693.html | MAILBOX: YANKEE FLAPDOODLE; Just Be Neighborly | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/recordings-view-for-the-beach-boys-it-wasn-t-all-platinum.html | RECORDINGS VIEW; For the Beach Boys, It Wasn't All Platinum | False | By Billy Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/how-we-live-now.html | How We Live Now | False | By Alan Wolfe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/conversations-jair-bolsonaro-soldier-turned-politician-wants-give-brazil-back.html | Conversations/Jair Bolsonaro; A Soldier Turned Politician Wants To Give Brazil Back to Army Rule | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dining-out-a-newcomer-with-uptodate-dishes.html | DINING OUT; A Newcomer With Up-to-Date Dishes | False | By Anne Semmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/sorting-out-a-new-world-of-mortgage-possibilities.html | Sorting Out A New World Of Mortgage Possibilities | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/postings-154-east-70th-street-a-high-school-in-a-town-house.html | POSTINGS; 154 East 70th Street; A High School In a Town House | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/woodrow-call-rides-again.html | Woodrow Call Rides Again | False | By Noel Perrin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-berry-nelson-john-ravitz.html | WEDDINGS; Berry Nelson, John Ravitz | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/operating-rooms-learn-recycling.html | Operating Rooms Learn Recycling | False | By Gitta Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-car-rental-cutbacks.html | TRAVEL ADVISORY; Car Rental Cutbacks | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/she-s-no-jockette.html | She's No Jockette | False | By Martha Weinman Lear | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-deborah-mattis-w-h-collier-4th.html | ENGAGEMENTS; Deborah mattis, W. H. Collier 4th | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/art-under-a-mentors-guidance.html | ART; Under a Mentor's Guidance | False | By William Zimmer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-helping-teachers-stay-up-to-date-327693.html | Helping Teachers Stay Up to Date | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-erin-e-foster-jeffrey-a-blatt.html | WEDDINGS; Erin E. Foster, Jeffrey A. Blatt | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/the-great-outdoors-there-once-was-a-tenor-who-swallowed-a-bug.html | THE GREAT OUTDOORS; There Once Was a Tenor Who Swallowed a Bug . . . | False | By James Barron | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/rudolph-giuliani-and-the-color-of-politics-in-new-york.html | Rudolph Giuliani and the Color of Politics in New York | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/l-let-s-stop-buying-a-secret-foreign-policy-funds-for-murderers-228393.html | Let's Stop Buying a Secret Foreign Policy; Funds for Murderers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/votes-in-congress-936393.html | Votes in Congress | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/the-midwest-flooding-how-to-recognize-and-avoid-flood-dangers.html | THE MIDWEST FLOODING; How to Recognize and Avoid Flood Dangers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-us-updates-sent-by-fax.html | TRAVEL ADVISORY; U.S. Updates Sent by Fax | False | By Betsy Wade | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-styles-of-life-and-civil-rights-339093.html | Styles of Life And Civil Rights | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/fashion-from-the-east-indian-summer-of-course.html | FASHION; From the East, Indian Summer, of Course | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-long-island-westbury-drivein-plan-riles-neighbors.html | In the Region: Long Island; Westbury Drive-In Plan Riles Neighbors | False | By Diana Shaman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-fiction.html | IN SHORT: FICTION | False | By Adrea Barnet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-arts.html | ARTS AND ENTERTAINMENT; ARTS | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-sallie-stockton-andrew-bunn.html | WEDDINGS; Sallie Stockton, Andrew Bunn | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/q-and-a-823893.html | Q and A | False | By Paul Freireich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-laura-walton-andrew-hirschfeld.html | WEDDINGS; Laura Walton, Andrew Hirschfeld | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-midwest-flooding-damage-estimates-of-midwest-flood-climbing-sharply.html | THE MIDWEST FLOODING; DAMAGE ESTIMATES OF MIDWEST FLOOD CLIMBING SHARPLY | False | By Sylvia Nasar | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-basketball-basketball-hall-taps-10.html | SPORTS PEOPLE: BASKETBALL; Basketball Hall Taps 10 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/l-42d-street-460493.html | 42d Street | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/backtalk-baseball-comes-to-a-resounding-sigh.html | BACKTALK; Baseball Comes to a Resounding Sigh | False | By Thad Mumford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/chess-andersson-facing-a-serious-challenge.html | CHESS; Andersson Facing A Serious Challenge | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/c-corrections-226793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-johnson-plans-to-go-to-camp-on-day-when-giants-are-off.html | FOOTBALL; Johnson Plans to Go to Camp On Day When Giants Are Off | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-laura-e-hobbie-matthew-t-smoot.html | WEDDINGS; Laura E. Hobbie, Matthew T. Smoot | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/love-finds-a-way.html | Love Finds a Way | False | By Mario Vargas Llosa | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/political-memo-dinkins-s-strategy-cool-has-advantages.html | POLITICAL MEMO; Dinkins's Strategy: Cool Has Advantages | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-taxing-and-spending.html | THE NATION; Taxing and Spending | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/on-language-streamlining-the-ungainly.html | ON LANGUAGE; Streamlining the Ungainly | False | By Robin Toner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/gardening-as-a-form-of-children-s-therapy.html | Gardening as a Form of Children's Therapy | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/recordings-view-out-of-the-parlor-into-the-mainstream.html | RECORDINGS VIEW; Out of the Parlor, Into the Mainstream | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/your-home-salability-a-slovenly-house-is-a-turn-off.html | Your Home: Salability; A Slovenly House Is A Turn-Off | False | By Andree Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-how-mary-shelley-wrote-her-ghost-tale.html | THEATER; How Mary Shelley Wrote Her Ghost Tale | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/l-magna-carta-043793.html | Magna Carta | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-sarah-judd-peter-branscombe.html | WEDDINGS; Sarah Judd, Peter Branscombe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/sweat-manual-laborers-of-the-mostly-third-world-a-gallery-of-portraits.html | Sweat -- Manual Laborers of the (Mostly Third) World: A Gallery of Portraits | False | By Margaret Loke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-baseball-simmons-relaxes.html | SPORTS PEOPLE: BASEBALL; Simmons Relaxes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-the-ginsburg-hearings-an-absence-of-suspense-is-welcomed.html | THE NATION; The Ginsburg Hearings An Absence Of Suspense Is Welcomed | False | By Linda Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-basketball-coaches-lose-out.html | SPORTS PEOPLE: BASKETBALL; Coaches Lose Out | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/l-postwar-hanoi-259293.html | Postwar Hanoi | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/architecture-view-a-modernist-icon-in-italy-is-resurrected-for-the.html | ARCHITECTURE VIEW; A Modernist Icon in Italy Is Resurrected for the 90's | True | By Nicolai Ouroussoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/one-woman-against-the-snakes.html | One Woman Against the Snakes | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/dance-view-near-nudes-toy-chicks-and-historic-echoes.html | DANCE VIEW; Near Nudes, Toy Chicks And Historic Echoes | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/notebook-suddenly-the-red-sox-are-squeezing-25-guys-into-one-cause.html | NOTEBOOK; Suddenly, the Red Sox Are Squeezing 25 Guys Into One Cause | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/focus-sea-grass-tidal-creeks-and-new-homes.html | FOCUS; Sea Grass, Tidal Creeks and New Homes | False | By Lyn Riddle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/store-night-manager-is-slain-in-forest-hills.html | Store Night Manager Is Slain in Forest Hills | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-noreen-o-connor-and-ted-abel.html | WEDDINGS; Noreen O'Connor And Ted Abel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/mutual-funds-when-contests-drive-sales-pitches.html | Mutual Funds; When Contests Drive Sales Pitches | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/of-raddlemen-and-negus.html | Of Raddlemen and Negus | False | By Florence King | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/hot-facts-aswers-to-summer-s-idle-mysteries.html | HOT FACTS; Aswers to Summer's Idle Mysteries | False | By Eric Messinger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/leonardo-journal-when-the-first-tattoo-parlor-arrived-in-town.html | Leonardo Journal; When the First Tattoo Parlor Arrived in Town | False | By Erlinda Kravetz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-the-coin-of-the-underground-realm-a-brief-history.html | THE NATION; The Coin of the Underground Realm: A Brief History | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/potboilers-true-confession-steamy-books-are-best-in-the-heat.html | POTBOILERS; True Confession: Steamy Books Are Best in the Heat | False | By Alex Witchel | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/the-charge-improper-poetry.html | The Charge: Improper Poetry | False | By Gershom Gorenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-much-loved-new-haven-doctor-retires.html | A Much-Loved New Haven Doctor Retires | False | By Nancy Polk | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-jill-n-paolini-joshua-h-epstein.html | WEDDINGS; Jill N. Paolini, Joshua H. Epstein | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/children-s-books-107493.html | CHILDREN'S BOOKS | False | By Robert Christgau | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-classical.html | ARTS AND ENTERTAINMENT; CLASSICAL | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/russia-withdraws-older-bank-notes.html | RUSSIA WITHDRAWS OLDER BANK NOTES | False | By Steven Erlanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/l-prom-night-excesses-can-be-dangerous-241094.html | Prom Night Excesses Can Be Dangerous | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/data-update.html | Data Update | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/l-poets-on-a-jaunt-251793.html | Poets on a Jaunt | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/foreclosure-evictions-disputed.html | Foreclosure Evictions Disputed | False | By Jay Romano | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/stamps-a-first-day-first-less-bureaucracy.html | STAMPS; A First-Day First: Less Bureaucracy | False | By Barth Healey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/if-you-re-thinking-of-living-in-monroe.html | If You're Thinking of Living in: Monroe | False | By Philip Good | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | BY Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/the-ups-and-downs-of-latin-economies.html | The Ups and Downs of Latin Economies | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/viewpoints-in-health-care-reform-means-rebuild.html | Viewpoints; In Health Care, Reform Means Rebuild | False | By Michael Bobrow and Julia Thomas | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/l-flood-victims-need-help-not-scolding-419193.html | Flood Victims Need Help, Not Scolding | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-william-inge-s-bus-stop-in-revival-in-simsbury.html | THEATER; William Inge's 'Bus Stop' in Revival in Simsbury | False | BY Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/foraging-next-stop-on-the-tour-the-levi-s-store.html | FORAGING; Next Stop on the Tour: The Levi's Store | False | By Cara Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/woman-holding-baby-is-killed-while-fleeing-gunman-in-bronx.html | Woman Holding Baby Is Killed While Fleeing Gunman in Bronx | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-no-exit-young-loses-his-27th-straight.html | BASEBALL; No Exit: Young Loses His 27th Straight | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/midwest-flooding-stranded-boy-rescued-after-flood-cave-kills-4-youths-2-adults.html | THE MIDWEST FLOODING; Stranded Boy Is Rescued After Flood in Cave Killed 4 Youths and 2 Adults | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction-245293.html | IN SHORT: NONFICTION | False | By David Walton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/cycling-rominger-races-to-2d-in-tour-de-france.html | CYCLING; Rominger Races to 2d in Tour de France | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/l-go-ahead-get-stoked-240293.html | Go Ahead, Get Stoked | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/golf-alfredsson-leads-by-2-on-3-hole-surge.html | GOLF; Alfredsson Leads by 2 On 3-Hole Surge | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/fashion-the-hat-trick.html | FASHION; The Hat Trick | False | By Carrie Donovan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-long-island-recent-sales-462093.html | In the Region: Long Island; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/thousands-of-missing-persons-cases.html | Thousands of Missing-Persons Cases | False | By Lisa Beth Pulitzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/candidate-s-coupons-won-t-bring-charges.html | Candidate's Coupons Won't Bring Charges | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/shakespeare-and-other-messages-on-stage.html | Shakespeare and Other Messages on Stage | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/now-for-the-assimilation-of-the-killer-bee.html | Now, for the Assimilation of the Killer Bee | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/no-headline-595393.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/secrets-revealed.html | Secrets Revealed | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/us-is-considering-aid-to-cambodia.html | U.S. IS CONSIDERING AID TO CAMBODIA | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-tartabull-goes-up-and-far-far-away.html | BASEBALL; Tartabull Goes Up And Far, Far Away | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-basketball-treatment-for-jankovic.html | SPORTS PEOPLE: BASKETBALL; Treatment for Jankovic | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/evening-hours-soiree-on-the-terrace.html | EVENING HOURS; Soiree On the Terrace | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/loud-and-proud.html | Loud and Proud | False | By Margy Rochlin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/serbs-continue-assault-on-sarajevo.html | Serbs Continue Assault on Sarajevo | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-wife-frets-after-arrest-of-husband-in-bomb-plot.html | A Wife Frets After Arrest Of Husband In Bomb Plot | False | By Robert Hanley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/picking-a-package-the-group-option.html | Picking a Package: The Group Option | False | By Susannah Hunnewell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-elena-kugler-geoffrey-sands.html | ENGAGEMENTS; Elena Kugler, Geoffrey Sands | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/practical-traveler-rebating-travel-agencies-for-plan-it-yourselfers.html | PRACTICAL TRAVELER; 'Rebating' Travel Agencies: For Plan-It-Yourselfers | False | By Betsy Wade | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/horses-or-humans-in-motion-fine-material-for-a-photographer.html | Horses or Humans in Motion, Fine Material for a Photographer | False | By Alberta Eiseman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/midwest-flooding-fighting-save-120-year-old-levee-that-protects-farmers.html | THE MIDWEST FLOODING; Fighting to Save 120-Year-Old Levee That Protects Farmers Livelihoods | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/at-caramoor-a-summer-s-rest-sort-of.html | At Caramoor, a Summer's Rest (Sort of) | False | By Roberta Hershenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/private-school-public-need.html | Private School, Public Need | False | By Charles Strum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-disappointment-in-aids-battle.html | JULY 18-24; Disappointment In AIDS Battle | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/a-touch-of-class-for-the-court.html | A Touch of Class for the Court | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/its-degrading.html | It's Degrading | False | By Marge Piercy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-maria-melendez-and-alan-hinkley-jr.html | WEDDINGS; Maria Melendez and Alan Hinkley Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/technology-updating-tv-programming-skills-for-the-interactive-era.html | Technology; Updating TV Programming Skills for the Interactive Era | False | By Robert E. Calem | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/attractions.html | ATTRACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-charity-learns-a-186-lesson-swindlers-read-the-paper-too.html | A Charity Learns a $186 Lesson: Swindlers Read the Paper, Too | False | By Dennis Hevesi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-new-jersey-it-pays-pse-g-customers-to-conserve.html | In the Region: New Jersey; It Pays P.S.E.& G. Customers to Conserve | False | By Rachelle Garbarine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/hers-the-long-goodbye.html | HERS; The Long Goodbye | False | By Abigail Zuger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-alexandra-piper-jonathan-h-seed.html | ENGAGEMENTS; Alexandra Piper, Jonathan H. Seed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-ryan-s-line-of-defense-is-up-again-in-nfl.html | FOOTBALL; Ryan's Line of Defense Is Up Again in N.F.L. | False | By Thomas George | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/fare-of-the-country-the-surprising-fruit-and-flower-wines-of-scotland.html | FARE OF THE COUNTRY; The Surprising Fruit and Flower Wines of Scotland | False | By Sherry Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/at-clifton-monastery-peace-and-picnics.html | At Clifton Monastery, Peace and Picnics | False | By U. Michael Schumacher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-theater.html | ARTS AND ENTERTAINMENT; THEATER | False | By David Richards | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/this-week-s-numbers.html | This Week's Numbers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/movies/l-lawyers-in-movies-an-old-established-form-239893.html | LAWYERS IN MOVIES; An Old, Established Form | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-pumped-up-842593.html | PUMPED UP | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/l-crown-jewels-093393.html | Crown Jewels | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-croton-falls-revives-fourposter-of-1951.html | THEATER; Croton Falls Revives 'Fourposter' Of 1951 | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-sound-gets-cleaner.html | The Sound Gets Cleaner | False | By Julie Miller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/market-watch-washington-s-airline-answer-keep-oil-cheap.html | MARKET WATCH; Washington's Airline Answer: Keep Oil Cheap | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/l-russian-scientists-are-an-endangered-species-420593.html | Russian Scientists Are an Endangered Species | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-miss-dreyfuss-and-mr-schnell.html | WEDDINGS; Miss Dreyfuss And Mr. Schnell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/culinary-catch-up-in-the-black-forest.html | Culinary Catch-Up in the Black Forest | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-melissa-moore-richard-abate.html | ENGAGEMENTS; Melissa Moore, Richard Abate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/c-corrections-258493.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/rudolph-giuliani-and-the-color-of-politics-in-new-york-79693.html | Rudolph Giuliani and the Color of Politics in New York | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-clinton-fires-sessions-after-a-long-struggle-former-agent-named-for-top.html | JULY 18-24; Clinton Fires Sessions; After a Long Struggle, A Former Agent Is Named For the Top F.B.I. Job | False | By David Johnston | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/paperback-best-sellers-july-25-1993.html | PAPERBACK BEST SELLERS: July 25, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/l-balanchine-festival-in-praise-of-a-marvel-238093.html | BALANCHINE FESTIVAL; In Praise Of a 'Marvel' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/night-skies-in-the-dark-in-the-park-communing-with-the-stars.html | NIGHT SKIES; In the Dark, in the Park, Communing With the Stars | False | By Michael Specter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/filibuster-delays-service-measure.html | FILIBUSTER DELAYS SERVICE MEASURE | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/evening-hours-fireworks-for-all.html | EVENING HOURS; Fireworks for All | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/manager-s-profile-wayne-d-lyski.html | Manager's Profile; Wayne D. Lyski | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-deadly-sins-despair-the-one-unforgivable-sin.html | The Deadly Sins/Despair; The One Unforgivable Sin | False | By Joyce Carol Oates | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/c-corrections-060993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/wall-street-whistle-blowing-at-raymond-james.html | Wall Street; Whistle-Blowing at Raymond James | False | By Susan Antilla | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-dance.html | ARTS AND ENTERTAINMENT; DANCE | False | By Jennifer Dunning | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-elizabeth-ackerman-paul-howell-3d.html | WEDDINGS; Elizabeth Ackerman, Paul Howell 3d | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-bonilla-s-in-right-no-third-try-first.html | BASEBALL; Bonilla's In Right; No, Third; Try First? | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-video.html | ARTS AND ENTERTAINMENT; VIDEO | False | By Peter M. Nichols | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/music-jazz-that-makes-people-start-dancing.html | MUSIC; Jazz That Makes People Start Dancing | False | By Rena Fruchter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-a-blow-to-major-ambivalence-about-europe-unnerves-the-tories.html | JULY 18-24: A Blow to Major; Ambivalence About Europe Unnerves the Tories | False | By John Darnton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/thing-the-overt-covert-earphone.html | THING; The Overt Covert Earphone | False | By John O'Mahony | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-soul-of-joubert-jones.html | The Soul of Joubert Jones | False | By Stanley Crouch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction-246093.html | IN SHORT: NONFICTION | False | By Allen Barra | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-the-president-s-friend-a-white-house-official-takes-his-own-life.html | JULY 18-24: The President's Friend; A White House Official Takes His Own Life | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/now-romania-aids-orphans-at-its-hearth.html | Now Romania Aids Orphans At Its Hearth | False | By Judith Ingram, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-jill-e-jusick-mark-bentley.html | WEDDINGS; Jill E. Jusick, Mark Bentley | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/l-mailbox-yankee-flapdoodle-but-it-s-on-cable-236493.html | MAILBOX: YANKEE FLAPDOODLE; But It's on Cable! | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/bosnian-in-us-horror-behind-and-new-life-ahead.html | Bosnian in U.S., Horror Behind and New Life Ahead | False | By Seth Faison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/corrections-257693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/henry-l-jamieson-81-headed-mutual-funds.html | Henry L. Jamieson, 81; Headed Mutual Funds | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-michael-maurer-christa-sullivan.html | ENGAGEMENTS; Michael Maurer, Christa Sullivan | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/l-postwar-hanoi-260693.html | Postwar Hanoi | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/theater/l-operatic-angels-echoes-of-puccini-236393.html | OPERATIC 'ANGELS; Echoes Of Puccini | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/storm-clouds-are-building-at-prison-for-sex-offenders.html | Storm Clouds Are Building At Prison for Sex Offenders | False | By Ruth Bonapace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/restaurants-a-menu-of-water-views-to-refresh-wilted-diners.html | RESTAURANTS; A Menu of Water Views To Refresh Wilted Diners | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/carrying-emotional-baggage-to-israel.html | Carrying Emotional Baggage to Israel | False | By Marianna Torgovnick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/can-an-old-favorite-learn-new-tricks.html | Can an Old Favorite Learn New Tricks? | False | By Jill Davidson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/world-markets-following-the-music-and-it-shows.html | World Markets; Following the Music, and It Shows | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/latin-america-in-flux-in-brazil-wild-ways-to-counter-wild-inflation.html | Latin America in Flux; In Brazil, Wild Ways to Counter Wild Inflation | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/burn-victims-recovering.html | Burn Victims Recovering | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-cheryl-strauss-david-einhorn.html | ENGAGEMENTS; Cheryl Strauss, David Einhorn | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-bailey-grinds-it-out-as-new-career-begins.html | FOOTBALL; Bailey Grinds It Out As New Career Begins | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-miss-paradise-mr-ferrarie.html | WEDDINGS; Miss Paradise, Mr. Ferrarie | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/movies/in-a-gadda-da-vida-baby.html | In-a-Gadda-da-Vida, Baby | False | By Linda Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-la-carte-the-chefs-are-moving-in-2-directions.html | A la Carte; The Chefs Are Moving in 2 Directions | False | By Richard Jay Scholem | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/south-asia-toll-2100.html | South Asia Toll: 2,100 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/just-rewards-for-hubris-on-wheels.html | Just Rewards for Hubris on Wheels | False | By Bruce Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/soccer-today-mexico-tomorrow-world-cup.html | SOCCER; Today, Mexico; Tomorrow, World Cup | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/nation-die-hards-opposite-camps-abortion-fight-after-battleground-deserts-them.html | THE NATION; Die-Hards in Opposite Camps on Abortion Fight On After Battleground Deserts Them | False | By Robin Toner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/beauty-a-body-of-work.html | BEAUTY; A Body of Work | False | By Rona Berg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/coming-apart.html | Coming Apart | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/horse-racing-you-d-be-surprised-pulls-off-a-surprise.html | HORSE RACING; You'd Be Surprised Pulls Off a Surprise | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-world-even-japan-can-t-tell-what-it-has-elected.html | THE WORLD; Even Japan Can't Tell What It Has Elected | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/l-the-trouble-with-teams-106693.html | The Trouble With Teams | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Margot Mifflin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/l-balanchine-festival-ranks-full-of-promise-233993.html | BALANCHINE FESTIVAL; Ranks Full of Promise | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/l-mailbox-yankee-flapdoodle-get-the-stats-on-straphangers-239993.html | MAILBOX: YANKEE FLAPDOODLE; Get the Stats on Straphangers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/faulty-rocket-forces-delay-of-shuttle-launching.html | Faulty Rocket Forces Delay of Shuttle Launching | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/plenty-of-couples-with-plenty-of-troubles.html | Plenty of Couples With Plenty of Troubles | False | By Judith Grossman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-why-politics-as-usual-is-not-helping-the-mentally-ill.html | THE NATION; Why Politics, as Usual, Is Not Helping the Mentally Ill | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-date-rape-s-other-victim-841793.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/movable-feasts-an-open-air-cornucopia-teases-the-senses.html | MOVABLE FEASTS; An Open-Air Cornucopia Teases the Senses | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/food-cherry-country.html | FOOD; Cherry Country | False | By Mollt O'Neill | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/westchester-guide-156693.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/francis-bouygues-building-mogul-and-media-executive-dies-at-70.html | Francis Bouygues, Building Mogul And Media Executive, Dies at 70 | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/northeast-notebook-white-marsh-md-town-houses-near-baltimore.html | NORTHEAST NOTEBOOK: White Marsh, Md.; Town Houses Near Baltimore | False | By Larry Carson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/film-adrift-between-waynes-world-and-the-real-one.html | FILM; Adrift Between 'Wayne's World' and the Real One | True | By Steve Oney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/the-beat-of-the-summer-of-68.html | The Beat of the Summer of '68 | True | By Jim Miller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-the-detoxing-of-prisoner-88a0802-835293.html | THE DETOXING OF PRISONER 88A0802 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/football-lageman-is-back-but-not-totally.html | FOOTBALL; Lageman Is Back, But Not Totally | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/dr-john-m-culkin-65-scholar-studied-media-s-effect-on-society.html | Dr. John M. Culkin, 65; Scholar Studied Media's Effect on Society | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/classical-music-city-opera-turns-50-but-who-s-counting.html | CLASSICAL MUSIC; City Opera Turns 50, But Who's Counting? | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/l-a-few-words-from-citizens-utilities-112094.html | A Few Words From Citizens Utilities | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/no-easy-path-for-legal-assault-on-new-gay-policy.html | No Easy Path for Legal Assault on New Gay Policy | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-movies.html | ARTS AND ENTERTAINMENT; MOVIES | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-track-and-field-sexism-in-fees.html | SPORTS PEOPLE: TRACK AND FIELD; Sexism in Fees? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-date-rape-s-other-victim-840993.html | DATE RAPE'S OTHER VICTIM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/restaurants-dining-under-the-spell-of-islands.html | RESTAURANTS; Dining Under the Spell of Islands | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-sharon-e-briden-and-bill-fink.html | WEDDINGS; Sharon E. Briden and Bill Fink | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/the-dress-as-film-star.html | The Dress As Film Star | False | By Diane Rafferty | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-british-air-and-bank-issue-a-credit-card.html | TRAVEL ADVISORY; British Air And Bank Issue A Credit Card | False | BY Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-swiss-museum-for-olympics.html | TRAVEL ADVISORY; Swiss Museum For Olympics | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/brush-fires-concerns-over-aftereffects.html | Brush Fires: Concerns Over Aftereffects | False | By John Rather | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/perspectives-manhattan-office-assessments-weaker-shoulders-for-the-property-tax.html | Perspectives: Manhattan Office Assessments; Weaker Shoulders for the Property Tax | False | By Alan S. Oser | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/this-week-feeding-time-for-people-and-plants.html | THIS WEEK; Feeding Time for People (and Plants) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/l-brush-up-your-niebuhr-111293.html | Brush Up Your Niebuhr | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/being-sent-to-prison-a-real-wakeup-call.html | Being Sent to Prison: 'A Real Wake-Up Call' | False | By Ruth Bonapace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/fair-days-of-ferris-wheels-and-racing-pigs.html | FAIR DAYS; Of Ferris Wheels And Racing Pigs | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/grand-national-bridge-teams-enter-final.html | Grand National Bridge Teams Enter Final | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/currency-plot-steals-savings-of-immigrants.html | Currency Plot Steals Savings of Immigrants | False | By Selwyn Raab | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-ms-mcnamara-mr-montgomery | WEDDINGS; Ms. McNamara, Mr. Montgomery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/dining-out-an-auspicious-summertime-splash.html | DINING OUT; An Auspicious Summertime Splash | False | By Joanne Starkey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/evening-hours-hoedown-in-the-hamptons.html | EVENING HOURS; Hoedown in the Hamptons | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/long-island-journal-025093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/toward-broader-ambulance-coverage.html | Toward Broader Ambulance Coverage | False | By Penny Singer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/rich-debtors-finding-shelter-under-a-populist-florida-law.html | Rich Debtors Finding Shelter Under a Populist Florida Law | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/seminary-faces-fight-in-eviction-of-lesbian.html | Seminary Faces Fight In Eviction of Lesbian | False | By Ronald Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-libraries-refuse-gift-of-middle-east-report-168093.html | Libraries Refuse Gift Of Middle East Report | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/one-poet-s-war.html | One Poet's War | False | By Verlyn Klinkenborg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/the-executive-life-a-bit-less-tittering-over-tasteless-jokes.html | The Executive Life; A Bit Less Tittering Over Tasteless Jokes | False | By Laura R. Walbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/travel-advisory-queen-s-guard-cuts-schedule.html | TRAVEL ADVISORY; Queen's Guard Cuts Schedule | False | By Suzanne Cassidy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/arch-connelly-43-east-village-sculptor.html | Arch Connelly, 43, East Village Sculptor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-a-romantic-comedy-and-a-metaphor.html | THEATER; A Romantic Comedy and a Metaphor | False | By Leah D. Frank | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-gloria-ricks-and-roy-taylor.html | WEDDINGS; Gloria Ricks And Roy Taylor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/political-notes-finance-chairman-s-worries-spark-speculation.html | POLITICAL NOTES; Finance Chairman's Worries Spark Speculation | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/deng-s-failing-health-wracks-china-s-body-politic.html | Deng's Failing Health Wracks China's Body Politic | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/l-balanchine-festival-losing-a-muse-237193.html | BALANCHINE FESTIVAL; Losing a Muse | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-short-nonfiction-read-this-panted-the-overworked-hack.html | IN SHORT: NONFICTION; 'Read This,' Panted the Overworked Hack | False | By Daniel Harris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/chief-executives-who-are-quick-on-their-feet.html | Chief Executives Who Are Quick on Their Feet | False | By Hubert B. Herring | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/children-s-books-bookshelf-127993.html | CHILDREN'S BOOKS; Bookshelf | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-the-detoxing-of-prisoner-88a0802-837993.html | THE DETOXING OF PRISONER 88A0802 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/ambulance-corps-acts-in-allergy-emergencies.html | Ambulance Corps Acts In Allergy Emergencies | False | By Lynne Ames | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/theater-one-act-comedies-in-troupe-s-new-home.html | THEATER; One-Act Comedies In Troupe's New Home | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dinkins-s-radio-message-draws-civil-rights-fire.html | Dinkins's Radio Message Draws Civil-Rights Fire | False | By Steven Lee Myers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-junior-wifes-story.html | The Junior Wife's Story | False | By Gary Krist | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/photography-view-a-brave-new-world-of-electronic-art-and-images.html | PHOTOGRAPHY VIEW; A Brave New World Of Electronic Art And Images | False | By Vicki Goldberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-this-year-s-prophet-839593.html | THIS YEAR'S PROPHET | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/rape-and-the-mentally-retarded.html | Rape and the Mentally Retarded | False | By Kate Stone Lombardi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-debra-klatskin-and-jack-hauser.html | WEDDINGS; Debra Klatskin and Jack Hauser | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/a-fake-s-progress.html | A Fake's Progress | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-the-detoxing-of-prisoner-88a0802-834493.html | THE DETOXING OF PRISONER 88A0802 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/c-corrections-225993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/next-time-a-maverick-justice.html | Next Time, a Maverick Justice | False | By Nathan Lewin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/horse-racing-6-1-valley-crossing-shuffles-title-chase.html | HORSE RACING; 6-1 Valley Crossing Shuffles Title Chase | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-new-jersey-recent-sales-461293.html | In the Region: New Jersey; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/alton-s-tobey-a-larchmont-muralist-who-majors-in-history.html | Alton S. Tobey, a Larchmont Muralist Who Majors in History | False | By Shira Dicker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/city-idyll-in-empty-new-york-august-is-the-coolest-month.html | CITY IDYLL; In Empty New York, August is the Coolest Month | False | By Georgia Dullea | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/immigrants-forgoing-citizenship-while-pursuing-american-dream.html | Immigrants Forgoing Citizenship While Pursuing American Dream | False | By Deborah Sontag | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/westchester-qa-dr-george-e-reed-medical-contributions-to-the-third.html | Westchester Q&A; Dr. George E. Reed; Medical Contributions to the Third World | False | By Donna Greene | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/focus-st-simons-island-ga-sea-grass-tidal-creeks-and-new-homes.html | Focus: St. Simons Island, Ga.; Sea Grass, Tidal Creeks and New Homes | False | By Lyn Riddle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-television.html | ARTS AND ENTERTAINMENT; TELEVISION | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dining-out-fare-and-ambiance-are-tres-francais.html | DINING OUT; Fare and Ambiance Are Tres Francais | False | By M. H. Reed | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/un-seeks-a-cure-for-fish-depletion.html | U.N. SEEKS A CURE FOR FISH DEPLETION | False | By David E. Pitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/yonkers-fighting-to-save-rail-car-jobs.html | Yonkers Fighting To Save Rail-Car Jobs | False | By Elsa Brenner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/northeast-notebook-lenox-mass-a-new-hall-at-tanglewood.html | NORTHEAST NOTEBOOK; Lenox, Mass.; A New Hall At Tanglewood | False | By Linda S. Appleton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/evening-hours-flight-deck-dancing.html | EVENING HOURS; Flight-Deck Dancing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/c-correction-931793.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/recordings-view-arrangements-and-harmonies-for-a-folk-cuisine.html | RECORDINGS VIEW; Arrangements And Harmonies For a Folk Cuisine | False | BY Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-author-vs-author.html | EGOS & IDS; Author Vs. Author | False | BY Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/what-s-doing-in-warsaw.html | WHAT'S DOING IN; Warsaw | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/c-corrections-098193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/business-diary-july-18-23.html | Business Diary/July 18-23 | False | By Francis Flaherty | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-nancy-hennessee-and-john-costello.html | WEDDINGS; Nancy Hennessee and John Costello | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-broadcasting-a-recuperating-visser-aims-for-nfl-opener.html | SPORTS PEOPLE: BROADCASTING; A Recuperating Visser Aims for N.F.L. Opener | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/on-the-street-yipes.html | ON THE STREET; Yipes! | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/l-baby-boomer-blues-248793.html | Baby Boomer Blues | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/out-there-philadelphia-fending-off-the-food-court.html | OUT THERE: PHILADELPHIA; Fending Off the Food Court | False | By John Marchese | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/camera-compact-versatile-and-waterproof.html | CAMERA; Compact, Versatile and Waterproof | False | By John Durniak | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-glastonbury-festival-celebrates-the-irish.html | A Glastonbury Festival Celebrates the Irish | False | By Kathryn Boughton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-jean-e-jensen-peter-polchinski.html | WEDDINGS; Jean E. Jensen, Peter Polchinski | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-the-detoxing-of-prisoner-88a0802-836093.html | THE DETOXING OF PRISONER 88A0802 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/finish-line-test-for-running-doc.html | Finish-Line Test for 'Running Doc' | False | By Robert Lipsyte | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/l-mailbox-yankee-flapdoodle-return-to-the-old-stadium-values-238094.html | MAILBOX: YANKEE FLAPDOODLE; Return to the Old Stadium Values | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/a-spanish-city-s-year-of-devotion.html | A Spanish City's Year of Devotion | False | By Alan Riding | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/in-mississippi-riverboat-gambling-rides-rougher-waters.html | In Mississippi, Riverboat Gambling Rides Rougher Waters | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-sparring-with-iraq-saddam-hussein-yields-to-the-un-well-a-little.html | JULY 18-24: Sparring With Iraq; Saddam Hussein Yields To The U.N. (Well, a Little) | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/home-clinic-latex-is-generally-appropriate-paint.html | HOME CLINIC; Latex Is Generally Appropriate Paint | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-sarah-rivelli-xavier-preud-homme.html | WEDDINGS; Sarah Rivelli, Xavier Preud'homme | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/music-brahms-and-messiaen-in-chorus.html | MUSIC; Brahms and Messiaen in Chorus | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/arts-and-entertainment-pop.html | ARTS AND ENTERTAINMENT; POP | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-this-year-s-prophet-838793.html | THIS YEAR'S PROPHET | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/q-and-a-954593.html | Q and A | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/l-russian-scientists-are-an-endangered-species-some-will-go-back-227593.html | Russian Scientists Are an Endangered Species; Some Will Go Back | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/child-s-play-days-of-dogs-and-dinosaurs-for-the-boys-and-girls-of-summer.html | CHILD'S PLAY; Days of Dogs and Dinosaurs for the Boys and Girls of Summer | False | By Dulcie Leimbach | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/l-hiking-trails-095093.html | Hiking Trails | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/after-8-years-coliseum-may-be-more-than-issue.html | After 8 Years, Coliseum May Be More Than Issue | False | By Jeanne B. Pinder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-michele-schipani-james-jeffrey.html | ENGAGEMENTS; Michele Schipani, James Jeffrey | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/un-flight-from-bosnia-s-reality.html | U.N. Flight From Bosnia's Reality | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/demythologizing-the-trade-pact.html | Demythologizing the Trade Pact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/cuttings-autumn-gardens-extend-a-bounty.html | CUTTINGS; Autumn Gardens Extend a Bounty | False | By Anne Raver | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/editorial-notebook-memo-to-hillary.html | Editorial Notebook; Memo to Hillary | False | By Susanna Rodell It'S Been A Frustrating Experience For Me Watching the Debate About Health Care In This Country. I Lived In Australia For 10 Years, and I Keep Wanting To Shout At All the Learned Committees and Task Forces and Study Groups: Hey! Look At Australia! the Times and Many Health Experts Have Argued Strongly For Managed Competition, Reorganizing the Private Sector So That Market Forces Would Help Keep Costs Under Control. But This Consumer Believes Australia Offers A Better Way. It'S Not Just That do It Well They There | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/strangled-by-love-beads.html | Strangled by Love Beads | False | By Sidney Blumenthal | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/find-of-the-week-saddle-up-in-a-sliver-of-leather.html | FIND OF THE WEEK; Saddle Up In a Sliver Of Leather | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-g-e-matthews-anne-elise-mumford.html | WEDDINGS; G. E. Matthews, Anne Elise Mumford | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/news/club-beat-catharsis-sweat-drinks-and-rock-and-roll.html | CLUB BEAT; Catharsis: Sweat, Drinks and Rock-and-Roll | False | By Karen Schoemer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/in-america-there-it-is.html | In America; There It Is! | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-another-view-on-arms-and-the-man-329293.html | Another View On 'Arms and the Man' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/c-correction-235593.html | Correction | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/automobiles/new-life-for-an-old-critter.html | New Life for an Old Critter | False | By Marshall Schuon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-view-from-waterford-sand-s-the-artful-medium-in-a-mall.html | The View From: Waterford; Sand's the Artful Medium in a Mall | False | By Carolyn Battista | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/has-red-dog-gone-white.html | Has Red Dog Gone White? | False | By James McManus | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/vows-cheryl-kleinman-and-frank-palombo.html | VOWS; Cheryl Kleinman and Frank Palombo | False | By Lois Smith Brady | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/rostenkowski-defiantly-denies-wrongdoing-in-postal-scandal.html | Rostenkowski Defiantly Denies Wrongdoing in Postal Scandal | False | By Martin Tolchin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-man-who-never-grew-up.html | The Man Who Never Grew Up | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/endpaper-public-stages-one-week-stand.html | ENDPAPER/PUBLIC STAGES; One-Week Stand | False | By Frank Rich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/japan-s-leadership-fight-sets-off-difficult-shifts.html | Japan's Leadership Fight Sets Off Difficult Shifts | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/viewpoints-some-regrets-on-the-decline-of-brands.html | Viewpoints; Some Regrets on the Decline of Brands | False | By Francis Flaherty | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/tennis-fernandez-shakes-off-those-post-paris-blues.html | TENNIS; Fernandez Shakes Off Those Post-Paris Blues | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-soon-mi-shin-hector-raul-pelaez.html | WEDDINGS; Soon Mi Shin, Hector Raul Pelaez | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/art-intense-observations-from-several-schools.html | ART; Intense Observations From Several Schools | False | By Helen A. Harrison | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/design-the-born-again-barn.html | DESIGN; The Born-Again Barn | False | By Julie V. Iovine | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/long-island-qa-horace-hagedorn-a-small-company-s-nutsandbolts.html | Long Island Q&A;: Horace Hagedorn; A Small Company's Nuts-and-Bolts Approach, and Voila! | False | By Sandra Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/too-shocking-sends-urgent-messages.html | 'Too Shocking' Sends Urgent Messages | False | By Alvin Klein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/clinton-s-gay-policy-cave-in-or-milestone.html | Clinton's Gay Policy: Cave-In or Milestone? | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/suffolk-union-debates-salaries-with-paper.html | Suffolk Union Debates Salaries With Paper | False | By Vivien Kellerman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/obituaries/dr-abram-l-sachar-historian-and-1st-brandeis-u-president-94.html | Dr. Abram L. Sachar, Historian And 1st Brandeis U. President, 94 | False | By Richard D. Lyons | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/archives/theater-paul-bowles-and-the-long-reach-of-memory.html | THEATER; Paul Bowles and the Long Reach of Memory | True | By Paul Bowles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-cupid-in-prime-time.html | EGOS & IDS; Cupid in Prime Time | False | BY Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/art-pride-politics-and-puerto-rico-from-el-museo-del-barrio.html | ART; Pride, Politics and Puerto Rico From el Museo del Barrio | False | By Vivien Raynor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/l-balanchine-festival-the-heart-of-the-matter-241093.html | BALANCHINE FESTIVAL; The Heart Of the Matter | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/egos-ids-old-who-s-old.html | EGOS & IDS; Old? Who's Old? | False | BY Degen Pener | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-pumped-up-844193.html | PUMPED UP | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/news-summary-556293.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/arts-artifacts-from-a-banquet-table-that-groaned-with-silver.html | ARTS/ARTIFACTS; From a Banquet Table That Groaned With Silver | False | By Rita Reif | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/indiana-on-two-wheels.html | Indiana on Two Wheels | False | By Fred Brock | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-occupational-therapy-is-more-than-relaxing-183393.html | Occupational Therapy Is More Than Relaxing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/latin-america-in-flux-economic-ills-sap-brazilians-faith-in-democracy.html | Latin America in Flux; Economic Ills Sap Brazilians' Faith in Democracy | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/in-the-region-westchester-county-airport-taxis-for-a-new-take-off.html | In the Region: Westchester; County Airport Taxis for a New Take-Off | False | By Mary McAleer Vizard | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/postings-riese-pays-20000-fifth-avenue-sign-suit-settled.html | POSTINGS: Riese Pays $20,000; Fifth Avenue Sign Suit Settled | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/tallying-crown-heights-toll-in-votes.html | Tallying Crown Heights Toll, in Votes | False | By N. R. Kleinfield | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-are-free-lunches-a-sign-of-the-future-340393.html | Are Free Lunches A Sign of the Future? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-the-pleasures-of-self-discovery-341193.html | The Pleasures Of Self-Discovery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/l-origin-of-blimp-229193.html | Origin of 'Blimp' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/residential-resales-936793.html | Residential Resales | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/bridge-of-europeans-and-extraction.html | BRIDGE; Of Europeans And Extraction | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/wall-street-divining-the-market-with-the-advance-decline-line.html | Wall Street; Divining the Market With the Advance-Decline Line | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/l-violence-on-tv-who-s-in-charge-here-240193.html | VIOLENCE ON TV; Who's in Charge Here? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/after-retirement-what-men-turn-to-new-activity-clubs.html | After Retirement, What? Men Turn to New Activity Clubs | False | By Linda Lynwander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-people-hockey-kings-coach-rewarded.html | SPORTS PEOPLE: HOCKEY; Kings' Coach Rewarded | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/in-the-name-of-dissent.html | In the Name Of Dissent | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/bridging-divisions-with-the-fresh-air-fund.html | Bridging Divisions With the Fresh Air Fund | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/dining-out-cozy-grape-arbor-plus-brick-oven-pizza.html | DINING OUT; Cozy Grape Arbor Plus Brick-Oven Pizza | False | By Patricia Brooks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/magazine/l-pumped-up-843393.html | PUMPED UP | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/inside-562793.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/automobiles/new-life-for-an-old-critter-909333359499.html | New Life for an Old Critter | False | By Marshall Schuon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/thruway-rest-stop-provides-place-for-jews-to-pray.html | Thruway Rest Stop Provides Place for Jews to Pray | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-laura-whitman-paul-provost.html | WEDDINGS; Laura Whitman, Paul Provost | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/connecticut-guide-880893.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/viewpoints-hospitals-debt-costs-will-rise.html | Viewpoints; Hospitals: Debt Costs Will Rise | False | By Robert Fuller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-view-from-purchase-fostering-appreciation-for-the-old-order-200.html | The View From: Purchase; Fostering Appreciation for the Old Order (200 Million Years Old) | False | By Lynne Ames | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/l-learning-to-live-with-symptoms-328493.html | Learning to Live With Symptoms | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-the-pine-tar-incident-10-years-ago-brett-lost-his-grip-and-a-home-run.html | BASEBALL; The Pine-Tar Incident: 10 Years Ago Brett Lost His Grip and a Home Run | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/music-vivaldi-earns-a-place-on-3-programs.html | MUSIC; Vivaldi Earns a Place on 3 Programs | False | By Robert Sherman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/when-robert-rubin-talks.html | When Robert Rubin Talks . . . | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/c-corrections-528793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/l-stanley-dry-lives-250993.html | Stanley Dry Lives | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/l-talk-soup-a-learning-experience-234793.html | 'TALK SOUP'; A Learning Experience? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/parish-recalls-priest-in-a-sex-case.html | Parish Recalls Priest in a Sex Case | False | By Kate Stone Lombardi | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/how-to-think-about-science.html | How to Think About Science | False | By David Papineau | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-rare-tern-sets-the-blood-racing-for-birders.html | A Rare Tern Sets the Blood Racing for Birders | False | By Jon Nordheimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-karen-cise-jude-flaherty.html | WEDDINGS; Karen Cise, Jude Flaherty | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-ellen-washburn-t-d-martin-jr.html | WEDDINGS; Ellen Washburn, T. D. Martin Jr. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/new-jersey-q-a-ruth-pierson-churchill-years-of-elegance-a-life-of-good-works.html | New Jersey Q & A: Ruth Pierson Churchill; Years of Elegance, a Life of Good Works | False | By Shirley Horner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/2-men-are-charged-with-killing-4-people-in-manhattan-thefts.html | 2 Men Are Charged With Killing 4 People in Manhattan Thefts | False | By Ian Fisher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/give-us-a-break.html | Give Us a Break | False | By Michael Lerner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/outdoors-tale-of-a-big-twohearted-salmon-on-the-miramichi.html | OUTDOORS; Tale of a Big, Two-Hearted Salmon on the Miramichi | False | By Pete Bodo | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/baseball-howe-s-effort-suggests-that-relief-is-on-way.html | BASEBALL; Howe's Effort Suggests That Relief Is On Way | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/all-alone-bosnia-loses-any-hope-of-being-saved.html | ALL ALONE; Bosnia Loses Any Hope of Being Saved | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-carole-zawarski-raymond-tellini.html | WEDDINGS; Carole Zawarski, Raymond Tellini | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-lauren-e-wright-daniel-j-toal.html | WEDDINGS; Lauren E. Wright, Daniel J. Toal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-plain-soot-the-epa-discovers-the-worst-killer-in-the-air.html | JULY 18-24: Plain Soot; The E.P.A. Discovers The Worst Killer in the Air | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-wrong-kind-of-southerner.html | The Wrong Kind of Southerner | False | By Terry Teachout | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/let-s-stop-buying-a-secret-foreign-policy-230593.html | Let's Stop Buying a Secret Foreign Policy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/theater/sunday-view-cry-the-beloved-country-teaches-a-tragic-lesson.html | SUNDAY VIEW; 'Cry, the Beloved Country' Teaches A Tragic Lesson | False | By David Richards | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/art-view-a-painter-s-painter-whose-art-is-about-art.html | ART VIEW; A Painter's Painter Whose Art Is About Art | False | By Michael Kimmelman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/best-sellers-july-25-1993.html | BEST SELLERS: July 25, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/a-philosopher-s-perch-on-main-street-in-ridgefield.html | A Philosopher's Perch on Main Street in Ridgefield | False | By Bill Ryan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/gardening-to-see-more-blooms-kill-those-seeds.html | GARDENING; To See More Blooms, Kill Those Seeds | False | By Joan Lee Faust | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/the-nation-a-tarnishing-report-for-the-mayor-of-new-york.html | THE NATION; A Tarnishing Report for the Mayor of New York | False | By Sam Roberts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/the-dodds-father-and-son-in-political-life.html | The Dodds: Father and Son in Political Life | False | By Louise Palmer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/profile-anne-k-bingaman-rousing-antitrust-law-from-its-12-year-nap.html | Profile: Anne K. Bingaman; Rousing Antitrust Law from Its 12-Year Nap | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/us/loggers-listen-to-what-michigan-forests-say.html | Loggers Listen to What Michigan Forests Say | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-pleasure-of-their-companies.html | The Pleasure of Their Companies | False | By Judith H. Dobrzynski | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-wendy-goldberg-mark-agnew.html | WEDDINGS; Wendy Goldberg, Mark Agnew | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/at-work-getting-a-grip-on-paper-pushing.html | At Work; Getting a Grip on Paper Pushing | False | By Barbara Presley Noble | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/sports-of-the-times-old-time-yank-advice-and-opinion.html | Sports of The Times; Old-Time Yank Advice And Opinion | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/the-executive-computer-for-expert-or-novice-more-choices-for-desktop-publishing.html | The Executive Computer; For Expert or Novice, More Choices for Desktop Publishing | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-fielding-dupuy-and-constance-hunter.html | WEDDINGS; Fielding Dupuy and Constance Hunter | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/pop-view-first-they-spin-a-tale-then-they-spin-a-disk.html | POP VIEW; First They Spin a Tale, Then They Spin a Disk | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/l-perpetuating-a-stereotype-242993.html | Perpetuating A Stereotype | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-kathryn-bowen-d-w-poole-3d.html | WEDDINGS; Kathryn Bowen, D. W. Poole 3d | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/engagements-lee-r-stevens-mark-a-deitch.html | ENGAGEMENTS; Lee R. Stevens, Mark A. Deitch | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/social-workers-in-hospitals-find-new-roles.html | Social Workers In Hospitals Find New Roles | False | By Jackie Fitzpatrick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/transactions-968193.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-constitution-vs-voters-colorado-supreme-court-imperils-anti-gay.html | JULY 18-24: The Constitution vs. the Voters; Colorado Supreme Court Imperils Anti-Gay Measure | False | By Dirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/where-history-meets-art.html | Where History Meets Art | False | By Anthony Grafton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/opinion/l-in-the-name-of-justice-don-t-retry-child-sex-abuse-defendant-418393.html | In the Name of Justice, Don't Retry Child Sex Abuse Defendant | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/c-corrections-081793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/l-what-we-have-we-hold-249593.html | 'What We Have We Hold' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/cycling-down-californias-north-coast.html | Cycling Down California's North Coast | False | By Dianna Waggoner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/long-hearings-on-ireland-s-beef-scandal-end.html | Long Hearings on Ireland's Beef Scandal End | False | By James F. Clarity | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/on-sunday-rubble-buries-new-yorkers-even-in-death.html | On Sunday; Rubble Buries New Yorkers, Even in Death | False | By Francis X. Clines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/television-walter-cronkite-finds-it-hard-to-say-no.html | TELEVISION; Walter Cronkite Finds It Hard to Say No | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/weekinreview/july-18-24-business-losses-and-personal-anguish.html | JULY 18-24; Business Losses and Personal Anguish | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/commercial-property-town-house-headquarters-foreign-banks-pay-premium-for-smart.html | Commercial Property: Town House Headquarters; Foreign Banks Pay a Premium for a Smart Address | False | By Claudia H. Deutsch | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/l-get-those-pensions-funded-101593.html | Get Those Pensions Funded! | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/postings-at-the-corner-of-8th-and-43d-a-hotel-renovation-and-ice-cream-parlor.html | POSTINGS: At the Corner of 8th and 43d; A Hotel Renovation, And Ice-Cream Parlor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/world/latin-america-flux-argentines-escape-economic-mire-success-story-yes-but-no.html | Latin America in Flux; Argentines Escape an Economic Mire: A Success Story, Yes, but No Miracle | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/gubernatorial-foes-take-page-from-92-playbook.html | Gubernatorial Foes Take Page From '92 Playbook | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/county-is-steering-toward-alternate-fuel.html | County Is Steering Toward Alternate Fuel | False | By Tom Callahan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/results-plus-954193.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/travel/l-more-in-buffalo-829793.html | More in Buffalo | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/streetscapes-346-broadway-a-city-owned-palazzo-now-in-disarray.html | Streetscapes: 346 Broadway; A City-Owned Palazzo Now in Disarray | False | By Christopher Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/style/weddings-maija-t-smith-john-p-arbolino.html | WEDDINGS; Maija T. Smith, John P. Arbolino | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/books/the-cannibals-have-got-potential.html | The Cannibals Have Got Potential | False | By Henry Taylor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/art-images-in-black-and-white-from-sentimental-to-absurd.html | ART; Images in Black and White, From Sentimental to Absurd | False | By Vivien Raynor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/sports/about-cars-new-life-for-an-old-critter.html | ABOUT CARS; New Life for an Old Critter | False | By Marshall Schuon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/business/data-bank-july-25-1993.html | Data Bank/July 25, 1993 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/arts/television-view-poetry-gets-real-flashing-its-form-on-mtv.html | TELEVISION VIEW; Poetry Gets Real, Flashing Its Form on MTV | False | By Caryn James | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/realestate/l-liberty-theater-891393.html | Liberty Theater | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-25 | 1993-07-25 | https://www.nytimes.com/1993/07/25/nyregion/anatomy-of-lis-major-bankruptcy.html | Anatomy of L.I.'s Major Bankruptcy | False | By Carol Steinberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/business-digest-378693.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/more-possible-suspects-may-be-arrested-in-bombing-schemes.html | More Possible Suspects May Be Arrested in Bombing Schemes | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/credit-markets-reporting-bond-issuers-political-contributors.html | CREDIT MARKETS; Reporting Bond Issuers' Political Contributors | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/panel-to-study-quality-of-air-in-plane-cabins.html | Panel to Study Quality of Air In Plane Cabins | False | By Martin Tolchin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/move-to-withdraw-rubles-splits-russian-government.html | Move to Withdraw Rubles Splits Russian Government | False | By Steven Erlanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/besicorp-group-reports-earnings-for-year-to-march-31.html | Besicorp Group reports earnings for Year to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/IHT-us-warns-china-on-pakistan-missiles.html | U.S. Warns China on Pakistan Missiles | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/norwood-promotional-products-inc-reports-earnings-for-qtr-to-may-29.html | Norwood Promotional Products Inc. reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/atalanta-sosnoff-capital-corp-reports-earnings-for-qtr-to-june-30.html | Atalanta/Sosnoff Capital Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cavalier-homes-reports-earnings-for-qtr-to-july-2.html | Cavalier Homes reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/cycling-for-indurain-it-s-as-easy-as-riding-a-bike.html | CYCLING; For Indurain, It's as Easy as Riding a Bike | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/adamson-hoebel-86-studied-pre-literate-groups.html | Adamson Hoebel, 86; Studied Pre-Literate Groups | False | By Eric Pace | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/associated-banc-corp-nms-reports-earnings-for-qtr-to-june-30.html | Associated Banc-Corp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/health-care-property-investors-inc-reports-earnings-for-qtr-to-june-30.html | Health Care Property Investors Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/freda-corp-reports-earnings-for-qtr-to-may-29.html | Freda Corp. reports earnings for Qtr to May 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/washington-work-after-fall-stephanopoulos-remains-center-but-public-eye.html | Washington at Work; After Fall, Stephanopoulos Remains At Center, but Out of the Public Eye | False | By Robin Toner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/summit-bancorp-nj-nms-reports-earnings-for-qtr-to-june-30.html | Summit Bancorp (NJ) (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/a-croatian-fights-to-stay-as-a-student-in-new-york.html | A Croatian Fights to Stay As a Student In New York | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/vf-corp-reports-earnings-for-qtr-to-july-3.html | VF Corp. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/acme-cleveland-reports-earnings-for-qtr-to-june-30.html | Acme-Cleveland reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/superfluous-subs.html | Superfluous Subs | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/media-business-advertising-levi-strauss-insight-into-mtv-generation-s-view-life.html | THE MEDIA BUSINESS: Advertising; From Levi Strauss, insight into the MTV generation's view of life. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/iowa-national-bankshares-corp-reports-earnings-for-qtr-to-june-30.html | Iowa National Bankshares Corp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/sports-of-the-times-might-john-dillinger-crack-the-lineup.html | Sports of The Times; Might John Dillinger Crack the Lineup? | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/softech-reports-earnings-for-qtr-to-may-31.html | Softech reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/software-developer-s-co-reports-earnings-for-qtr-to-june-30.html | Software Developer's Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/noland-co-reports-earnings-for-qtr-to-june-30.html | Noland Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/vwr-corp-nms-reports-earnings-for-qtr-to-june-30.html | VWR Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/superior-industries-international-reports-earnings-for-qtr-to-june-30.html | Superior Industries International reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cleveland-cliffs-reports-earnings-for-qtr-to-june-30.html | Cleveland-Cliffs reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/politicians-find-jogging-with-clinton-is-no-stroll-in-the-park.html | Politicians Find Jogging With Clinton Is No Stroll in the Park | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/store-worker-and-robber-killed-during-robberies-in-the-bronx.html | Store Worker and Robber Killed During Robberies in the Bronx | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/showbiz-pizza-time-inc-nms-reports-earnings-for-qtr-to-july-2.html | Showbiz Pizza Time Inc. (NMS) reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/countrywide-mortgage-investments-reports-earnings-for-qtr-to-june-30 | Countrywide Mortgage Investments reports earnings for qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/national-data-nms-reports-earnings-for-qtr-to-may-31.html | National Data (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-a-surge-in-gay-book-publishing.html | THE MEDIA BUSINESS; A Surge in Gay Book Publishing | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/results-plus-719693.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/multimedia-inc-nms-reports-earnings-for-qtr-to-june-30.html | Multimedia Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/bank-of-boston-reports-earnings-for-qtr-to-june-30.html | Bank of Boston reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/commonwealth-bancshares-reports-earnings-for-qtr-to-june-30.html | Commonwealth Bancshares reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/student-loan-corp-reports-earnings-for-qtr-to-june-30.html | Student Loan Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/mgic-investment-reports-earnings-for-qtr-to-june-30.html | MGIC Investment reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/bsb-bancorp-reports-earnings-for-qtr-to-june-30.html | BSB Bancorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/style/weddings-claudia-ferran-james-banko.html | WEDDINGS; Claudia Ferran, James Banko | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/adia-services-inc-nms-reports-earnings-for-qtr-to-june-30.html | Adia Services Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/republicanism-can-be-cured.html | Republicanism Can Be Cured! | False | By Daniel Mendelsohn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/spacelabs-medical-inc-nms-reports-earnings-for-qtr-to-june-25.html | Spacelabs Medical Inc.(NMS) reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/administrations-may-change-but-jokes-never-stop.html | Administrations May Change, but Jokes Never Stop | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/teppco-partners-lp-reports-earnings-for-qtr-to-june-30.html | Teppco Partners L.P. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ohio-edison-co-reports-earnings-for-12mos-to-june-30.html | Ohio Edison Co. reports earnings for 12mos to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/style/weddings-richard-quinn-jr-and-christina-frith.html | WEDDINGS; Richard Quinn Jr. and Christina Frith | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/flood-damage-spreads.html | Flood Damage Spreads | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/c-corrections-970993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/democrats-expect-tight-budget-vote.html | DEMOCRATS EXPECT TIGHT BUDGET VOTE | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/books/books-of-the-times-answering-the-question-what-do-dogs-want.html | Books of The Times; Answering the Question: What Do Dogs Want? | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/style/weddings-lisa-arbaczawski-and-michael-c-gray.html | WEDDINGS; Lisa Arbaczawski and Michael C. Gray | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/dexter-corp-reports-earnings-for-qtr-to-june-30.html | Dexter Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/bridge-619093.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/pioneer-standard-nms-reports-earnings-for-qtr-to-june-30.html | Pioneer-Standard (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-june-30.html | Rochester Gas & Electric Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/china-denies-violating-pact-by-selling-arms-to-pakistan.html | China Denies Violating Pact By Selling Arms to Pakistan | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-politician-angered-japan-s-women-voters-992093.html | Politician Angered Japan's Women Voters | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/consolidated-freightways-reports-earnings-for-qtr-to-june-30.html | Consolidated Freightways reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-with-a-makeover-w-joins-ranks-of-fashion-magazines.html | THE MEDIA BUSINESS; With a Makeover, W Joins Ranks of Fashion Magazines | False | By Deirdre Carmody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/swift-transportation-nms-reports-earnings-for-qtr-to-june-30.html | Swift Transportation (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ampco-pittsburgh-reports-earnings-for-qtr-to-june-30.html | Ampco-Pittsburgh reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/fulton-financial-reports-earnings-for-qtr-to-june-30.html | Fulton Financial reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cdw-computer-reports-earnings-for-qtr-to-june-30.html | CDW Computer reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/united-missouri-bancshares-inc-reports-earnings-for-qtr-to-june.html | United Missouri Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-new-magazine-from-murdoch.html | THE MEDIA BUSINESS; New Magazine From Murdoch | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/textron-inc-reports-earnings-for-qtr-to-july-3.html | Textron Inc. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/worldbusiness/IHT-shanghai-notebook-dressing-up-the-books.html | Shanghai Notebook : Dressing Up the Books | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/dover-corp-reports-earnings-for-qtr-to-june-30.html | Dover Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/boy-s-father-assails-study-of-slayings-in-crown-hts.html | Boy's Father Assails Study Of Slayings In Crown Hts. | False | By Jonathan P. Hicks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/wheeling-pittsburgh-reports-earnings-for-qtr-to-june-30.html | Wheeling Pittsburgh reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/scholastic-corp-nms-reports-earnings-for-qtr-to-may-31.html | Scholastic Corp. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/trinity-industries-reports-earnings-for-qtr-to-june-30.html | Trinity Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/precision-castparts-reports-earnings-for-qtr-to-june-27.html | Precision Castparts reports earnings for Qtr to June 27 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/celanese-canada-reports-earnings-for-qtr-to-june-30.html | Celanese Canada reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/metro-matters-many-questions-linger-after-crown-hts-report.html | METRO MATTERS; Many Questions Linger After Crown Hts. Report | False | By Sam Roberts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/new-york-vote-plan-seeks-to-gain-voice-in-puerto-rico-status.html | New York Vote Plan Seeks to Gain Voice In Puerto Rico Status | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cray-electronics-holdings-plc-reports-earnings-for-year-to-april-30.html | Cray Electronics Holdings Plc reports earnings for Year to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/berlin-journal-rail-ramps-spared-to-tell-their-sickening-story.html | Berlin Journal; Rail Ramps Spared, to Tell Their Sickening Story | False | By Stephen Kinzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/comsat-corp-reports-earnings-for-qtr-to-june-30.html | Comsat Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-june-30.html | Cooper Industries Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/payco-american-corp-reports-earnings-for-qtr-to-june-30.html | Payco American Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/robert-toombs-producer-62.html | Robert Toombs; Producer, 62 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/thomas-industries-reports-earnings-for-qtr-to-june-30.html | Thomas Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/first-united-bank-nms-reports-earnings-for-qtr-to-june-30.html | First United Bank (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/butler-manufacturing-co-nms-reports-earnings-for-qtr-to-june-30.html | Butler Manufacturing Co. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/another-us-jet-on-patrol-fires-at-iraqi-antiaircraft-battery.html | Another U.S. Jet on Patrol Fires at Iraqi Antiaircraft Battery | False | By Stephen Engelberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/metro-digest-386793.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/viacom-inc-reports-earnings-for-qtr-to-june-30.html | Viacom Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/the-midwest-flooding-railroads-threading-freight-around-the-midwest-s-floods.html | THE MIDWEST FLOODING; Railroads Threading Freight Around the Midwest's Floods | False | By Barnaby J. Feder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cragin-financial-nms-reports-earnings-for-qtr-to-june-30.html | Cragin Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/chronicle-607693.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-advertising-addenda-accounts-965293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-rock-internationalist-and-punk-with-a-pure-mexican-flavor.html | Review/Rock; Internationalist and Punk, With a Pure Mexican Flavor | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/coast-distribution-system-reports-earnings-for-qtr-to-june-30.html | Coast Distribution System reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-census-report-found-murphy-brown-atypical-987393.html | Census Report Found Murphy Brown Atypical | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/synoptics-communications-nms-reports-earnings-for-qtr-to-july-2.html | SynOptics Communications (NMS) reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/c-corrections-973393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/geon-co-reports-earnings-for-qtr-to-june-30.html | Geon Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/american-business-information-nms-reports-earnings-for-qtr-to-june-30.html | American Business Information (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/micro-warehouse-nms-reports-earnings-for-qtr-to-june-30.html | Micro Warehouse (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/plexus-corp-nms-reports-earnings-for-qtr-to-june-30.html | Plexus Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/united-television-reports-earnings-for-qtr-to-june-30.html | United Television reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/harris-bankcorp-reports-earnings-for-qtr-to-june-30.html | Harris Bankcorp reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/media-vision-nms-reports-earnings-for-qtr-to-june-30.html | Media Vision (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-television-ordering-fewer-episodes-its-new-shows-cbs-tries-change.html | THE MEDIA BUSINESS: Television; By ordering fewer episodes of its new shows, CBS tries to change a system, and to save money. | False | By Bill Carter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/golf-with-radar-and-cool-merten-wins-the-open.html | GOLF; With Radar and Cool, Merten Wins the Open | False | By Jaime Diaz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/girilal-jain-69-editor-backed-indira-gandhi.html | Girilal Jain, 69, Editor; Backed Indira Gandhi | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/chronicle-975093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/federal-signal-corp-reports-earnings-for-qtr-to-june-30.html | Federal Signal Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/total-petroleum-co-of-north-america-reports-earnings-for-qtr-to-june-30.html | Total Petroleum Co. of North America reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/butte-journal-faith-s-anchor-in-a-western-diaspora.html | Butte Journal; Faith's Anchor in a Western Diaspora | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/wilmington-trust-nms-reports-earnings-for-qtr-to-june-30.html | Wilmington Trust (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/people-s-bank-conn-nms-reports-earnings-for-qtr-to-june-30.html | People's Bank (Conn.) (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/nashua-corp-reports-earnings-for-qtr-to-july-2.html | Nashua Corp. reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/whitney-holding-corp-reports-earnings-for-qtr-to-june-30.html | Whitney Holding Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/this-airport-for-lease-an-idea-splits-officials.html | This Airport for Lease: An Idea Splits Officials | False | By Martin Tolchin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/soccer-mexico-s-red-white-and-green-leaves-the-us-blue.html | SOCCER; Mexico's Red, White and Green Leaves the U.S. Blue | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/o-sullivan-corp-reports-earnings-for-qtr-to-june-30.html | O'Sullivan Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/style/weddings-lisa-borg-and-dan-broe.html | WEDDINGS; Lisa Borg and Dan Broe | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/plasti-line-nms-reports-earnings-for-qtr-to-july-4.html | Plasti-Line (NMS) reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/anchor-bancorp-ny-reports-earnings-for-qtr-to-june-30.html | Anchor Bancorp (N.Y.) (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/shelby-williams-industries-reports-earnings-for-qtr-to-june-30.html | Shelby Williams Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/merrimac-industries-reports-earnings-for-qtr-to-june-19.html | Merrimac Industries reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-music-mostly-mozart-partly-the-audience.html | Review/Music; Mostly Mozart, Partly the Audience | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-un-mission-in-somalia-is-also-military-993893.html | U.N. Mission in Somalia Is Also Military | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/expansion-of-aid-for-working-poor-is-tied-to-budget.html | EXPANSION OF AID FOR WORKING POOR IS TIED TO BUDGET | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-deli-on-43d-st-refused-offers-for-relocation-994693.html | Deli on 43d St. Refused Offers for Relocation | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/illegal-angle-inertia-mires-new-schools.html | Illegal Angle; Inertia Mires New Schools | False | By Sam Dillon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/the-power-of-water.html | The Power of Water | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-yankees-stanley-uses-his-perseverance-to-get-full-time-job.html | BASEBALL; Yankees' Stanley Uses His Perseverance to Get Full-Time Job | False | By Ira Berkow | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/frisch-s-restaurants-reports-earnings-for-qtr-to-may-30.html | Frisch's Restaurants reports earnings for Qtr to May 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/one-valley-bancorp-wv-reports-earnings-for-qtr-to-june-30.html | One Valley Bancorp (W.V.) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/move-by-moscow-deplored-in-west.html | MOVE BY MOSCOW DEPLORED IN WEST | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cintas-corp-nms-reports-earnings-for-qtr-to-may-31.html | Cintas Corp.(NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/a-team-of-individuals-almost-10-new-jersey-quintuplets-vie-to-stand-on-own.html | A Team of Individuals; Almost 10, New Jersey Quintuplets Vie to Stand on Own | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/sundstrand-corp-reports-earnings-for-qtr-to-june-30.html | Sundstrand Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-time-s-readers-to-talk-back-on-computers.html | THE MEDIA BUSINESS; Time's Readers to Talk Back, on Computers | False | By Deirdre Carmody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/river-forest-reports-earnings-for-qtr-to-june-30.html | River Forest reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/israeli-jets-in-answer-to-attacks-bomb-guerrilla-bases-in-lebanon.html | Israeli Jets, in Answer to Attacks, Bomb Guerrilla Bases in Lebanon | False | By Joel Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/andrew-corp-nms-reports-earnings-for-qtr-to-june-30.html | Andrew Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/c-corrections-972593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/pro-basketball-anthony-working-for-a-future.html | PRO BASKETBALL; Anthony Working for a Future | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/worthen-banking-reports-earnings-for-qtr-to-june-30.html | Worthen Banking reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/richard-m-fitzsimmons-corporate-lawyer-69.html | Richard M. FitzSimmons, Corporate Lawyer, 69 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/market-place-seeing-a-hidden-play-in-macy-junk-bonds.html | Market Place; Seeing a Hidden Play in Macy Junk Bonds | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/tool-orders-dropped-2.3-last-month.html | Tool Orders Dropped 2.3% Last Month | False | ALISON LEIGH COWAN | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/economic-calendar.html | Economic Calendar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/old-national-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Old National Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-advertising-addenda-people-964493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/worldbusiness/IHT-shanghai-notebook-publicityshy-petro.html | Shanghai Notebook : Publicity-Shy Petro | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/teledyne-canada-reports-earnings-for-qtr-to-june-30.html | Teledyne Canada reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/where-a-man-gm-calls-turncoat-is-still-a-hero.html | Where a Man G.M. Calls Turncoat Is Still a Hero | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/china-denies-violating-pact-by-selling-arms-to-pakistan-pakistani-denies-a-test.html | China Denies Violating Pact By Selling Arms to Pakistan; Pakistani Denies A-Test | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/serbs-pound-a-un-position-in-sarajevo.html | Serbs Pound a U.N. Position in Sarajevo | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/deerbank-corp-reports-earnings-for-qtr-to-june-30.html | Deerbank Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-june-30.html | Dime Savings Bank of New York reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/patents-483993.html | Patents | False | By Teresa Riordan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/sonat-inc-reports-earnings-for-qtr-to-june30.html | Sonat Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/trinova-corp-reports-earnings-for-qtr-to-june-30.html | Trinova Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/temple-inland-reports-earnings-for-qtr-to-june-30.html | Temple-Inland reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/centex-corp-reports-earnings-for-qtr-to-june-30.html | Centex Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ashland-coal-reports-earnings-for-qtr-to-june-30.html | Ashland Coal reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/microchip-technology-reports-earnings-for-qtr-to-june-30.html | Microchip Technology reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/alco-standard-corp-reports-earnings-for-qtr-to-june-30.html | Alco Standard Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/corestates-financial-nms-reports-earnings-for-qtr-to-june-30.html | CoreStates Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/storage-technology-reports-earnings-for-qtr-to-june-25.html | Storage Technology reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/michael-foods-inc-nms-reports-earnings-for-qtr-to-june-30.html | Michael Foods Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/diebold-inc-reports-earnings-for-qtr-to-june-30.html | Diebold Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/c-corrections-971793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/seafirst-corp-reports-earnings-for-qtr-to-june-30.html | Seafirst Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/simpson-industries-nms-reports-earnings-for-qtr-to-june-30.html | Simpson Industries (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/santa-cruz-operation-inc-reports-earnings-for-qtr-to-june-30.html | Santa Cruz Operation Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/no-headline-282893.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-boston-s-doing-it-milan-and-moscow-too-subway-blues-991193.html | Boston's Doing It, Milan and Moscow Too; Subway Blues | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/carolina-power-light-co-reports-earnings-for-12mo-to-june-30.html | Carolina Power & Light Co. reports earnings for 12mo to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/style/IHT-what-theyre-reading.html | What They're Reading | False | By Miranda Haines, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/ukraine-may-ask-special-status-in-atom-pact.html | Ukraine May Ask Special Status in Atom Pact | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/alfa-corp-nms-reports-earnings-for-qtr-to-june-30.html | Alfa Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/IHT-the-betting-is-still-open-with-the-franc-on-the-line.html | The Betting Is Still Open, With the Franc on the Line | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/keane-inc-reports-earnings-for-qtr-to-june-30.html | Keane Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/horse-racing-stampede-is-on-to-saratoga-springs-track.html | HORSE RACING; Stampede Is On to Saratoga Springs Track | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/treasury-to-auction-only-bills-and-notes.html | Treasury to Auction Only Bills and Notes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/football-jets-hoping-johnson-is-a-big-back-in-deed.html | FOOTBALL; Jets Hoping Johnson Is a Big Back in Deed | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/new-england-electric-system-reports-earnings-for-qtr-to-june-30.html | New England Electric System reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/the-best-and-the-guiltiest.html | The Best and the Guiltiest | False | By Doron Weber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/news-summary-281093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/pulse-public-assistance.html | PULSE; Public Assistance | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/tennis-capriati-uses-power-surge-plus-a-dash-of-finesse-to-beat-fernandez.html | TENNIS; Capriati Uses Power Surge Plus a Dash of Finesse to Beat Fernandez | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/siliconix-reports-earnings-for-qtr-to-july-4.html | Siliconix reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/russell-corp-reports-earnings-for-qtr-to-july-4.html | Russell Corp. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/united-carolina-bancshares-nms-reports-earnings-for-qtr-to-june-30.html | United Carolina Bancshares (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/air-products-chemicals-inc-reports-earnings-for-qtr-to-june-30.html | Air Products & Chemicals Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/larizza-industries-reports-earnings-for-qtr-to-june-30.html | Larizza Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-behind-the-8-ball-in-2d-yanks-rally-to-sink-angels-in-9th.html | BASEBALL; Behind the 8-Ball in 2d, Yanks Rally to Sink Angels in 9th | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-census-report-found-murphy-brown-atypical-uncounted-population-988193.html | Census Report Found Murphy Brown Atypical; Uncounted Population | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-census-report-found-murphy-brown-atypical-volunteer-for-children-989093.html | Census Report Found Murphy Brown Atypical; Volunteer for Children | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ryan-s-family-steak-houses-inc-nms-reports-earnings-for-qtr-to-june-30.html | Ryan's Family Steak Houses Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/oregon-metallurgical-nms-reports-earnings-for-qtr-to-june-30.html | Oregon Metallurgical (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ball-corp-reports-earnings-for-qtr-to-june-30.html | Ball Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/bancorp-hawaii-reports-earnings-for-qtr-to-june-30.html | Bancorp Hawaii reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/teco-energy-reports-earnings-for-qtr-to-june-30.html | Teco Energy reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-dance-jacob-s-pillow-opens-the-gates.html | Review/Dance; Jacob's Pillow Opens 'The Gates' | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/the-midwest-flooding-town-fends-off-the-flood-but-awakes-without-water.html | THE MIDWEST FLOODING; Town Fends Off the Flood, But Awakes Without Water | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-boston-s-doing-it-milan-and-moscow-too-990393.html | Boston's Doing It, Milan and Moscow Too | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/texas-industries-reports-earnings-for-qtr-to-may-31.html | Texas Industries reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-a-tossed-firecracker-a-cloud-on-coleman.html | BASEBALL; A Tossed Firecracker, A Cloud on Coleman | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/head-of-cuny-challenged-on-reorganization-plans.html | Head of CUNY Challenged On Reorganization Plans | False | By Samuel Weiss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/not-only-bochco-s-uniforms-are-blue.html | Not Only Bochco's Uniforms Are Blue | False | By Elizabeth Kolbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/tecumseh-products-nms-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/transactions-889393.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/scripps-ew-n-reports-earnings-for-qtr-to-june-30.html | Scripps (E.W.) (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/steel-technologies-nms-reports-earnings-for-qtr-to-june-30.html | Steel Technologies (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/rollins-environmental-services-inc-reports-earnings-for-qtr-to-june-30.html | Rollins Environmental Services Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/american-national-corp-reports-earnings-for-qtr-to-june-30.html | American National Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-jazz-another-jam-for-jelly-but-with-2-pianists.html | Review/Jazz; Another Jam for Jelly, but With 2 Pianists | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/republic-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Republic Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/IHT-asia-is-getting-on-board-for-seattle-summit-as-asean-members-meet.html | Asia Is Getting on Board For Seattle Summit as ASEAN Members Meet | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/nicaraguans-say-the-army-had-a-hand-in-attack.html | Nicaraguans Say the Army Had a Hand in Attack | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/IHT-1918tsars-last-hours-in-our-pages100-75-and-50-years-ago.html | 1918:Tsar's Last Hours : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/sealright-co-nms-reports-earnings-for-qtr-to-june-30.html | Sealright Co. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/stanley-works-reports-earnings-for-qtr-to-july-3.html | Stanley Works reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/millipore-corp-reports-earnings-for-qtr-to-june-30.html | Millipore Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/strong-companies-are-joining-trend-to-eliminate-jobs.html | STRONG COMPANIES ARE JOINING TREND TO ELIMINATE JOBS | False | By Louis Uchitelle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/nicor-inc-reports-earnings-for-qtr-to-june-30.html | Nicor Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/IHT-qacurbing-north-koreas-nuclear-ambitions.html | Q&A;Curbing North Korea's Nuclear Ambitions | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/the-media-business-advertising-addenda-ayer-looks-outside-for-new-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ayer Looks Outside For New Executive | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/music-rock-nirvana-s-new-music-night-from-bruising-to-beatlesque.html | Music/Rock; Nirvana's New-Music Night, From Bruising to Beatlesque | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/boat-people-deserve-better.html | Boat People Deserve Better | False | By Grover Joseph Rees | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/abram-l-sachar-first-president-of-brandeis-university-dies-at-94.html | Abram L. Sachar, First President Of Brandeis University, Dies at 94 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/walbro-corp-nms-reports-earnings-for-qtr-to-june-30.html | Walbro Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/chief-dismissed-in-m-g-m-shake-up.html | Chief Dismissed in M-G-M Shake-up | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ku-energy-corp-reports-earnings-for-qtr-to-june-30.html | KU Energy Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/keystone-financial-nms-reports-earnings-for-qtr-to-june-30.html | Keystone Financial (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/richard-tee-49-dies-composer-and-pianist.html | Richard Tee, 49, Dies; Composer and Pianist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/caraustar-industries-nms-reports-earnings-for-qtr-to-june-30.html | Caraustar Industries (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/dividend-meetings-648393.html | Dividend Meetings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/homeless-shelters-drain-money-from-housing-experts-say.html | Homeless Shelters Drain Money From Housing, Experts Say | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/dallas-semiconductor-reports-earnings-for-qtr-to-july-4.html | Dallas Semiconductor reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/bestop-inc-reports-earnings-for-qtr-to-june-26.html | Bestop Inc. reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/deep-cuts-are-seen-for-ibm.html | Deep Cuts Are Seen For I.B.M. | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/l-enact-seat-belt-law-for-new-york-taxis-995493.html | Enact Seat-Belt Law For New York Taxis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/first-commercial-arkansas-nms-reports-earnings-for-qtr-to-june-30.html | First Commercial (Arkansas) (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/richardson-electronics-ltd-nms-reports-earnings-for-qtr-to-may-31.html | Richardson Electronics Ltd. (NMS) reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/cooker-restaurant-corp-nms-reports-earnings-for-qtr-to-july-4.html | Cooker Restaurant Corp.(NMS) reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/us/inside-288793.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/structural-dynamics-research-corp-nms-reports-earnings-for-qtr-to-june-30.html | Structural Dynamics Research Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/IHT-1893gladstones-fault-in-our-pages100-75-and-50-years-ago.html | 1893:Gladstone's Fault?: IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-kelly-s-hit-a-shocker-for-him-and-angels.html | BASEBALL; Kelly's Hit a Shocker For Him and Angels | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-pop-dancing-safely-to-the-bleeps.html | Review/Pop; Dancing Safely to the Bleeps | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/world/zulu-leader-enlists-the-king-in-challenge-to-south-africa.html | Zulu Leader Enlists the King In Challenge to South Africa | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/baybanks-inc-nms-reports-earnings-for-qtr-to-june-30.html | BayBanks Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/movies/a-film-maker-s-connections-between-2-cultures.html | A Film Maker's Connections Between 2 Cultures | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/archer-daniels-midland-co-reports-earnings-for-year-to-june-30.html | Archer-Daniels-Midland Co. reports earnings for Year to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/moorco-international-reports-earnings-for-qtr-to-may-31.html | Moorco International reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/american-business-products-inc-reports-earnings-for-qtr-to-june-30.html | American Business Products Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/union-camp-corp-reports-earnings-for-qtr-to-june-30.html | Union Camp Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/springs-industries-reports-earnings-for-qtr-to-july-3.html | Springs Industries reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/vulcan-materials-co-reports-earnings-for-qtr-to-june-30.html | Vulcan Materials Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-june-30.html | IP Timberlands Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/at-home-abroad-looking-to-the-pacific.html | At Home Abroad; Looking To the Pacific | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/dr-pepper-seven-ups-cos-reports-earnings-for-qtr-to-june-30.html | Dr. Pepper/Seven-Ups Cos. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/football-questions-lining-up-on-defense-for-giants.html | FOOTBALL; Questions Lining Up On Defense for Giants | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/valmont-industries-nms-reports-earnings-for-qtr-to-june-26.html | Valmont Industries (NMS) reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/park-communications-nms-reports-earnings-for-qtr-to-june-30.html | Park Communications (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/strictly-business-matchmaking-game-the-profits-in-dating.html | STRICTLY BUSINESS; Matchmaking Game: The Profits in Dating | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/a-budget-worthy-of-mr-bush.html | A Budget Worthy of Mr. Bush | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/henry-scheel-81-a-design-innovator-in-boating-industry.html | Henry Scheel, 81; A Design Innovator In Boating Industry | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/obituaries/morris-t-weeks-jr-writer-80.html | Morris T. Weeks Jr., Writer, 80 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/orion-pictures-corp-reports-earnings-for-qtr-to-may-31.html | Orion Pictures Corp. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/arts/review-dance-exploring-wave-hill-s-landscapes.html | Review/Dance; Exploring Wave Hill's Landscapes | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/mosinee-paper-corp-nms-reports-earnings-for-qtr-to-june-30.html | Mosinee Paper Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/football-tagliabue-is-for-free-agency.html | FOOTBALL; Tagliabue Is for Free Agency | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/houghton-mifflin-reports-earnings-for-qtr-to-june-30.html | Houghton Mifflin reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/style/weddings-amy-h-linsky-and-roy-b-oser.html | WEDDINGS; Amy H. Linsky and Roy B. Oser | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/q-med-inc-reports-earnings-for-qtr-to-may-31.html | Q-Med Inc. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/theater/the-talk-of-provence-the-arts-of-summer-in-the-south-of-france.html | The Talk of Provence; The Arts of Summer in the South of France | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/national-health-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | National Health Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/international-imaging-materials-nms-reports-earnings-for-qtr-to-june-29.html | International Imaging Materials (NMS) reports earnings for Qtr to June 29 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/community-health-systems-inc-nms-reports-earnings-for-qtr-to-june-30.html | Community Health Systems Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/roosevelt-financial-group-nms-reports-earnings-for-qtr-to-june-30.html | Roosevelt Financial Group (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/worldbusiness/IHT-shanghai-notebook-shoppers-flout-austerity.html | Shanghai Notebook : Shoppers Flout 'Austerity' | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/opinion/IHT-1943mussolini-is-out-in-our-pages100-75-and-50-years-ago.html | 1943:Mussolini Is Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/marsh-supermarkets-nms-reports-earnings-for-qtr-to-june-19.html | Marsh Supermarkets (NMS) reports earnings for Qtr to June 19 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-june-30.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/donnkenny-inc-reports-earnings-for-qtr-to-june-5.html | Donnkenny Inc. reports earnings for Qtr to June 5 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/decora-industries-reports-earnings-for-qtr-to-march-31.html | Decora Industries reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/nyregion/worthless-bridge-priceless-view.html | Worthless Bridge. Priceless View. | False | By Harold Faber | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/sports/baseball-dodgers-are-stymied-by-mets-and-hillman.html | BASEBALL; Dodgers Are Stymied By Mets and Hillman | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/idex-corp-reports-earnings-for-qtr-to-june-30.html | Idex Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/beverly-enterprises-reports-earnings-for-qtr-to-june-30.html | Beverly Enterprises reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-26 | 1993-07-26 | https://www.nytimes.com/1993/07/26/business/biogen-inc-nms-reports-earnings-for-qtr-to-june-30.html | Biogen Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/theater/candidly-broadway.html | Candidly Broadway | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/san-marcos-journal-in-nicaragua-no-peace-and-nostalgia-for-somoza.html | San Marcos Journal; In Nicaragua, No Peace, and Nostalgia for Somoza | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-people-soccer-another-round-in-fix-scandal.html | SPORTS PEOPLE: SOCCER; Another Round in Fix Scandal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-rock-the-noisyland-tour-sounds-of-new-zealand.html | Review/Rock; The Noisyland Tour: Sounds of New Zealand | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/4-hurt-in-sheepshead-bay-shotgun-attack.html | 4 Hurt in Sheepshead Bay Shotgun Attack | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/death-in-italy-a-trail-of-corruption.html | Death in Italy: A Trail of Corruption | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/brazil-arrests-military-policemen-in-the-killing-of-7-homeless-boys.html | Brazil Arrests Military Policemen In the Killing of 7 Homeless Boys | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/general-binding-corp-nms-reports-earnings-for-qtr-to-june-30.html | General Binding Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/aid-to-minority-bidders-complicates-bailout-bill.html | Aid to Minority Bidders Complicates Bailout Bill | False | By John H. Cushman Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/stone-container-reports-earnings-for-qtr-to-june-30.html | Stone Container reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/justice-refuses-to-block-return-of-girl-2-to-biological-parents.html | Justice Refuses to Block Return Of Girl, 2, to Biological Parents | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/coroner-assailed-in-detroit-beating-trial.html | Coroner Assailed in Detroit Beating Trial | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/secondhand-smoking.html | Secondhand Smoking | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/movies/his-honor-himself-is-counselor-to-pacino.html | His Honor Himself Is Counselor To Pacino | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/style/IHT-supermodel-curvesnew-life-for-the-wonderbra.html | Supermodel Curves:New Life for the Wonderbra | False | By Suzy Menkes, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/webb-del-corp-n-reports-earnings-for-qtr-to-june-30.html | Webb (Del) Corp. (N) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/lafarge-corp-reports-earnings-for-qtr-to-june-30.html | LaFarge Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-perez-hoping-that-he-s-not-penciled-into-the-pen.html | BASEBALL; Perez Hoping That He's Not Penciled Into the Pen | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/rain-forests-seen-as-shaped-by-human-hand.html | Rain Forests Seen as Shaped by Human Hand | False | By Carol Kaesuk Yoon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/i-it-s-our-own-genes-we-should-worry-about-874093.html | It's Our Own Genes We Should Worry About | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/cdi-corp-reports-earnings-for-qtr-to-june-30.html | CDI Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/our-towns-on-horizon-the-specter-of-a-casino.html | OUR TOWNS; On Horizon, the Specter of a Casino | False | By Iver Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/james-henderson-72-executive-in-top-posts-at-american-express.html | James Henderson, 72, Executive In Top Posts at American Express | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-people-auto-racing-smith-still-in-critical-condition.html | SPORTS PEOPLE: AUTO RACING; Smith Still in Critical Condition | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/us-healthcare-nms-reports-earnings-for-qtr-to-june-30.html | U.S. Healthcare (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-of-the-times-light-a-fuse-on-coleman-s-departure.html | Sports of The Times; Light a Fuse On Coleman's Departure | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/norwalk-police-find-focus-turns-to-them-after-a-death.html | Norwalk Police Find Focus Turns to Them After a Death | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/c-corrections-065093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-1918allies-in-control-in-our-pages100-75-and-50-years-ago.html | 1918:Allies in Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/ekco-group-inc-reports-earnings-for-qtr-to-july-4.html | Ekco Group Inc. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/news-summary-999793.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/senate-democrats-see-re-election-perils-in-94.html | Senate Democrats See Re-election Perils in '94 | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/peripherals-lost-in-a-complex-maze.html | PERIPHERALS; Lost in a Complex Maze | False | By L. R. Shannon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/lacrosse-gallagher-is-inside-looking-out.html | LACROSSE; Gallagher Is Inside Looking Out | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/spacelabs-medical-inc-nms-reports-earnings-for-qtr-to-june-25.html | Spacelabs Medical Inc.(NMS) reports earnings for Qtr to June 25 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/calendar-crazy.html | Calendar Crazy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/yeltsin-softens-a-plan-to-withdraw-old-ruble-notes.html | Yeltsin Softens a Plan to Withdraw Old Ruble Notes | False | By Steven Erlanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/lubrizol-corp-reports-earnings-for-qtr-to-june-30.html | Lubrizol Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/man-injured-cushioning-four-story-leap.html | Man Injured Cushioning Four-Story Leap | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/unocal-corp-reports-earnings-for-qtr-to-june-30.html | Unocal Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/anadarko-petroleum-reports-earnings-for-qtr-to-june-30.html | Anadarko Petroleum reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/smith-corona-corp-reports-earnings-for-qtr-to-june-30.html | Smith Corona Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/l-it-s-our-own-genes-we-should-worry-about-parade-of-causes-884893.html | It's Our Own Genes We Should Worry About; Parade of 'Causes' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/japan-wins-us-embassy-work.html | Japan Wins U.S. Embassy Work | False | By Martin Tolchin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-pittston-move-separates-businesses.html | COMPANY NEWS; Pittston Move Separates Businesses | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/phillips-petroleum-co-reports-earnings-for-qtr-to-june-30.html | Phillips Petroleum Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/horse-racing-belmont-gate-drop-becomes-a-concern.html | HORSE RACING; Belmont Gate Drop Becomes A Concern | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/international-recovery-reports-earnings-for-qtr-to-june-30.html | International Recovery reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/east-asian-pact-is-backed-by-us.html | EAST ASIAN PACT IS BACKED BY U.S. | False | By Steven A. Holmes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/reporter-s-notebook-unraveling-the-seminar-call-it-culture-thrash.html | Reporter's Notebook; Unraveling the Seminar: Call It Culture Thrash | False | By Sheila Rule | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/c-corrections-834193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/cycling-beating-indurain-is-problem-for-rivals.html | CYCLING; Beating Indurain Is Problem For Rivals | False | By Samuel Abt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/iec-electronics-nms-reports-earnings-for-qtr-to-july-2.html | IEC Electronics (NMS) reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-dance-world-and-city-premieres-in-a-starry-prospect-park.html | Review/Dance; World and City Premieres In a Starry Prospect Park | False | By Jack Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/fix-but-don-t-kill-the-ned.html | Fix, but Don't Kill, the N.E.D. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/minerals-technologies-inc-reports-earnings-for-qtr-to-july-4.html | Minerals Technologies Inc. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/arkansas-best-nms-reports-earnings-for-qtr-to-june-30.html | Arkansas Best (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-reports-boeing-net-lower-but-stock-rises.html | COMPANY REPORTS; Boeing Net Lower, but Stock Rises | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/science-park-plan-offers-vision-of-newark-s-center.html | Science Park Plan Offers Vision of Newark's Center | False | By Charles Strum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/IHT-us-asks-asians-to-help-curb-weapons.html | U.S. Asks Asians to Help Curb Weapons | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/us-seeks-to-ease-friction-in-companies.html | U.S. Seeks to Ease Friction in Companies | False | By Louis Uchitelle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-1893debating-the-duel-in-our-pages100-75-and-50-years-ago.html | 1893:Debating the Duel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/the-high-price-of-patience.html | The High Price of Patience | False | By Chinua Achebe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-july-4.html | Allegheny Ludlum Corp. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/c-corrections-835093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/l-german-company-got-crematorium-patent-856293.html | German Company Got Crematorium Patent | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/olympics-america-s-best-but-he-s-off-to-budapest.html | OLYMPICS; America's Best, but He's Off to Budapest | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/zenith-electronics-corp-reports-earnings-for-qtr-to-july-3.html | Zenith Electronics Corp. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/arco-reports-earnings-for-qtr-to-june-30.html | ARCO reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/chambers-development-reports-earnings-for-qtr-to-march-31.html | Chambers Development reports earnings for Qtr to March 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/the-midwest-flooding-flood-area-awaits-a-fateful-meeting-of-record-crests.html | THE MIDWEST FLOODING; FLOOD AREA AWAITS A FATEFUL MEETING OF RECORD CRESTS | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/gunmen-rob-14-on-a-bus-in-the-bronx.html | Gunmen Rob 14 on a Bus In the Bronx | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/tv-sports-first-olympic-event-going-for-the-green.html | TV SPORTS; First Olympic Event: Going for the Green | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/news/by-design-accessory-slowdown.html | By Design; Accessory Slowdown | False | By Carrie Donovan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/key-rates-427393.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/philadelphia-electric-reports-earnings-for-qtr-to-june-30.html | Philadelphia Electric reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/american-general-corp-reports-earnings-for-qtr-to-june-30.html | American General Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/cummins-engine-co-reports-earnings-for-qtr-to-july-4.html | Cummins Engine Co. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/personal-computers-when-it-s-time-to-pay-the-piper-electronically.html | PERSONAL COMPUTERS; When It's Time to Pay the Piper Electronically | False | By Peter H. Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/fieldcrest-cannon-reports-earnings-for-qtr-to-june-30.html | Fieldcrest Cannon reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/airborne-freight-corp-reports-earnings-for-qtr-to-june-30.html | Airborne Freight Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/the-media-business-advertising-addenda-comedy-network-narrows-choice-to-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Comedy Network Narrows Choice to 3 | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-abandoning-the-muslims-letters-to-the-editor.html | Abandoning the Muslims : Letters to the Editor | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/the-midwest-flooding-from-cairo-up-to-st-louis-the-river-spreads-its-wrath.html | THE MIDWEST FLOODING; From Cairo Up to St. Louis, The River Spreads Its Wrath | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-saks-moves-to-shed-last-of-old-debt.html | COMPANY NEWS; Saks Moves To Shed Last Of Old Debt | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/pro-football-johnson-is-working-out-only-his-body-not-his-problems.html | PRO FOOTBALL; Johnson Is Working Out Only His Body, Not His Problems | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/worldbusiness/IHT-thinking-ahead-dont-hold-the-ecs-funeral-yet.html | Thinking Ahead : Don't Hold the EC's Funeral Yet | False | By Reginald Dale, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/guest-supply-reports-earnings-for-qtr-to-june-30.html | Guest Supply reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/dentsply-international-inc-reports-earnings-for-qtr-to-june-30.html | Dentsply International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/oklahoma-gas-electric-co-reports-earnings-for-12mos-to-june-30.html | Oklahoma Gas & Electric Co. reports earnings for 12mos to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/news/patterns-448693.html | Patterns | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-letters-to-the-editor.html | Letters to the Editor | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/IHT-murdoch-takes-a-big-leap-into-asian-tv.html | Murdoch Takes a Big Leap Into Asian TV | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/worldbusiness/IHT-italy-acts-to-defuse-ilva-feud.html | Italy Acts To Defuse Ilva Feud | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/the-media-business-advertising-addenda-people-415093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-small-agencies-protest-american-express-skids-shift-car-insurance.html | COMPANY NEWS: Small Agencies Protest; American Express Skids In Shift on Car Insurance | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-people-college-football-walton-gets-a-coaching-job.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Walton Gets a Coaching Job | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/political-memo-health-plan-sits-in-the-waiting-room.html | Political Memo; Health Plan Sits in the Waiting Room | False | By Robin Toner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/hudson-foods-inc-reports-earnings-for-qtr-to-july-3.html | Hudson Foods Inc. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-833393.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/sihanouk-after-us-shift-lets-government-talk-to-khmer-rouge.html | Sihanouk, After U.S. Shift, Lets Government Talk to Khmer Rouge | False | By Philip Shenon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/detroit-edison-co-reports-earnings-for-qtr-to-june-30.html | Detroit Edison Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/scientist-at-work-luigi-luca-cavalli-sforza-a-geneticist-maps-ancient.html | SCIENTIST AT WORK: Luigi Luca Cavalli-Sforza; A Geneticist Maps Ancient Migrations | False | By Louise Levathes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/business-tax-break-put-back-on-table.html | Business Tax Break Put Back on Table | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/united-dominion-industries-reports-earnings-for-qtr-to-june-30.html | United Dominion Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-east-asian-security-means-dialogue-and-us-will.html | East Asian Security Means Dialogue and U.S. Will | False | By Daljit Singh, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/bridge-384693.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/style/IHT-what-theyre-reading.html | What They're Reading | False | By Elisabeth Hopkins, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-a-witness-and-a-victim-tell-of-an-explosion.html | BASEBALL; A Witness and a Victim Tell of an 'Explosion' | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-makings-of-the-balkan-war-letters-to-the-editor.html | Makings of the Balkan War : Letters to the Editor | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/service-bill-hits-home.html | Service Bill Hits Home | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/to-give-is-sublime.html | To Give Is Sublime | False | By Ron Nyswaner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-letters-to-the-editor-91429403869.html | Letters to the Editor | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/style/chronicle-818093.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/observer-failure-in-chic.html | Observer; Failure in Chic | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/opinion/IHT-letters-to-the-editor-92057781986.html | Letters to the Editor | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/business/company-news-detroit-pushes-leasing-but-may-pay-later.html | COMPANY NEWS; Detroit Pushes Leasing but May Pay Later | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/opinion/l-too-often-new-york-s-mentally-ill-get-swept-under-a-bridge-republican-support-886493.html | Too Often, New York's Mentally Ill Get Swept Under a Bridge; Republican Support | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/business/st-paul-cos-reports-earnings-for-qtr-to-june-30.html | St. Paul Cos. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/business/senate-confirms-former-amex-head-as-sec-chairman.html | Senate Confirms Former Amex Head as S.E.C. Chairman | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/obituaries/h-d-eberhart-86-transformed-design-of-artificial-limbs.html | H. D. Eberhart, 86; Transformed Design Of Artificial Limbs | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/l-it-s-our-own-genes-we-should-worry-about-predisposed-to-be-gay-883093.html | It's Our Own Genes We Should Worry About; Predisposed to Be Gay | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/pro-football-this-jet-secondary-seems-2d-to-none.html | PRO FOOTBALL; This Jet Secondary Seems 2d To None | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-june-30.html | Kerr-McGee Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/superior-industries-international-reports-earnings-for-qtr-to-june-30.html | Superior Industries International reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/spain-launches-invasion-of-latin-america-to-push-for-cultural-preservation.html | Spain Launches Invasion Of Latin America, to Push For Cultural Preservation | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/us-is-told-to-review-lumber-tariff.html | U.S. Is Told to Review Lumber Tariff | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/carpenter-technology-reports-earnings-for-qtr-to-june-30.html | Carpenter Technology reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/kansas-city-power-light-co-reports-earnings-for-qtr-to-june-30.html | Kansas City Power & Light Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/accidental-justice-for-jessica-deboer.html | Accidental Justice for Jessica DeBoer | False | By Nerys Patterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/q-a-692693.html | Q&A | False | By C. Claiborne Ray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/clark-equipment-co-reports-earnings-for-qtr-to-june-30.html | Clark Equipment Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/strategic-no-more-mohair-loses-its-status-in-senate.html | Strategic No More, Mohair Loses Its Status in Senate | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/first-american-financial-corp-nms-reports-earnings-for-qtr-to-june-30.html | First American Financial Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/springs-industries-reports-earnings-for-qtr-to-july-3.html | Springs Industries reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-air-france-continental-linkup-seen.html | COMPANY NEWS; Air France, Continental Linkup Seen | False | By Edwin McDowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/police-arrest-man-in-subway-shooting.html | Police Arrest Man In Subway Shooting | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/study-sees-pain-ahead-in-states-budgets.html | Study Sees Pain Ahead in States' Budgets | False | By Michael Decourcy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/abc-head-rises-at-cap-cities.html | ABC Head Rises at Cap Cities | False | By Elizabeth Kolbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-1943press-unshackled-in-our-pages100-75-and-50-years-ago.html | 1943:Press Unshackled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/theater/review-performance-art-gentle-souls-of-gay-black-defiance.html | Review/Performance Art; Gentle Souls of Gay, Black Defiance | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/a-blow-to-russian-reforms.html | A Blow to Russian Reforms | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/gms-undeclared-european-war.html | G.M.'s Undeclared European War | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-television-child-s-right-to-parents-she-knows.html | Review/Television; Child's Right to Parents She Knows | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/tecumseh-products-nms-reports-earnings-for-qtr-to-june-30.html | Tecumseh Products (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/results-plus-624193.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/schering-plough-corp-reports-earnings-for-qtr-to-june-30.html | Schering-Plough Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/quarter-quarter-dollar-sidewalk-charity-lives.html | Quarter? Quarter? Dollar? Sidewalk Charity Lives | False | By Emily M. Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-people-baseball-feeney-suffers-mild-stroke.html | SPORTS PEOPLE: BASEBALL; Feeney Suffers Mild Stroke | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-pan-am-103libya-must-still-be-made-to-pay-letters-to-the-editor.html | Pan Am 103:Libya Must Still Be Made to Pay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/matthew-b-ridgway-dies-at-98-leader-of-us-troops-in-2-wars.html | Matthew B. Ridgway Dies at 98; Leader of U.S. Troops in 2 Wars | False | By Albin Krebs | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/chess-389793.html | Chess | False | By Robert Byrne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/nasdaq-uncovered-short-sales-at-record-high.html | Nasdaq Uncovered Short Sales at Record High | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/new-orleans-journal-from-gator-fodder-to-haute-cuisine.html | New Orleans Journal; From Gator Fodder to Haute Cuisine | False | By Cornelia Dean | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/metro-digest-072393.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/varian-associates-inc-reports-earnings-for-qtr-to-july-2.html | Varian Associates Inc. reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/crane-co-reports-earnings-for-qtr-to-june-30.html | Crane Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/arts/review-jazz-saxophonists-facing-a-new-direction.html | Review/Jazz; Saxophonists Facing a New Direction | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/keeping-it-to-a-low-roar-new-york-city-tries-electronic-muzzles-to-zap-bus-noise.html | Keeping It to a Low Roar; New York City Tries Electronic Muzzles to Zap Bus Noise | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/attack-on-cape-town-church-keeps-a-rattled-nation-edgy.html | Attack on Cape Town Church Keeps a Rattled Nation Edgy | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/news/horses-of-coast-islands-a-regional-symbol-harm-the-environment.html | Horses of Coast Islands, A Regional Symbol, Harm the Environment | False | By Cornelia Dean | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/no-headline-033293.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/market-place-national-medical-recently-battered-faces-more-therapy.html | Market Place; National Medical, recently battered, faces more therapy. | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/howell-corp-reports-earnings-for-qtr-to-june30.html | Howell Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/the-media-business-advertising-addenda-accounts-838493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/long-lost-spanish-fort-found-in-st-augustine.html | Long-Lost Spanish Fort Found in St. Augustine | False | By John Noble Wilford | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/apache-corp-reports-earnings-for-qtr-to-june30.html | Apache Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/dinosaur-institute-keeps-digging.html | Dinosaur Institute Keeps Digging | False | By Malcolm W. Browne | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/books/critic-s-notebook-is-it-fiction-is-it-nonfiction-and-why-doesn-t-anyone-care.html | Critic's Notebook; Is It Fiction? Is It Nonfiction? And Why Doesn't Anyone Care? | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Interpublic Group of Cos. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/texas-industries-reports-earnings-for-qtr-to-may-31.html | Texas Industries reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/top-gop-couple-splits-on-a-national-service-bill.html | Top G.O.P. Couple Splits on a National Service Bill | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/making-the-most-of-a-rare-clemency-in-new-york.html | Making the Most of a Rare Clemency in New York | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/style/chronicle-431193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-watch-russias-baltic-near-abroad.html | Watch Russia's Baltic 'Near Abroad' | False | By Carl Bildt, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/clinton-assails-gop-delays-in-bitter-tones.html | Clinton Assails G.O.P. Delays In Bitter Tones | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/company-reports-american-express-shows-broad-improvement-in-profit.html | COMPANY REPORTS; American Express Shows Broad Improvement in Profit | False | By Saul Hansell | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/rita-ford-92-dies-owned-shop-serving-fans-of-music-boxes.html | Rita Ford, 92, Dies; Owned Shop Serving Fans of Music Boxes | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/jacob-wittner-is-dead-equal-rights-aide-85.html | Jacob Wittner Is Dead; Equal-Rights Aide, 85 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/media-business-advertising-america-grows-older-grayer-are-companies-becoming-any.html | THE MEDIA BUSINESS: ADVERTISING; As America grows older and grayer, are companies becoming any wiser about their marketing? | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/chevron-corp-reports-earnings-for-qtr-to-june-30.html | Chevron Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/transactions-623393.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/in-west-dinkins-promotes-candidacy-and-filming.html | In West, Dinkins Promotes Candidacy and Filming | False | By Calvin Sims | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/grumman-corp-reports-earnings-for-qtr-to-june-30.html | Grumman Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/news/what-s-a-woman-to-wear.html | What's a Woman to Wear? | False | By Anne-Marie Schiro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-key-continues-his-untimely-fall-back-to-earth.html | BASEBALL; Key Continues His Untimely Fall Back to Earth | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/donald-mcallister-top-executive-91-in-publishing-house.html | Donald McAllister, Top Executive, 91, In Publishing House | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/israel-intensifies-raids-in-lebanon-galilee-under-fire.html | ISRAEL INTENSIFIES RAIDS IN LEBANON; GALILEE UNDER FIRE | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/us-accused-sheik-last-year-of-inciting-violence-in-egypt.html | U.S. Accused Sheik Last Year Of Inciting Violence in Egypt | False | By Alison Mitchell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/giant-group-reports-earnings-for-qtr-to-june-30.html | Giant Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/lawter-international-inc-reports-earnings-for-qtr-to-june-30.html | Lawter International Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/deluxe-corp-reports-earnings-for-qtr-to-june-30.html | Deluxe Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/pro-football-what-rivalry-banks-and-redskins-hit-it-off.html | PRO FOOTBALL; What Rivalry? Banks and Redskins Hit It Off | False | By Frank Litsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/sports-people-college-football-1big-ten-takes-a-penalty.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 1Big Ten Takes a Penalty | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/south-korean-plane-crashes-in-a-storm-66-reported-killed.html | South Korean Plane Crashes in a Storm; 66 Reported Killed | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/equifax-inc-reports-earnings-for-qtr-to-june-30.html | Equifax Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/1-too-often-new-york-s-mentally-ill-get-swept-under-a-bridge-873293.html | Too Often, New York's Mentally Ill Get Swept Under a Bridge | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/1-the-chances-are-good-you-re-random-885693.html | The Chances Are Good You're Random | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/IHT-letters-to-the-editor-90899261274.html | Letters to the Editor | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/rpm-inc-nms-reports-earnings-for-year-to-may-31.html | RPM Inc. (NMS) reports earnings for Year to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/jurisdiction-being-sorted-out-in-serial-killings.html | Jurisdiction Being Sorted Out in Serial Killings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/rise-granted-on-insurance-for-doctors.html | Rise Granted On Insurance For Doctors | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/health-mor-inc-reports-earnings-for-qtr-to-june-30.html | Health-Mor Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/in-a-corner-of-afghanistan-mines-are-cleared-and-a-bold-emir-emerges.html | In a Corner of Afghanistan, Mines Are Cleared and a Bold Emir Emerges | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/on-baseball-cancel-that-summer-vacation-for-the-phillies.html | ON BASEBALL; Cancel That Summer Vacation for the Phillies | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/william-furst-81-a-psychiatrist.html | William Furst, 81, a Psychiatrist | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/news/in-couturiers-hands-the-mini-is-renewed.html | In Couturiers' Hands, the Mini Is Renewed | False | By Bernadine Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/finance-briefs-419293.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/news/rise-in-c02-may-shift-key-biochemical-cycles.html | Rise in C02 May Shift Key Biochemical Cycles | False | By Tim Hilchey | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/books/books-of-the-times-two-english-languages-a-vast-and-fertile-field.html | Books of The Times; Two English Languages, A Vast and Fertile Field | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/e-b-marine-reports-earnings-for-qtr-to-june26.html | E&B Marine reports earnings for Qtr to June 26 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/goulds-pumps-nms-reports-earnings-for-qtr-to-june-30.html | Goulds Pumps (NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/l-it-s-our-own-genes-we-should-worry-about-military-s-closet-882193.html | It's Our Own Genes We Should Worry About; Military's Closet | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/a-war-no-one-wants.html | A War No One Wants | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/sports/baseball-criminal-charge-likely-in-firecracker-case.html | BASEBALL; Criminal Charge Likely in Firecracker Case | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/business-digest-087193.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/dow-climbs-by-20.96-to-a-record-3567.70.html | Dow Climbs by 20.96, to a Record 3,567.70 | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/inside-048093.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/nyregion/after-sex-attacks-fear-spreads-in-starrett-city.html | After Sex Attacks, Fear Spreads in Starrett City | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/business/gold-still-gleams.html | Gold Still Gleams | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/congress-is-feeling-pressure-to-preserve-meal-deduction.html | Congress Is Feeling Pressure To Preserve Meal Deduction | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/world/bosnian-leader-goes-to-geneva-for-start-of-talks.html | Bosnian Leader Goes to Geneva for Start of Talks | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/science/doctor-s-world-faith-multiple-drug-aids-trial-shaken-report-error-lab.html | THE DOCTOR'S WORLD; Faith in Multiple-Drug AIDS Trial Shaken by Report of Error in Lab | False | By Lawrence K. Altman, M.d. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/obituaries/macdonald-harris-is-dead-at-71-novelist-and-literature-professor.html | MacDonald Harris Is Dead at 71; Novelist and Literature Professor | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/us/the-midwest-flooding-how-to-make-donations-to-help-flood-victims.html | THE MIDWEST FLOODING; How to Make Donations To Help Flood Victims | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-27 | 1993-07-27 | https://www.nytimes.com/1993/07/27/opinion/on-my-mind-the-torture-continues.html | On My Mind; The Torture Continues | False | By A. M. Rosenthal | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/convex-computer-reports-earnings-for-qtr-to-june-30.html | Convex Computer reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-germany-and-foreigners-letters-to-the-editor.html | Germany and Foreigners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/olympics-rodriguez-a-shortstop-with-a-long-reach.html | OLYMPICS; Rodriguez, a Shortstop With a Long Reach | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-saberhagen-admits-to-joke.html | BASEBALL; Saberhagen Admits to 'Joke' | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/altman-trial-nears-its-end.html | Altman Trial Nears Its End | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/ibm-chief-making-drastic-new-cuts-35000-jobs-to-go.html | I.B.M. CHIEF MAKING DRASTIC NEW CUTS; 35,000 JOBS TO GO | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/shopping-for-assertive-cheese.html | Shopping for Assertive Cheese | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/business-digest-326493.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/media-business-advertising-raleigh-nc-agency-wins-second-chance-audi-s-account.html | THE MEDIA BUSINESS: ADVERTISING; A Raleigh, N.C., Agency Wins A Second Chance At Audi's Account And Takes Home The Prize. | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-basketball-memories-from-first-coach.html | PRO BASKETBALL; Memories From First Coach | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/bombing-suspect-tied-to-drugs.html | Bombing Suspect Tied to Drugs | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/wrestling-for-rubles.html | Wrestling for Rubles | False | By Steven Erlanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/brunswick-corp-reports-earnings-for-qtr-to-june-30.html | Brunswick Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/richard-assatly-49-a-fashion-designer-of-ready-to-wear.html | Richard Assatly, 49, A Fashion Designer Of Ready-to-Wear | False | By Bernadine Morris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/vincent-j-schaefer-87-is-dead-chemist-who-first-seeded-clouds.html | Vincent J. Schaefer, 87, Is Dead; Chemist Who First Seeded Clouds | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/clinton-facing-threat-of-revolt-on-budget-plan.html | Clinton Facing Threat of Revolt On Budget Plan | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/judge-s-optimistic-signature-on-a-grim-faced-death-row.html | Judge's Optimistic Signature On a Grim-Faced Death Row | False | By Sam Howe Verhovek | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/transactions-732493.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/computer-sciences-corp-reports-earnings-for-qtr-to-july-2.html | Computer Sciences Corp. reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-power-display-by-kent-does-it-all-for-mets.html | BASEBALL; Power Display by Kent Does It All for Mets | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/review-music-pianist-honors-john-cage-with-playful-devotion.html | Review/Music; Pianist Honors John Cage With Playful Devotion | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-baseball-snow-is-optioned-to-minors-by-angels.html | SPORTS PEOPLE: BASEBALL; Snow Is Optioned to Minors by Angels | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/olympics-nbc-wins-tv-rights-to-1996-atlanta-games.html | OLYMPICS; NBC Wins TV Rights to 1996 Atlanta Games | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/gop-legislator-to-run-for-comptroller-next-year.html | G.O.P. Legislator to Run For Comptroller Next Year | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-tennis-fernandez-is-out-with-shoulder-injury.html | SPORTS PEOPLE: TENNIS; Fernandez Is Out With Shoulder Injury | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/inco-ltd-reports-earnings-for-qtr-to-june-30.html | Inco Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/electrohome-ltd-reports-earnings-for-qtr-to-may-31.html | Electrohome Ltd. reports earnings for Qtr to May 31 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/eating-well.html | Eating Well | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/strong-holiday-retail-sales-predicted.html | Strong Holiday Retail Sales Predicted | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/homophobia-takes-a-hit.html | Homophobia Takes a Hit | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/c-corrections-317593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-boxing-undefeated-but-second-billing-on-the-card.html | SPORTS PEOPLE: BOXING; Undefeated but Second Billing on the Card | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-northwest-union-expected-to-announce-agreement.html | COMPANY NEWS; NORTHWEST UNION EXPECTED TO ANNOUNCE AGREEMENT | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-of-the-times-lewis-the-guard-played-on.html | Sports of The Times; Lewis: The Guard Played On | False | By Harvey Araton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/amoskeag-co-reports-earnings-for-qtr-to-june-30.html | Amoskeag Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-travel-leisure-replaces-top-editor-in-latest-change.html | THE MEDIA BUSINESS; Travel & Leisure Replaces Top Editor in Latest Change | False | By Deirdre Carmody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/american-healthcare-management-reports-earnings-for-qtr-to-june-30.html | American Healthcare Management reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/IHT-us-puts-new-primacy-on-business-in-asia.html | U.S. Puts 'New Primacy' On Business in Asia | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/metro-digest-341893.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/coca-cola-bottling-co-consolidated-nms-reports-earnings-for-qtr-to-july-4.html | Coca-Cola Bottling Co. Consolidated (NMS) reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/uniting-fight-against-crime-47th-precinct-bronx-neighborhood-welcomes-community.html | Uniting in Fight Against Crime in 47th Precinct; Bronx Neighborhood Welcomes Community Policing Despite Frustration With Plan | False | By Michael Winerip | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/IHT-clinton-demands-tighter-borders.html | Clinton Demands Tighter Borders | False | By Paul F. Horvitz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/health/unusual-heart-therapy-wins-coverage-from-large-insurer.html | Unusual Heart Therapy Wins Coverage From Large Insurer | False | By Molly O'Neill | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/herbicide-tied-to-2-more-veterans-ills.html | Herbicide Tied to 2 More Veterans' Ills | False | By Warren E. Leary | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/survivors-of-fatal-hike-fault-lack-of-a-warning.html | Survivors of Fatal Hike Fault Lack of a Warning | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/lopez-s-future-may-be-topic-a.html | Lopez's Future May Be Topic A | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-football-giants-meggett-is-about-ready-to-sign.html | PRO FOOTBALL; Giants' Meggett Is About Ready to Sign | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/news-summary-252793.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/food-notes-789893.html | Food Notes | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/beijing-journal-whither-that-torch-china-s-burning-to-have-it.html | Beijing Journal; Whither That Torch? China's Burning to Have It | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-tennis-all-the-leading-men-set-for-us-open.html | SPORTS PEOPLE: TENNIS; All the Leading Men Set for U.S. Open | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/gop-continues-to-block-youth-service-bill-as-democrats-falter.html | G.O.P. Continues to Block Youth Service Bill as Democrats Falter | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/executive-changes-666293.html | Executive Changes | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-reports-tenneco-operating-net-up-but-stock-falls.html | COMPANY REPORTS; Tenneco Operating Net Up but Stock Falls | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/4-wounded-as-rebels-bomb-us-embassy-in-peru.html | 4 Wounded as Rebels Bomb U.S. Embassy in Peru | False | By Nathaniel C. Nash | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/profit-taking-deflates-dow-by-2.24-points.html | Profit Taking Deflates Dow by 2.24 Points | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-share-prices-fall-at-novell.html | COMPANY NEWS; Share Prices Fall at Novell | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/us-overturns-tariffs-on-many-steel-imports.html | U.S. Overturns Tariffs on Many Steel Imports | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/credit-markets-ftc-sets-new-rules-on-900-services.html | CREDIT MARKETS; F.T.C. Sets New Rules on '900' Services | False | By Edmund L Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/black-decker-corp-earnings-for-qtr-to-july-4.html | Black & Decker Corp. reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/selling-the-shreds-of-the-cold-war.html | Selling the Shreds of the Cold War | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-reports-ruling-spurs-an-industrywide-selloff.html | COMPANY REPORTS; Ruling Spurs an Industrywide Selloff | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/cray-research-reports-earnings-for-qtr-to-june-30.html | Cray Research reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/london-insurance-earnings-for-qtr-to-june-30.html | London Insurance reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/books/book-notes-704993.html | Book Notes | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-3-appointed-at-american-express.html | COMPANY NEWS; 3 Appointed at American Express | False | By Veronica Byrd | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/why-college-costs-rise-and-rise-and-rise.html | Why College Costs Rise and Rise and Rise | False | By Charles A. Kiesler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/conrad-l-wirth-93-led-national-parks-service.html | Conrad L. Wirth, 93; Led National Parks Service | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/fast-food-test-giving-the-children-what-they-want.html | Fast-Food Test: Giving the Children What They Want | False | By Doron Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/movies/review-film-sembene-s-microscopic-look-at-a-vast-issue.html | Review/Film; Sembene's Microscopic Look at a Vast Issue | False | By Janet Maslin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/metropolitan-diary-744893.html | Metropolitan Diary | False | By Ron Alexander | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-on-the-way-to-the-top-letters-to-the-editor.html | On the Way to the Top : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/iran-s-isolation-few-arab-friends-left.html | Iran's Isolation: Few Arab Friends Left | False | By Youssef M. Ibrahim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/samuel-kurtz-89-architect-designed-hospitals-and-bank.html | Samuel Kurtz, 89; Architect Designed Hospitals and Bank | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/komag-inc-nms-reports-earnings-for-qtr-to-june-30.html | Komag Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/worldbusiness/IHT-pearson-sheds-units-to-focus-more-on-media.html | Pearson Sheds Units to Focus More on Media | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/the-midwest-flooding-kansas-city-holds-the-line-as-a-double-crest-surges-by.html | THE MIDWEST FLOODING; Kansas City Holds the Line As a Double Crest Surges By | False | By B. Drummond Ayres Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/condom-plan-is-authorized-in-new-haven.html | Condom Plan Is Authorized In New Haven | False | By Clifford J. Levy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/l-how-do-we-stop-mania-to-build-on-west-side-988293.html | How Do We Stop Mania To Build on West Side? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/court-sets-a-2-year-limit-on-sex-harassment-suits.html | Court Sets a 2-Year Limit On Sex-Harassment Suits | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/youth-guilty-in-pool-case.html | Youth Guilty in Pool Case | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/coastal-corp-reports-earnings-for-qtr-to-june-30 | Coastal Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/horse-racing-schuylerville-stakes-to-kick-off-the-saratoga-scene.html | HORSE RACING; Schuylerville Stakes to Kick Off the Saratoga Scene | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/loral-corp-reports-earnings-for-qtr-to-june-30.html | Loral Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/india-s-prime-minister-faces-a-no-confidence-vote.html | India's Prime Minister Faces a No-Confidence Vote | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/financial-benefit-group-reports-earnings-for-qtr-to-june-30.html | Financial Benefit Group reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-999893.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/gatx-corp-reports-earnings-for-qtr-to-june-30.html | GATX Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/goody-products-nms-reports-earnings-for-qtr-to-july-2.html | Goody Products (NMS) reports earnings for Qtr to July 2 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/in-america-thuggery-not-sports.html | In America; Thuggery, Not Sports | False | By Bob Herbert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-football-oliver-agrees-to-another-dolphin-pact.html | SPORTS PEOPLE: FOOTBALL; Oliver Agrees to Another Dolphin Pact | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/from-whom-the-cuban-bell-tolls.html | From Whom the Cuban Bell Tolls | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/l-consider-this-a-complaint-about-a-big-pothole-987493.html | Consider This a Complaint About a Big Pothole | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-news-top-officer-at-american-will-testify.html | COMPANY NEWS; Top Officer At American Will Testify | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/IHT-china-reviving-old-ways-orders-exports-to-surge.html | China, Reviving Old Ways, Orders Exports to Surge | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/worldbusiness/IHT-firms-complaints-may-give-1970s-idea-a-new-life-us.html | Firms' Complaints May Give 1970s Idea a New Life: U.S. to Seek Anti-Bribery Treaty | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/the-purposeful-cook-the-forecast-cool-and-crisp.html | The Purposeful Cook; The Forecast: Cool and Crisp | False | By Jacques Pepin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-germany-and-foreigners-letters-to-the-editor-91033604261.html | Germany and Foreigners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/at-lunch-with-sir-terence-conran-the-titled-champion-of-democracy.html | AT LUNCH WITH: Sir Terence Conran; The Titled Champion of Democracy | False | By Alex Witchel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/lebanese-flee-northward.html | Lebanese Flee Northward | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/war-and-peace-in-the-middle-east.html | War and Peace in the Middle East | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-abbott-finds-his-best-form-for-2d-half.html | BASEBALL; Abbott Finds His Best Form For 2d Half | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-tennis-pierce-to-seek-court-order-on-father.html | SPORTS PEOPLE: TENNIS; Pierce to Seek Court Order on Father | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/IHT-bolivia-steals-brazils-thunder-and-its-methods.html | Bolivia Steals Brazil's Thunder, and Its Methods | False | By Rob Hughes, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-accounts-005893.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/family-s-battle-to-put-child-in-regular-classroom.html | Family's Battle to Put Child in Regular Classroom | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/israel-continues-to-blast-villages-in-south-lebanon.html | ISRAEL CONTINUES TO BLAST VILLAGES IN SOUTH LEBANON | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/looking-for-flavor-say-cheese.html | Looking For Flavor? Say 'Cheese' | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-football-this-jet-tackle-fits-the-order-for-bulk.html | PRO FOOTBALL; This Jet Tackle Fits the Order for Bulk | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-football-bills-sign-smith-to-four-year-deal.html | SPORTS PEOPLE: FOOTBALL; Bills Sign Smith to Four-Year Deal | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/consolidated-edison-co-of-new-york-reports-earnings-for-qtr-to-june30.html | Consolidated Edison Co. of New York reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-basketball-rivers-isn-t-too-old-to-spend-time-with-kids.html | PRO BASKETBALL; Rivers Isn't Too Old To Spend Time With Kids | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/faculty-leaders-at-cuny-vote-to-condemn-chancellor.html | Faculty Leaders at CUNY Vote to Condemn Chancellor | False | By Samuel Weiss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/another-generation-lost.html | Another Generation Lost | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-counting-the-immigrants-letters-to-the-editor.html | Counting the Immigrants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/d-amato-panel-plans-for-94.html | D'Amato Panel Plans for '94 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/style/chronicle-939493.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-valenzuel-stirs-memories.html | BASEBALL; Valenzuel Stirs Memories | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/l-if-the-hudson-imitated-the-mississippi-979393.html | If the Hudson Imitated the Mississippi | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/son-to-shelter-troubled-man-residents-fear-on-west-side.html | Son to Shelter Troubled Man Residents Fear On West Side | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/IHT-us-drops-levy-on-steel-easing-trade-tensions.html | U.S. Drops Levy on Steel, Easing Trade Tensions | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/education/panel-says-penn-police-overreacted.html | Panel Says Penn Police Overreacted | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/60-minute-gourmet-698093.html | 60-Minute Gourmet | False | By Pierre Franey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/interface-inc-nms-reports-earnings-for-qtr-to-july-4.html | Interface Inc.(NMS) reports earnings for Qtr to July 4 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/review-dance-nikolais-s-imago-forever-young.html | Review/Dance; Nikolais's 'Imago,' Forever Young | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/bacteria-in-water-prompts-warnings-in-manhattan.html | Bacteria in Water Prompts Warnings in Manhattan | False | By Thomas J. Lueck | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/hud-s-chief-seeks-wide-new-powers.html | HUD'S CHIEF SEEKS WIDE NEW POWERS | False | By Stephen Engelberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/IHT-ibm-to-slash-more-jobs-in-search-for-profitability.html | IBM to Slash More Jobs In Search for Profitability | False | By Lawrence Malkin, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/reviews-television-young-and-uncertain-but-ready-for-a-risk.html | Reviews/Television; Young and Uncertain, But Ready for a Risk | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/bomb-attacks-kill-5-in-milan-and-strike-2-churches-in-rome.html | Bomb Attacks Kill 5 In Milan and Strike 2 Churches in Rome | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-football-linebacker-surplus-a-strength-for-giants.html | PRO FOOTBALL; Linebacker Surplus A Strength For Giants | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/lebanon-refugees-flee-israeli-bombs.html | LEBANON REFUGEES FLEE ISRAELI BOMBS | False | By Tewfik A. Mishlawi, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/key-rates-684093.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-people-004093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/baseball-a-civil-suit-expected-in-mets-incident.html | BASEBALL; A Civil Suit Expected in Mets' Incident | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/foster-wheeler-corp-reports-earnings-for-qtr-to-june-30.html | Foster Wheeler Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/real-estate-norwalk-conn-with-a-glut-of-office-space-gets-a.html | Real Estate; Norwalk, Conn., With a Glut of Office Space, Gets A Fast-Growing Health Care Company As A Tenant | False | By Susan Scherreik | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/style/IHT-the-human-drama-overshadows-russian-politics-a-coup-for-mishas.html | The Human Drama Overshadows Russian Politics : A Coup for 'Misha's Party' | False | By Sheridan Morley, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/dynatech-corp-nms-reports-earnings-for-qtr-to-june-30.html | Dynatech Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/masco-corp-reports-earnings-for-qtr-to-june-30.html | Masco Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/petty-politics-on-national-service.html | Petty Politics on National Service | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/clinton-seeks-more-powers-to-stem-illegal-immigration.html | Clinton Seeks More Powers To Stem Illegal Immigration | False | By Thomas L Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/jury-selection-starts-today-in-beating-of-los-angeles-truck-driver.html | Jury Selection Starts Today in Beating of Los Angeles Truck Driver | False | By Seth Mydans | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/l-the-autistic-find-doubters-prevail-985893.html | The Autistic Find Doubters Prevail | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/american-annuity-group-inc-reports-earnings-for-qtr-to-june-30.html | American Annuity Group Inc. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/company-reports-goodyear-tire-rubber-co-n.html | COMPANY REPORTS; GOODYEAR TIRE & RUBBER CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/dupont-canada-reports-earnings-for-qtr-to-june-30.html | DuPont Canada reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/one-vote-for-college.html | One Vote for College | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/imasco-ltd-reports-earnings-for-qtr-to-june-30.html | Imasco Ltd. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/wine-talk-709093.html | Wine Talk | False | By Frank J. Prial | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/dinkins-tries-to-reassure-starrett-city-after-attacks.html | Dinkins Tries to Reassure Starrett City After Attacks | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/l-catholic-church-can-t-follow-fashion-in-morals-gay-priests-984093.html | Catholic Church Can't Follow Fashion in Morals; Gay Priests | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-basketball-nets-sign-6-foot-guard-while-thinking-of-dudley.html | PRO BASKETBALL; Nets Sign 6-Foot Guard While Thinking of Dudley | False | By Harvey Araton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/homosexuals-in-service-sue-over-clinton-s-compromise.html | Homosexuals in Service Sue Over Clinton's Compromise | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/alberto-culver-co-reports-earnings-for-qtr-to-june-30.html | Alberto-Culver Co. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/the-midwest-flooding-for-illinois-town-battling-river-a-sense-of-doom.html | THE MIDWEST FLOODING; For Illinois Town Battling River, a Sense of Doom | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/bridge-628093.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/education/campus-journal-an-exchange-program-to-escape-the-shelling.html | Campus Journal; An Exchange Program To Escape the Shelling | False | By Michael Winerip | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/religion-returns-to-russia-with-a-vengeance.html | Religion Returns to Russia, With a Vengeance | False | By Serge Schmemann | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/avery-dennison-corp-reports-earnings-for-qtr-to-july-3.html | Avery Dennison Corp. reports earnings for Qtr to July 3 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/us-hopes-to-curb-a-arms-by-restricting-fuel-output.html | U.S. Hopes to Curb A-Arms By Restricting Fuel Output | False | By Michael R. Gordon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/books/book-notes-562794.html | Book Notes | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/market-place-when-free-marketers-turn-their-faith-over-to-central-planners.html | Market Place; When Free Marketers Turn Their Faith Over To Central Planners. | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/books/books-of-the-times-the-mediterranean-in-glory-and-in-tragedy.html | Books of The Times; The Mediterranean, in Glory and in Tragedy | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/american-water-works-reports-earnings-for-qtr-to-june-30.html | American Water Works reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-1918-separate-siberia-in-our-pags100-75-and-50-years-ago.html | 1918: Separate Siberia : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/about-new-york-the-road-to-recovery-from-drugs-to-drama.html | ABOUT NEW YORK; The Road to Recovery: From Drugs to Drama | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/style/chronicle-692193.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/armstrong-world-industries-reports-earnings-for-qtr-to-june-30.html | Armstrong World Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/assads-double-game.html | Assad's Double Game | False | By Robert Satloff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/pro-basketball-celtics-lewis-dies-after-collapsing-in-a-gym.html | PRO BASKETBALL; Celtics' Lewis Dies After Collapsing in a Gym | False | By Robert Mcg. Thomas Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/movies/review-film-mel-brooks-aims-his-comedic-barbs-at-robin-hood-et-al.html | Review/Film; Mel Brooks Aims His Comedic Barbs at Robin Hood et al. | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/1-catholic-church-can-t-follow-fashion-in-morals-982393.html | Catholic Church Can't Follow Fashion in Morals | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/report-on-trade-treaty-is-critical-of-companies.html | Report on Trade Treaty Is Critical of Companies | False | By Anthony Depalma | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/mideast-and-bosnia-call-christopher-back-to-us.html | Mideast and Bosnia Call Christopher Back to U.S. | False | By Elaine Sciolino | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/becker-milk-reports-earnings-for-year-to-april-30.html | Becker Milk reports earnings for Year to April 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/world/us-says-ukraine-has-began-dismantling-nuclear-missiles.html | U.S. Says Ukraine Has Begun Dismantling Nuclear Missiles | False | By Michael R. Gordon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-1943-the-heat-on-italy-in-our-pages100-75-and-50-years-ago.html | 1943: The Heat on Italy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-hockey-lemieux-to-undergo-back-surgery-today.html | SPORTS PEOPLE: HOCKEY; Lemieux to Undergo Back Surgery Today | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-of-the-times-china-needs-time-to-deserve-the-games.html | SPORTS OF THE TIMES; China Needs Time To Deserve the Games | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/health/personal-health-815093.html | Personal Health | False | By Jane E. Brody | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/education/wheelchair-warrior-lays-siege-to-schools.html | Wheelchair Warrior Lays Siege to Schools | False | By William Celis 3d | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/commission-is-seen-as-skeptical-of-internal-police-monitoring.html | Commission Is Seen as Skeptical of Internal Police Monitoring | False | By Craig Wolff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/lg-e-energy-reports-earnings-for-qtr-to-june-30.html | LG&E Energy reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/education/drastic-start-from-scratch-on-financing-for-schools.html | Drastic Start From Scratch On Financing for Schools | False | By Michael Decoury Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/the-media-business-advertising-addenda-a-partner-leaves-follis-devito-verdi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Partner Leaves Follis DeVito Verdi | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-horror-in-liberia-letters-to-the-editor.html | Horror in Liberia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/hard-landing.html | Hard Landing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/us-is-said-to-lag-in-space-research.html | U.S. IS SAID TO LAG IN SPACE RESEARCH | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/poll-finds-edge-still-for-dinkins.html | Poll Finds Edge Still for Dinkins | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/national-guard-joins-puerto-rico-police-on-beat-as-crime-rises.html | National Guard Joins Puerto Rico Police on Beat as Crime Rises | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/1-catholic-church-can-t-follow-fashion-in-morals-alienated-women-983193.html | Catholic Church Can't Follow Fashion in Morals; Alienated Women | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/us-grants-4.5-million-to-help-military-contractors-shift-focus.html | U.S. Grants $4.5 Million to Help Military Contractors Shift Focus | False | By Lynette Holloway | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/amphenol-corp-reports-earnings-for-qtr-to-june-30.html | Amphenol Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/corporate-foods-reports-earnings-for-qtr-to-june-12.html | Corporate Foods reports earnings for Qtr to June 12 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/no-headline-294293.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/kc-southern-industries-reports-earnings-for-qtr-to-june-30.html | K.C. Southern Industries reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/books/book-notes-562793.html | Book Notes | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/IHT-asians-turning-tables-denounce-ec-on-bosnia.html | Asians, Turning Tables, Denounce EC on Bosnia | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/garden/plain-and-simple-via-sicily-a-low-fat-meal-of-salmon-and-peppers.html | PLAIN AND SIMPLE; Via Sicily, a Low-Fat Meal of Salmon and Peppers | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/dr-simon-greenberg-92-rabbi-and-conservative-jewish-leader.html | Dr. Simon Greenberg, 92, Rabbi And Conservative Jewish Leader | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/business-technology-a-shape-from-nature-helps-curb-noise.html | BUSINESS TECHNOLOGY; A Shape From Nature Helps Curb Noise | False | By John Holusha | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/engelhard-corp-reports-earnings-for-qtr-to-june-30.html | Engelhard Corp. reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/fiserv-inc-nms-reports-earnings-for-qtr-to-june-30.html | Fiserv Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/louisiana-land-exploration-reports-earnings-for-qtr-to-june-30.html | Louisiana Land & Exploration reports earnings for Qtr to June 30 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/l-to-serve-justice-in-salvadoran-massacre-986693.html | To Serve Justice in Salvadoran Massacre | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/western-aid-is-no-help.html | Western Aid Is No Help | False | By Grigory A. Yavlinsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/nyregion/court-upholds-new-york-plan-on-transportation-borrowing.html | Court Upholds New York Plan On Transportation Borrowing | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/inside-246293.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/clinton-sought-to-cheer-aide-official-reports.html | Clinton Sought To Cheer Aide, Official Reports | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/us/the-midwest-flooding-house-approves-flood-relief-after-fight-on-deficit.html | THE MIDWEST FLOODING; House Approves Flood Relief After Fight on Deficit | False | By Clifford Krauss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-football-bears-woolford-has-3-year-extension.html | SPORTS PEOPLE: FOOTBALL; Bears' Woolford Has 3-Year Extension | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/business/business-technology-software-sounds-the-alarm-on-cellular-theft.html | BUSINESS TECHNOLOGY; Software Sounds the Alarm on Cellular Theft | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/arts/a-new-tristan-gives-ring-less-bayreuth-plenty-to-talk-about.html | A New 'Tristan' Gives 'Ring'-Less Bayreuth Plenty to Talk About | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/sports/sports-people-football-browns-hassan-jones-retires.html | SPORTS PEOPLE: FOOTBALL; Browns' Hassan Jones Retires | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/obituaries/john-brooks-writer-dies-at-72-specialized-in-stories-of-business.html | John Brooks, Writer, Dies at 72; Specialized in Stories of Business | False | By Herbert Mitgang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-28 | 1993-07-28 | https://www.nytimes.com/1993/07/28/opinion/IHT-1893-making-light-in-our-pages100-75-and-50-years-ago.html | 1893: Making Light : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/albert-prago-81-dies-historian-and-scholar.html | Albert Prago, 81, Dies; Historian and Scholar | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-borden-inc-n.html | COMPANY REPORTS; BORDEN INC. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-our-no-1-objective-is-to-keep-the-yankees-in-yankee-stadium-989693.html | Our No. 1 Objective Is to Keep the Yankees in Yankee Stadium | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/house-speaker-and-ex-attorney-general-dueling-over-term-limits.html | House Speaker and Ex-Attorney General Dueling Over Term Limits | False | By Timothy Egan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-1893-china-prepared-in-our-pages100-75-and-50-years-ago.html | 1893: China Prepared : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/theater/jewish-theater-wins-ruling.html | Jewish Theater Wins Ruling | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/classical-music-in-review-749493.html | Classical Music in Review | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/movies/robert-altman-very-much-a-player-again.html | Robert Altman, Very Much A Player Again | False | By Bernard Weinraub | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/airlines-shootout-in-texas-court-proves-a-dud.html | Airlines' Shootout in Texas Court Proves a Dud | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-no-reason-to-readmit-death-camp-guard-don-t-implicate-poland-011893.html | No Reason to Readmit Death Camp Guard; Don't Implicate Poland | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-besieged-465-days-young-finally-breaks-free.html | BASEBALL; Besieged 465 Days, Young Finally Breaks Free | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/IHT-paris-citing-unreliability-to-withdraw-9-aids-tests.html | Paris, Citing Unreliability, To Withdraw 9 AIDS Tests | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-people-497593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/market-place-big-japanese-railroad-s-stock-will-have-an-eager-built-in-clientele.html | Market Place; Big Japanese Railroad's Stock Will Have An Eager, Built-In Clientele. | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-eastman-kodak-co-n.html | COMPANY REPORTS; EASTMAN KODAK CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-macy-west-chief-is-chosen-2d-executive-is-promoted.html | COMPANY NEWS; Macy West Chief Is Chosen; 2d Executive Is Promoted | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/florio-signs-death-penalty-aimed-at-terrorist-murders.html | Florio Signs Death Penalty Aimed at Terrorist Murders | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/news-summary-201893.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/a-wise-decision-on-steel.html | A Wise Decision on Steel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/officers-seize-cigarettes-bound-for-an-indian-shop.html | Officers Seize Cigarettes Bound for an Indian Shop | False | By Kirk Johnson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/democrats-voicing-doubt-on-chances-for-economic-plan.html | DEMOCRATS VOICING DOUBT ON CHANCES FOR ECONOMIC PLAN | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/two-british-ex-cultists-win-reprieve-on-us-extradition.html | Two British Ex-Cultists Win Reprieve on U.S. Extradition | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/currents-making-a-big-splash-at-home.html | CURRENTS; Making a Big Splash at Home | False | By Lucie Young | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-blame-croatia-letters-to-the-editor.html | Blame Croatia?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/currents-for-the-young-consumer-function-comes-out-to-play.html | CURRENTS; For the Young Consumer, Function Comes Out to Play | False | By Lucie Young | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/books/books-of-the-times-the-minds-of-kennedys-as-imagined-by-mcginniss.html | Books of The Times; The Minds of Kennedys as Imagined by McGinniss | False | By Christopher Lehmann-Haupt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-accounts-958693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-1943-no-escapes-in-our-pages100-75-and-50-years-ago.html | 1943: No Escapes : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/news/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-kmart-shifting-cost-burden-onto-its-toy-manufacturers.html | COMPANY NEWS; Kmart Shifting Cost Burden Onto Its Toy Manufacturers | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/from-the-barrel-of-weekend-guests-tales-of-bottom-dwellers.html | From the Barrel of Weekend Guests, Tales of Bottom-Dwellers | False | By Enid Nemy | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-942093.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/archives/luck-of-the-11thhour-tourist.html | Luck of the 11th-Hour Tourist | True | By Clare Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/remark-ends-a-job-candidacy.html | Remark Ends a Job Candidacy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-no-reason-to-readmit-death-camp-guard-992693.html | No Reason to Readmit Death Camp Guard | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/divided-they-are-united.html | Divided, They Are United | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-the-missing-linkmarker-for-compassion-gene-letters-to-the-editor.html | The Missing Link;Marker for Compassion Gene : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/the-midwest-flooding-st-louis-braces-other-cities-in-state-can-do-little.html | THE MIDWEST FLOODING; St. Louis Braces; Other Cities in State Can Do Little | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-people-baseball-ojeda-is-given-permission-to-leave-team.html | SPORTS PEOPLE: BASEBALL; Ojeda Is Given Permission to Leave Team | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/style/chronicle-540893.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/on-baseball-return-of-houdini-he-works-for-padres.html | ON BASEBALL; Return of Houdini: He Works for Padres | False | By Murray Chass | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/c-corrections-862893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/new-jersey-court-says-victims-of-car-chases-cannot-sue-police.html | New Jersey Court Says Victims of Car Chases Cannot Sue Police | False | By Jerry Gray | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-tandem-reports-a-550-million-deficit-in-third-quarter.html | COMPANY REPORTS; Tandem Reports a $550 Million Deficit in Third Quarter | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-autopsy-expected-to-give-answers.html | PRO BASKETBALL; Autopsy Expected to Give Answers | False | By Lawrence K. Altman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-lewis-s-college-coach-discusses-pressures.html | PRO BASKETBALL; Lewis's College Coach Discusses Pressures | False | By Harvey Araton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-bullpen-takes-over-for-humbled-hutton.html | BASEBALL; Bullpen Takes Over for Humbled Hutton | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-in-the-balkans-balkan-mediators-fear-allies-may-hurt-talks.html | CONFLICT IN THE BALKANS; Balkan Mediators Fear Allies May Hurt Talks | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-football-hentrich-punt-pray-and-kick.html | PRO FOOTBALL; Hentrich: Punt, Pray And Kick | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/fund-infusion-for-dinkins-none-for-giuliani.html | Fund Infusion for Dinkins; None for Giuliani | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/inside-640493.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-reform-in-seoul-letters-to-the-editor.html | Reform in Seoul : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/japan-coalition-gathers-votes-to-oust-ruling-party.html | Japan Coalition Gathers Votes to Oust Ruling Party | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/dow-falls-12.01-points-in-a-mixed-market.html | Dow Falls 12.01 Points in a Mixed Market | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-great-grandson-of-founder-is-promoted-at-mcgraw-hill.html | THE MEDIA BUSINESS; Great-Grandson of Founder Is Promoted at McGraw-Hill | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-people-college-football-schnellenberger-signs-contract-extension.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Schnellenberger Signs Contract Extension | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/business-digest-241793.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/iranian-arms-sent-by-syria-us-says.html | IRANIAN ARMS SENT BY SYRIA, U.S. SAYS | False | By Tim Weiner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/david-l-domijan-executive-38.html | David L. Domijan; Executive, 38 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-kurilsyes-but-letters-to-the-editor.html | Kurils:Yes, but... : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/party-lines-extra-hard-and-fast.html | Party Lines Extra Hard and Fast | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/no-headline-198493.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/carnage-in-bosnia-for-starters.html | Carnage In Bosnia, For Starters | False | By Misha Glenny | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/italians-seeking-to-solve-bombing-riddles-can-only-peer-into-a-fog.html | Italians Seeking to Solve Bombing Riddles Can Only Peer Into a Fog | False | By Alan Cowell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/indian-government-survives-parliament-vote.html | Indian Government Survives Parliament Vote | False | By Edward A. Gargan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-vw-chief-attacks-general-motors-in-lopez-case.html | COMPANY NEWS; VW Chief Attacks General Motors in Lopez Case | False | By Ferdinand Protzman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/c-corrections-233693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/democracy-stood-beside-carol-moseley-braun.html | Democracy Stood Beside Carol Moseley Braun | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/calendar-a-bridge-for-bryant-park.html | Calendar: A Bridge for Bryant Park | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/political-memo-crown-heights-an-overestimated-mayoral-issue.html | POLITICAL MEMO; Crown Heights: An Overestimated Mayoral Issue? | False | By Alan Finder | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/questions-on-signing-up-new-voters.html | Questions On Signing Up New Voters | False | By Todd S. Purdum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/worldbusiness/IHT-a-tale-of-2-companiesici-zeneca-ready-results.html | A Tale of 2 Companies:ICI, Zeneca Ready Results | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/movies/review-film-la-vie-de-boheme-with-a-finnish-lilt.html | Review/Film; 'La Vie de Boheme' With a Finnish Lilt | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/olympics-sure-thing-ebersol-guarantees-profit-on-nbc-s-winning-olympics-bid.html | OLYMPICS; Sure Thing: Ebersol Guarantees Profit on NBC's Winning Olympics Bid | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/IHT-his-skill-on-the-courts-wasnt-the-best-of-lewis.html | His Skill on the Courts Wasn't the Best of Lewis | False | By Ian Thomsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/at-t-sees-the-future-in-games.html | A.T.& T. Sees the Future in Games | False | By Edmund L. Andrews | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-a-friend-remembers-a-giving-neighbor.html | PRO BASKETBALL; A Friend Remembers a Giving Neighbor | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/cuba-will-end-restrictions-on-exiles-wanting-to-visit.html | Cuba Will End Restrictions On Exiles Wanting to Visit | False | By Howard W. French | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/kiyoshi-hayakawa-tokyo-publisher-80.html | Kiyoshi Hayakawa, Tokyo Publisher, 80 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-people-gay-games-new-york-to-play-host-to-event-in-1994.html | SPORTS PEOPLE: GAY GAMES; New York to Play Host to Event in 1994 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/editors-note-228093.html | Editors' Note | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/puccini-s-original-rejected-butterfly.html | Puccini's Original (Rejected) 'Butterfly' | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/review-dance-late-nikolais-horrifying-and-hilarious-by-turns.html | Review/Dance; Late Nikolais, Horrifying and Hilarious by Turns | False | By Anna Kisselgoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/health-plan-may-give-small-businesses-break.html | Health Plan May Give Small Businesses Break | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-merck-will-pay-6-billion-for-giant-drug-discounter.html | COMPANY NEWS; Merck Will Pay $6 Billion For Giant Drug Discounter | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-balkans-clinton-says-he-s-ready-hit-serbs-attacking-un-bosnia.html | CONFLICT IN THE BALKANS; Clinton Says He's Ready to Hit Serbs Attacking U.N. in Bosnia | False | By Thomas L. Friedman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-french-barricades-letters-to-the-editor-93541549714.html | French Barricades : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/music-in-concert-with-good-causes.html | Music In Concert With Good Causes | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/the-midwest-flooding-summer-s-odd-weather-is-returning-to-normal.html | THE MIDWEST FLOODING; Summer's Odd Weather Is Returning to Normal | False | By Michael Decourcy Hinds | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-football-meggett-signs-a-pact-then-clears-the-air.html | PRO FOOTBALL; Meggett Signs a Pact, Then Clears the Air | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-1918-concrete-vessels-in-our-pages100-75-and-50-years-ago.html | 1918: Concrete Vessels : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-lintas-new-york-hires-new-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lintas New York Hires New Executive | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-of-the-times-lewis-death-on-celtics-conscience.html | Sports of The Times; Lewis Death On Celtics' Conscience | False | By Dave Anderson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-sainteauperys-math-letters-to-the-editor.html | Saint-ExupÃ©ry's Math : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/chief-is-chosen-at-big-insurer.html | Chief Is Chosen at Big Insurer | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/IHT-flights-aimedat-promptingdeal-in-geneva-nato-air-cover-due-next-week-for.html | Flights AimedAt PromptingDeal in Geneva : NATO Air Cover Due Next Week for UN's Bosnia Troops | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/candidate-for-county-executive-calls-for-cut-in-nassau-sales-tax.html | Candidate for County Executive Calls for Cut in Nassau Sales Tax | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/trade-pact-may-hinge-on-border-bond-plan.html | Trade Pact May Hinge on Border-Bond Plan | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/richard-j-o-keefe-87-is-dead-led-air-force-in-mediterranean.html | Richard J. O'Keefe, 87, Is Dead; Led Air Force in Mediterranean | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/the-midwest-flooding-felons-and-farmers-lock-arms-in-the-flood.html | THE MIDWEST FLOODING; Felons and Farmers Lock Arms in the Flood | False | By Sara Rimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-digital-equipment-corp-n.html | COMPANY REPORTS; DIGITAL EQUIPMENT CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-the-missing-linkmarker-for-compassion-gene-letters-to-the-editor-93457371603.html | The Missing Link:Marker for Compassion Gene : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/no-olympic-gold-for-beijing.html | No Olympic Gold for Beijing | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/key-rates-537893.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/parking-garage-at-trade-center-to-reopen-for-some-vehicles.html | Parking Garage at Trade Center To Reopen for Some Vehicles | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/clinton-aide-appeared-depressed-before-death-his-associates-say.html | Clinton Aide Appeared Depressed Before Death, His Associates Say | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/salvador-journal-for-brazil-s-street-children-a-happy-path-to-take.html | Salvador Journal; For Brazil's Street Children, a Happy Path to Take | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/australian-study-says-azt-slows-progression-to-full-blown-aids.html | Australian Study Says AZT Slows Progression to Full-Blown AIDS | False | By Natalie Angier | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/ex-banker-in-rhode-island-gets-30-years-in-theft.html | Ex-Banker in Rhode Island Gets 30 Years in Theft | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-no-reason-to-readmit-death-camp-guard-from-their-nightmares-013493.html | No Reason to Readmit Death Camp Guard; From Their Nightmares | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-music-has-long-had-political-undertone-994293.html | Music Has Long Had Political Undertone | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-people-pro-basketball-a-big-gamble-on-bradley-a-big-player.html | SPORTS PEOPLE: PRO BASKETBALL; A Big 'Gamble' on Bradley, a Big Player | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-in-the-balkans-for-sarajevo-s-fearful-serbs-misery-cushioned-by-mercy.html | CONFLICT IN THE BALKANS; For Sarajevo's Fearful Serbs, Misery Cushioned by Mercy | False | By John F. Burns | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/greenbashing-a-health-hazard.html | Green-Bashing: A Health Hazard | False | By Frederica Perera | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-warner-lambert-in-2-british-deals.html | COMPANY NEWS; Warner-Lambert in 2 British Deals | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/memories-of-a-place-called-home.html | Memories of a Place Called Home | False | By Elaine Louie | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/edward-wilson-84-ad-agency-officer-and-a-civic-leader.html | Edward Wilson, 84, Ad Agency Officer And a Civic Leader | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-news-ibm-chairman-s-decisive-cuts-get-mostly-high-marks.html | COMPANY NEWS; I.B.M. Chairman's Decisive Cuts Get Mostly High Marks | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/editorial-notebook-not-an-anchorman-in-sight-war-correspondents-remember-korea.html | Editorial Notebook: Not an Anchorman in Sight; War Correspondents Remember Korea | False | By James L. Greenfield | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/c-corrections-866093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-young-rubicam-out-of-ibm-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Out of I.B.M. Review | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-net-surges-at-chrysler-and-ford.html | COMPANY REPORTS; Net Surges At Chrysler And Ford | False | By Doron P. Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/metro-digest-239593.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/sports-people-yachting-a-blind-solo-sailor-sets-out-for-england.html | SPORTS PEOPLE: YACHTING; A Blind Solo Sailor Sets Out for England | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/no-deal-to-free-troubled-addict.html | No Deal to Free Troubled Addict | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/pro-basketball-final-workout-ends-in-tragedy.html | PRO BASKETBALL; Final Workout Ends in Tragedy | False | By Michael Cooper | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/worldbusiness/IHT-deadline-approaches-for-tough-decisions-on-cuts.html | Deadline Approaches for Tough Decisions on Cuts : For EC Steel Firms, No Celebration | False | By Tom Buerkle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/where-modernism-and-mysticism-converge.html | Where Modernism And Mysticism Converge | False | By Suzanne Slesin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/books/ferlinghetti-reflects-on-glow-of-city-lights.html | Ferlinghetti Reflects on Glow of City Lights | False | By William H. Honan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/results-plus-788593.html | RESULTS PLUS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/review-fashion-the-power-suit-chills-out.html | Review/Fashion; The Power Suit Chills Out | False | By Amy M. Spindler | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/the-media-business-advertising-addenda-arnold-fortuna-gets-retail-chain-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arnold Fortuna Gets Retail Chain Account | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-private-meetings-public-apologies.html | BASEBALL; Private Meetings, Public Apologies | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/trump-sues-pritzker-as-a-feud-goes-public.html | Trump Sues Pritzker As a Feud Goes Public | False | By Diana B. Henriques | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/israeli-jets-drive-lebanese-north.html | Israeli Jets Drive Lebanese North . . | False | By Tewfik A. Mishlawi, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/finance-briefs-525493.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/four-farms-chosen-for-agriculture-awards.html | Four Farms Chosen for Agriculture Awards | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/IHT-us-reviews-refusal-to-comply-with-regional-nuclear-weapons-ban.html | U.S. Reviews Refusal to Comply With Regional Nuclear Weapons Ban | False | By Michael Richardson, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/horse-racing-saratoga-season-starts-with-an-upset.html | HORSE RACING; Saratoga Season Starts With an Upset | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/style/chronicle-954393.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/visit-to-brooklyn-cousins-ends-in-death-for-li-boy.html | Visit to Brooklyn Cousins Ends in Death for L.I. Boy | False | By Raymond Hernandez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/economic-scene-flood-control-errors-were-made-the-issue-is-how-to-undo-them.html | Economic Scene; Flood Control Errors Were Made. The Issue Is How To Undo Them. | False | By Peter Passell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-no-change-of-heart-letters-to-the-editor.html | No Change of Heart : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/classical-music-in-review-001093.html | Classical Music in Review | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/as-rockets-force-israelis-south.html | ...As Rockets Force Israelis South | False | By Joel Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/lester-w-smith-84-architect-of-schools.html | Lester W. Smith, 84, Architect of Schools | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/former-salomon-trader-wins-legal-round.html | Former Salomon Trader Wins Legal Round | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-no-reason-to-readmit-death-camp-guard-testimony-misquoted-012693.html | No Reason to Readmit Death Camp Guard; Testimony Misquoted | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/conflict-in-the-balkans-allies-air-strike-ability-in-bosnia-lacks-basics.html | CONFLICT IN THE BALKANS; Allies' Air-Strike Ability In Bosnia Lacks Basics | False | By Michael R. Gordon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/on-the-bus-with-merle-haggard-under-the-growl-a-crooner.html | ON THE BUS WITH: Merle Haggard; Under the Growl, a Crooner | False | By Jason Deparle | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/arts/classical-music-in-review-000293.html | Classical Music in Review | False | By Bernard Holland | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/bridge-451793.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-microsoft-corp-nms.html | COMPANY REPORTS; MICROSOFT CORP. (NMS) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/us/house-clears-national-service-plan-as-senate-remains-stalled.html | House Clears National Service Plan as Senate Remains Stalled | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/survivor-of-june-ambush-is-shot-to-death-in-car-chase.html | Survivor of June Ambush Is Shot to Death in Car Chase | False | By Robert Hanley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/IHT-french-barricades-letters-to-the-editor.html | French Barricades : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/baseball-parents-of-injured-girl-plan-a-lawsuit.html | BASEBALL; Parents of Injured Girl Plan a Lawsuit | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/design-for-selling.html | Design for Selling | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/obituaries/j-david-kuhn-television-journalist-50.html | J. David Kuhn; Television Journalist, 50 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/nor-any-drop-to-mix-a-drink-or-brew-the-coffee.html | ...Nor Any Drop to Mix a Drink or Brew the Coffee | False | By James Barron | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/bacterial-taint-in-water-supply-baffles-experts.html | BACTERIAL TAINT IN WATER SUPPLY BAFFLES EXPERTS | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/sports/transactions-760593.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/media-business-advertising-revolutionary-benetton-campaign-uses-real-thing.html | THE MEDIA BUSINESS: ADVERTISING; A Revolutionary Benetton Campaign Uses The Real Thing | False | By Michael Janofsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/nyregion/bienvenidos-los-suburbios-increasingly-new-york-s-outskirts-take-latin-accent.html | Bienvenidos a los Suburbios; Increasingly, New York's Outskirts Take On a Latin Accent | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/world/israel-keeps-pounding-south-lebanon.html | Israel Keeps Pounding South Lebanon | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/business/company-reports-electronic-data-systems-corp-n.html | COMPANY REPORTS; ELECTRONIC DATA SYSTEMS CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-29 | 1993-07-29 | https://www.nytimes.com/1993/07/29/opinion/l-our-no-1-objective-is-to-keep-the-yankees-in-yankee-stadium-let-him-go-014293.html | Our No. 1 Objective Is to Keep the Yankees in Yankee Stadium; Let Him Go | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/tv-weekend-noir-for-90-s-made-from-spice-old-ingredients.html | TV Weekend; Noir for 90's Made From Spice Old Ingredients | False | By John J. O'Connor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/cuomo-veto-spares-trees-at-expense-of-billboard-views.html | Cuomo Veto Spares Trees at Expense of Billboard Views | False | By James Dao | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/prosecution-hurt-in-banking-trial.html | PROSECUTION HURT IN BANKING TRIAL | False | By Kenneth N. Gilpin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/paul-a-conley-80-a-retired-chairman-of-wall-street-firm.html | Paul A. Conley, 80, A Retired Chairman Of Wall Street Firm | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/pro-football-giants-moore-faces-ban-by-nfl.html | PRO FOOTBALL; Giants' Moore Faces Ban By N.F.L. | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/lopez-battle-intensifies-perjury-inquiry-is-begun.html | Lopez Battle Intensifies; Perjury Inquiry Is Begun | False | By Ferdinand Protzman, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/court-rebukes-new-york-city-over-homeless.html | Court Rebukes New York City Over Homeless | False | By Celia W. Dugger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/fbi-nominee-will-make-ethnic-recruiting-a-priority.html | F.B.I. Nominee Will Make Ethnic Recruiting a Priority | False | By Linda Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/judge-ginsburg-s-moral-myopia.html | Judge Ginsburg's Moral Myopia | False | By Benjamin C. Schwarz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-coleman-expresses-regret-over-incident.html | BASEBALL; Coleman Expresses Regret Over Incident | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports-rjr-nabisco-holdings-corp-n.html | COMPANY REPORTS; RJR NABISCO HOLDINGS CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/resultsplus-874793.html | ResultsPlus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/chinese-gets-10-years-for-giving-data-to-foreigner.html | Chinese Gets 10 Years for Giving Data to Foreigner | False | By Nicholas D. Kristof | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/news/beating-denied-on-stand.html | Beating Denied on Stand | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/10-candidates-on-short-list-for-new-york-schools-chancellor.html | 10 Candidates on Short List for New York Schools Chancellor | False | By Josh Barbanel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-budget-debate-crux-of-debate-on-energy-tax-1.18-a-month.html | THE BUDGET DEBATE; Crux of Debate On Energy Tax: $1.18 a Month | False | By David E. Rosenbaum | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-music-exultation-sinks-two-hoary-canards.html | Review/Music; Exultation Sinks Two Hoary Canards | False | By James R. Oestreich | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/books/publisher-of-last-brother-to-wait-and-see.html | Publisher of 'Last Brother' to Wait and See | False | By Sarah Lyall | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-photography-poverty-among-america-s-children.html | Review/Photography; Poverty Among America's Children | False | By Charles Hagen | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-midwest-flooding-how-to-make-donations-to-help-flood-victims.html | THE MIDWEST FLOODING; How To Make Donations To Help Flood Victims | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-humiliation-as-a-gauge-of-identity.html | Review/Film; Humiliation As a Gauge Of Identity | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/oregon-lawmakers-ban-local-votes-on-gay-bias.html | Oregon Lawmakers Ban Local Votes on Gay Bias | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/israel-reinforces-its-troops-in-lebanese-border-zone.html | Israel Reinforces Its Troops in Lebanese Border Zone | False | By Joel Greenberg | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/clerk-upgrades-record-system-for-nassau.html | Clerk Upgrades Record System For Nassau | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/pro-basketball-lewis-s-widow-describes-how-he-planned-his-comeback.html | PRO BASKETBALL; Lewis's Widow Describes How He Planned His Comeback | False | By Malcolm Moran | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/the-spoken-word.html | The Spoken Word | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/coalition-in-japan-names-new-leader-to-become-premier.html | COALITION IN JAPAN NAMES NEW LEADER TO BECOME PREMIER | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/about-real-estate-queens-building-fears-a-bulk-sale-of-units-by-us.html | About Real Estate; Queens Building Fears a Bulk Sale of Units by U.S. | False | By Diana Shaman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/a-week-that-unites-3-disparate-athletes.html | A Week That Unites 3 Disparate Athletes | False | By Robert Lipsyte | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-people-kayaking-and-canoeing-paddlers-leave-albany.html | SPORTS PEOPLE: KAYAKING AND CANOEING; Paddlers Leave Albany | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports.html | COMPANY REPORTS; | False | By Doron P. Levin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-for-hong-kongs-people-a-bad-agreement-is-not-the-solution.html | For Hong Kong's People, a Bad Agreement Is Not the Solution | False | By Martin Lee, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/doris-jonas-freed-90-an-expert-on-family-law.html | Doris Jonas Freed, 90, an Expert on Family Law | False | By Marvine Howe | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/c-correction-tenneco-operating-profit-rises-772493.html | Correction: Tenneco Operating Profit Rises | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/woman-convicted-of-fraud-in-efforts-to-find-adoptees.html | Woman Convicted of Fraud In Efforts to Find Adoptees | False | By Tamar Lewin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/acquittal-jerusalem-israel-court-sets-demjanjuk-free-but-he-now-without-country.html | ACQUITTAL IN JERUSALEM; Israel Court Sets Demjanjuk Free, But He Is Now Without a Country | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-for-a-traders-europe-letters-to-the-editor.html | For a Trader's Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/stakes-high-in-apple-s-bet-on-pc.html | Stakes High in Apple's Bet on PC | False | By John Markoff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/notes-by-suicide-withheld-a-day-by-white-house.html | Notes by Suicide Withheld a Day by White House | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/dr-john-h-harley-77-an-expert-on-radioactivity-in-environment.html | Dr. John H. Harley, 77, an Expert On Radioactivity in Environment | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/cia-official-sees-cuba-in-crisis.html | C.I.A. Official Sees Cuba In Crisis | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/horse-racing-precocious-dehere-wins-at-saratoga.html | HORSE RACING; Precocious Dehere Wins at Saratoga | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-art-a-24-hour-a-day-show-on-gaudy-bawdy-42d-street.html | Review/Art; A 24-Hour-a-Day Show, on Gaudy, Bawdy 42d Street | False | BY Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/chronicle-148993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-he-wasn-t-a-monk-or-named-rasputin-known-for-debauchery-182993.html | He Wasn't a Monk or Named Rasputin; Known for Debauchery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-cuba-s-hiv-quarantine-takes-toll-in-liberty-176493.html | Cuba's H.I.V. Quarantine Takes Toll in Liberty | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/arnold-r-fern-40-restaurateur-and-artist.html | Arnold R. Fern, 40, Restaurateur and Artist | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/finance-briefs-813593.html | FINANCE BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/IHT-bosnia-air-strikes-us-sees-wider-use.html | Bosnia Air Strikes: U.S. Sees Wider Use | False | By Joseph Fitchett, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/is-macedonia-next.html | Is Macedonia Next? | False | By Misha Glenny | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-as-mayor-learned-from-crown-heights-let-others-learn-too-a-preventable-death-185393.html | As Mayor Learned From Crown Heights, Let Others Learn Too; A Preventable Death | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-cuba-s-hiv-quarantine-takes-toll-in-liberty-medicine-from-us-181093.html | Cuba's H.I.V. Quarantine Takes Toll in Liberty; Medicine From U.S. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-tanana-finds-he-can-t-steal-a-victory.html | BASEBALL; Tanana Finds He Can't Steal A Victory | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-can-our-businesses-pass-rights-test-174893.html | Can Our Businesses Pass Rights Test? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-an-informal-tour-of-the-country.html | Review/Film; An Informal Tour of the Country | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/art-in-review-179993.html | Art in Review | False | By Holland Cotter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/officials-say-bomb-plotter-tried-to-flee.html | Officials Say Bomb Plotter Tried to Flee | False | By Mary B. W. Tabor | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/business-digest-475093.html | BUSINESS DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-1893-siam-gives-way-in-our-pages100-75-and-50-years-ago.html | 1893: Siam Gives Way : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/hmo-pained.html | H.M.O. Pained | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/theater/last-chance.html | Last Chance | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/man-in-the-news-a-crusader-for-change-morihiro-hosokawa.html | Man in the News; A Crusader For Change: Morihiro Hosokawa | False | By David E. Sanger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-26-more-will-give-young-27-victories-in-a-row.html | BASEBALL; 26 More Will Give Young 27 Victories in a Row | False | By Jennifer Frey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-people-basketball-76ers-clean-house.html | SPORTS PEOPLE: BASKETBALL; 76ers Clean House | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/review-music-city-opera-s-carmen-an-old-friend.html | Review/Music; City Opera's 'Carmen': An Old Friend | False | By Edward Rothstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/money-fund-assets-are-up.html | Money Fund Assets Are Up | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-yes-boy-meets-girl-but-this-time-the-girl-wields-sharp-objects.html | Review/Film; Yes, Boy Meets Girl, But This Time the Girl Wields Sharp Objects | False | By Janet Maslin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/article-883693-no-title.html | Article 883693 -- No Title | False | By Eric Asimov | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/news-summary-377093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-sins-of-the-booksellers-134693.html | Sins of the Booksellers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-rising-sun-a-tale-of-zen-and-xenophobia-in-los-angeles.html | Review/Film; Rising Sun, A Tale of Zen And Xenophobia In Los Angeles | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/pro-football-if-jet-allows-a-sack-mom-will-be-mad.html | PRO FOOTBALL; If Jet Allows a Sack, Mom Will Be Mad | False | By Timothy W. Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/dan-dowling-political-cartoonist-87.html | Dan Dowling Political Cartoonist, 87 | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-he-wasn-t-a-monk-or-named-rasputin-175693.html | He Wasn't a Monk or Named Rasputin | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-budget-debate-fear-is-rife-in-capitol-as-the-tax-figures-fly.html | THE BUDGET DEBATE; Fear Is Rife in Capitol As the Tax Figures Fly | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-sears-will-begin-accepting-major-credit-cards.html | COMPANY NEWS; Sears Will Begin Accepting Major Credit Cards | False | By Stephanie Strom | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/hospital-delays-release-of-a-mentally-ill-man.html | Hospital Delays Release Of a Mentally Ill Man | False | By Lisa Belkin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports-itt-registers-a-big-jump-in-second-quarter-profits.html | COMPANY REPORTS; ITT Registers a Big Jump In Second-Quarter Profits | False | By Andrea Adelson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/at-home-abroad-fragments-of-hope.html | At Home Abroad; Fragments Of Hope | False | By Anthony Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/bridge-787293.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/tv-sports-nbc-s-sand-castles-have-moats-of-money.html | TV SPORTS; NBC's Sand Castles Have Moats of Money | False | By Richard Sandomir | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/archives/a-detroit-judge-as-attentiongetting-as-his-case.html | A Detroit Judge as Attention-Getting as His Case | True | By Jack Lessenberry, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/us-aide-says-pilots-erred-in-firing-at-iraqi-radar-sites.html | U.S. Aide Says Pilots Erred In Firing at Iraqi Radar Sites | False | By Eric Schmitt | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/on-pro-basketball-the-burden-no-one-is-willing-to-take-on.html | ON PRO BASKETBALL; The Burden No One Is Willing to Take On | False | By Harvey Araton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-jury-says-atari-infringed-nintendo-system.html | COMPANY NEWS; JURY SAYS ATARI INFRINGED NINTENDO SYSTEM | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-1943-advance-in-sicily-in-our-pages100-75-and-50-years-ago.html | 1943: Advance in Sicily : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-as-mayor-learned-from-crown-heights-let-others-learn-too-133894.html | As Mayor Learned From Crown Heights, Let Others Learn Too | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/IHT-german-indifference-puts-franc-at-markets-mercy.html | German Indifference Puts Franc at Market's Mercy | False | By Carl Gewirtz, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/c-corrections-132293.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/topics-of-the-times-japan-speaks.html | Topics of The Times; Japan Speaks | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/great-summer-for-conservative-stock-and-world-funds.html | Great Summer For Conservative Stock and World Funds | False | By Floyd Norris | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/c-corrections-135793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/art-in-review-178093.html | Art in Review | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/tv-weekend-words-of-warning-on-3-medical-marvels.html | TV Weekend; Words of Warning on 3 Medical Marvels | False | By Walter Goodman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/news/natural-vs-adoptive-a-girl-tests-the-limits.html | Natural vs. Adoptive: A Girl Tests the Limits | False | By Larry Rohter | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-ual-reports-better-than-expected-net.html | COMPANY NEWS; UAL Reports Better-Than-Expected Net | False | By Adam Bryant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/c-corrections-133093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-147093.html | COMPANY NEWS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/credit-markets-treasury-issues-advance-sharply.html | CREDIT MARKETS; Treasury Issues Advance Sharply | False | By Jonathan Fuerbringer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-as-mayor-learned-from-crown-heights-let-others-learn-too-133893.html | As Mayor Learned From Crown Heights, Let Others Learn Too | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/our-towns-immigrant-roots-aside-town-pulls-in-borders.html | OUR TOWNS; Immigrant Roots Aside, Town Pulls In Borders | False | By Iver Peterson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/media-business-advertising-another-auto-account-this-one-for-korean-car-maker.html | THE MEDIA BUSINESS: ADVERTISING; Another Auto Account, This One for the Korean Car Maker Kia, Goes to an Untraditional Agency. | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/baseball-for-these-yankees-the-babe-hits-6th.html | BASEBALL; For These Yankees, The Babe Hits 6th | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/major-dealt-another-blow-as-tories-lose-seat.html | Major Dealt Another Blow as Tories Lose Seat | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-budget-debate-clinton-gives-his-tax-plan-a-homey-touch.html | THE BUDGET DEBATE; Clinton Gives His Tax Plan a Homey Touch | False | By Douglas Jehl | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/worldbusiness/IHT-china-isnt-big-enough.html | China Isn't Big Enough | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/transactions-894193.html | Transactions | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/wbc-title-bout-shifted-to-dublin.html | W.B.C. Title Bout Shifted to Dublin | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/IHT-the-movie-guide-samurai-kids.html | THE MOVIE GUIDE : Samurai Kids | False | By Donald Richie, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/the-midwest-flooding-missouri-governor-feels-the-worst-is-yet-to-come.html | THE MIDWEST FLOODING; Missouri Governor Feels the Worst Is Yet to Come | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/3-youths-are-arrested-in-assault-at-public-pool.html | 3 Youths Are Arrested in Assault at Public Pool | False | By Robert D. McFadden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/IHT-coming-soon-to-a-screen-near-you.html | Coming Soon (?) to a Screen Near You | False | By Barbara Rosen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/where-sharks-face-off-with-gentler-souls.html | Where Sharks Face Off With Gentler Souls | False | By Douglas Martin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/inside-art.html | Inside Art | False | By Carol Vogel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/brazil-mints-4th-currency-and-waits.html | Brazil Mints 4th Currency, And Waits | False | By James Brooke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-of-the-times-tarp-time-for-entire-mets-team.html | Sports of The Times; Tarp Time For Entire Mets Team | False | By George Vecsey | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/currency-markets-bonn-s-rate-stance-is-blow-to-currency-union.html | CURRENCY MARKETS; Bonn's Rate Stance Is Blow to Currency Union | False | By Craig R. Whitney | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-people-hockey-lemieux-has-surgery.html | SPORTS PEOPLE: HOCKEY; Lemieux Has Surgery | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/herbal-wraps-in-a-land-of-plaster-goddesses.html | Herbal Wraps in a Land of Plaster Goddesses | False | By Patricia Leigh Brown | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-beefing-up-seen-at-ibm-marketing.html | COMPANY NEWS; Beefing Up Seen at I.B.M Marketing | False | By Steve Lohr | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/the-media-business-whittle-said-to-shrink-its-schools-project.html | THE MEDIA BUSINESS; Whittle Said to Shrink Its Schools Project | False | By Geraldine Fabrikant | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/woman-arrested-in-a-bail-fraud-scheme.html | Woman Arrested in a Bail-Fraud Scheme | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/job-losses-easing-but-labor-market-indicators-still-lag.html | Job Losses Easing but Labor-Market Indicators Still Lag | False | By Jon Nordheimer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/soldier-front-line-war-against-aids-once-resigned-early-death-volunteer-drug.html | Soldier on the Front Line in the War Against AIDS; Once Resigned to Early Death, Volunteer in Drug Trial Finds Elation and Uncertainty | False | By Mireya Navarro | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-people-sports-gambling-wager-case-agreement.html | SPORTS PEOPLE: SPORTS GAMBLING; Wager Case Agreement | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/olympic-festival-fencer-finds-that-the-sword-is-mightier-than-the-piano.html | OLYMPIC FESTIVAL; Fencer Finds That the Sword Is Mightier Than the Piano | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/lauren-ackerman-88-professor-and-an-author-of-medical-texts.html | Lauren Ackerman, 88, Professor And an Author of Medical Texts | False | By Wolfgang Saxon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/no-headline-423793.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/sounds-around-town-177293.html | Sounds Around Town | False | By Stephen Holden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports-disney-walt-co-n.html | COMPANY REPORTS; DISNEY (WALT) CO. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/bosnia-s-president-is-considering-new-plan-for-multi-ethnic-state.html | Bosnia's President Is Considering New Plan for Multi-Ethnic State | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/topics-of-the-times-not-quite-the-rose-garden.html | Topics of The Times; Not Quite the Rose Garden | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/us-seizes-goods-by-company-with-long-history-of-violations.html | U.S. Seizes Goods by Company With Long History of Violations | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/IHT-you-cant-win-a-tale-of-two-restaurants.html | You Can't Win: A Tale of Two Restaurants | False | By Patricia Wells, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/police-investigation-supervisor-admits-faking-fingerprints.html | Police Investigation Supervisor Admits Faking Fingerprints | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/gdp-gain-is-stronger-in-quarter.html | G.D.P. Gain Is Stronger In Quarter | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/IHT-dont-touch-that-phone-how-hotels-profit-from-gouging-customers.html | Don't Touch That Phone: How Hotels Profit From Gouging Customers | False | By Philip Crawford, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/police-say-hunt-for-bodies-is-futile-in-serial-killing-case.html | Police Say Hunt for Bodies Is Futile in Serial-Killing Case | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/banska-stiavnica-journal-after-the-uncoupling-slovakia-seems-unnerved.html | Banska Stiavnica Journal; After the Uncoupling, Slovakia Seems Unnerved | False | By Jane Perlez | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/us-review-on-bosnia.html | U.S. Review on Bosnia | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-1918-german-change-in-our-pages100-75-and-50-years-ago.html | 1918: German Change : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/c-corrections-134993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-medco-chief-began-early-in-mergers.html | COMPANY NEWS; Medco Chief Began Early In Mergers | False | By Milt Freudenheim | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-iran-helps-finance-us-not-vice-versa-135493.html | Iran Helps Finance U.S., Not Vice Versa | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/nine-wayward-democrats.html | Nine Wayward Democrats | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/acquittal-jerusalem-mixed-verdict-court-decision-brings-pride-many-israel.html | ACQUITTAL IN JERUSALEM: A Mixed Verdict; Court Decision Brings Pride to Many In Israel and Dissatisfaction to Others | False | By Clyde Haberman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-more-victims-of-the-secret-diplomacy.html | More Victims of the Secret Diplomacy | False | By George Hicks, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/victory-now-seems-in-clinton-s-grasp-on-a-service-plan.html | VICTORY NOW SEEMS IN CLINTON'S GRASP ON A SERVICE PLAN | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/news/bar-after-deluge-midwest-lawyers-are-offering-free-ports-in-gathering-legal-storm.html | At the Bar; After the Deluge, Midwest Lawyers Are Offering Free Ports in a Gathering Legal Storm | False | By David Margolick | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/acquittal-in-jerusalem-us-vows-to-close-doors-to-demjanjuk.html | ACQUITTAL IN JERUSALEM; U.S. Vows to Close Doors to Demjanjuk | False | By Stephen Labaton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/style/chronicle-837293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/world/us-weighs-wider-role-for-bosnian-air-strikes.html | U.S. Weighs Wider Role For Bosnian Air Strikes | False | By Michael R. Gordon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-news-crandall-s-testimony-ends.html | COMPANY NEWS; Crandall's Testimony Ends | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-a-trailer-park-and-its-offbeat-denizens.html | Review/Film; A Trailer Park and Its Offbeat Denizens | False | By Janet Maslin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-cuba-s-hiv-quarantine-takes-toll-in-liberty-embargo-myth-180293.html | Cuba's H.I.V. Quarantine Takes Toll in Liberty; Embargo Myth | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/home-video-981693.html | Home Video | False | By Peter M. Nichols | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/testing-time-for-mrs-chamorro.html | Testing Time for Mrs. Chamorro | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/officials-hoping-to-lift-tap-water-alert-today.html | Officials Hoping to Lift Tap-Water Alert Today | False | By Matthew L. Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/midwest-flooding-floods-environmental-legacy-mankind-s-bane-wildlife-s-boon.html | THE MIDWEST FLOODING; The Floods' Environmental Legacy: Mankind's Bane Is Wildlife's Boon | False | By Keith Schneider | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/market-place-a-company-with-few-apparent-prospects-may-prove-a-winner.html | Market Place; A Company With Few Apparent Prospects May Prove A Winner. | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-iran-helps-finance-us-not-vice-versa-135494.html | Iran Helps Finance U.S., Not Vice Versa | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/nader-assails-aclu-on-tobacco-industry-gifts.html | Nader Assails A.C.L.U. on Tobacco Industry Gifts | False | By Philip J. Hilts | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-people-baseball-ojeda-is-undergoing-psychiatric-treatment.html | SPORTS PEOPLE: BASEBALL; Ojeda Is Undergoing Psychiatric Treatment | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/qvc-plans-new-channel.html | QVC Plans New Channel | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/editors-note-432693.html | Editors' Note | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/sounds-around-town-050493.html | Sounds Around Town | False | By Peter Watrous | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/IHT-travel-update-germans-show-fast-train-in-us.html | Travel Update : Germans Show Fast Train in U.S. | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/IHT-missing-girls-in-china-letters-to-the-editor.html | Missing Girls in China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/l-sins-of-the-booksellers-134694.html | Sins of the Booksellers | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/worldbusiness/IHT-de-larosiere-gains-support-in-hunt-for-ebrd-chief.html | De LarosiÃ¨re Gains Support In Hunt for EBRD Chief | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/metro-digest-478493.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/key-rates-824093.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/the-media-business-advertising-addenda-daily-news-selects-ally-gargano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Daily News Selects Ally & Gargano | False | By Stuart Elliott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/inside-370293.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/florio-and-insurer-battle-over-hint-of-soaring-rate.html | Florio and Insurer Battle Over Hint of Soaring Rate | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/special-pleaders-periodic-look-lobbying-lobbyists-appear-inept-when-they-re.html | Special Pleaders: A periodic look at lobbying; Lobbyists Appear Inept When They're the Issue | False | By Joel Brinkley | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/sports/sports-people-soccer-murray-is-released.html | SPORTS PEOPLE: SOCCER; Murray Is Released | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/art-in-review-839993.html | Art in Review | False | By Roberta Smith | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/obituaries/caroline-k-simon-is-dead-at-92-led-fight-against-discrimination.html | Caroline K. Simon Is Dead at 92; Led Fight Against Discrimination | False | By Bruce Lambert | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/business/company-reports-xerox-corp-n.html | COMPANY REPORTS; XEROX CORP. (N) | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/us/if-you-can-t-run-for-health-a-walk-will-do-us-says.html | If You Can't Run for Health, A Walk Will Do, U.S. Says | False | By Warren E. Leary | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/c-corrections-431893.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/tv-listings.html | TV Listings | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/opinion/topics-of-the-times-anthony-young-sheds-the-monkey.html | Topics of The Times; Anthony Young Sheds the Monkey | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/books/books-of-the-times-mcmurtry-s-cowboys-ride-off-into-the-new-west.html | Books of The Times; McMurtry's Cowboys Ride Off Into the New West | False | By Michiko Kakutani | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/movies/review-film-about-a-cat-and-mouse-who-make-sweet-music.html | Review/Film; About a Cat And Mouse Who Make Sweet Music | False | By Vincent Canby | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/nyregion/2-challengers-put-holtzman-on-the-defensive-in-debate.html | 2 Challengers Put Holtzman on the Defensive in Debate | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-30 | 1993-07-30 | https://www.nytimes.com/1993/07/30/arts/restaurants-876393.html | Restaurants | False | By Marian Burros | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/plan-for-air-strikes-continues.html | Plan for Air Strikes Continues | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/c-corrections-254593.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/c-corrections-253793.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/key-rates-820393.html | Key Rates | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/c-corrections-251093.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/IHT-on-the-brink-folo.html | On the Brink (folo) | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-getting-a-good-dollar-deal-while-abroad.html | EUROPE'S CURRENCY CRISIS; Getting a Good Dollar Deal While Abroad | False | By Leonard Sloane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-saipan-15-years-on-correcting-labor-abuses-slave-wages-235993.html | Saipan, 15 Years On, Correcting Labor Abuses; Slave Wages | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/horse-racing-lure-s-successful-return-to-saratoga.html | HORSE RACING; Lure's Successful Return to Saratoga | False | By Joseph Durso | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/c-corrections-252993.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-yanks-get-cubs-lefty-in-3-way-trade.html | BASEBALL; Yanks Get Cubs Lefty In 3-Way Trade | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/IHT-on-the-brink.html | On the Brink | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/vacationers-go-undercover-at-sea-to-film-dumping.html | Vacationers Go Undercover at Sea to Film Dumping | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/vw-chairman-talks-to-gm.html | VW Chairman Talks to G.M. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-chapter-11-ends-as-zale-reorganizes.html | COMPANY NEWS; Chapter 11 Ends as Zale Reorganizes | False | By Kathryn Jones | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-people-basketball-he-buys-rockets-and-promises-trade.html | SPORTS PEOPLE: BASKETBALL; He Buys Rockets and Promises Trade | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/israel-says-it-won-t-use-ground-troops.html | Israel Says It Won't Use Ground Troops | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/what-now-for-ivan-the-acquitted.html | What Now for Ivan the Acquitted? | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/national-service-from-the-ground-up.html | National Service, From the Ground Up | False | By Judy Karasik | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-european-system-tying-currencies-faces-a-rupture.html | EUROPE'S CURRENCY CRISIS; EUROPEAN SYSTEM TYING CURRENCIES FACES A RUPTURE | False | By Roger Cohen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/worldbusiness/IHT-corporate-europe-roots-for-lower-rates-folo.html | Corporate Europe Roots for Lower Rates (folo) | False | By Jacques Neher, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-traders-play-weak-franc-for-profits.html | EUROPE'S CURRENCY CRISIS; Traders Play Weak Franc For Profits | False | By Kurt Eichenwald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/a-theme-of-endless-variations-wagner.html | A Theme Of Endless Variations: Wagner | False | By John Rockwell | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/IHT-on-the-brink-folo-91223004731.html | On the Brink (folo) | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/art-appreciation-with-the-mind-s-eye.html | Art Appreciation With the Mind's Eye | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-people-track-and-field-ondieki-won-t-be-running-in-stuttgart.html | SPORTS PEOPLE: TRACK AND FIELD; Ondieki Won't Be Running in Stuttgart | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/news-summary-424093.html | NEWS SUMMARY | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/IHT-1918-blow-to-germany-in-our-pages100-75-and-50-years-ago.html | 1918: Blow to Germany : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT--in-battles-with-brokerages-arbitration-experts-can-tip-the.html | : In Battles With Brokerages, Arbitration Experts Can Tip the Scales for Claimants | False | By Michael D. McNickle, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/new-conflict-threatens-between-croat-and-serb.html | New Conflict Threatens Between Croat and Serb | False | By Stephen Kinzer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/style/chronicle-250293.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/small-businesses-may-hold-fate-of-clinton-budget-plan.html | Small Businesses May Hold Fate of Clinton Budget Plan | False | By Steven Greenhouse | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/news/going-to-the-source-to-buy-stocks-cheap.html | Going to the Source to Buy Stocks Cheap | False | By Robert D. Hershey Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/editor-s-note.html | Editor's Note | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/corporate-money-gilds-legislators-conference.html | Corporate Money Gilds Legislators' Conference | False | By Richard L. Berke | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT-prospectors-in-gold-market-beware.html | Prospectors in Gold Market, Beware | False | By Digby Larner, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/news/funds-watch-gold-continues-to-lead-the-pack.html | FUNDS WATCH; Gold Continues to Lead the Pack | False | By Carole Gould | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT-briefcase-a-lazard-offshore-fund-now-available-in-britain.html | BRIEFCASE : A Lazard Offshore Fund Now Available in Britain | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/jane-alexander-is-president-s-choice-for-arts-endowment.html | Jane Alexander Is President's Choice For Arts Endowment | False | By Irvin Molotsky | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/q-a-638893.html | Q & A | False | By Leonard Sloane | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-rock-moonshake-one-band-many-sounds.html | Review/Rock; Moonshake: One Band, Many Sounds | False | By Alex Ross | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/nassau-county-finds-a-bond-rating-it-likes.html | Nassau County Finds a Bond Rating It Likes | False | By Jonathan Rabinovitz | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/us-stocks-lose-out-to-europe-s.html | U.S. Stocks Lose Out To Europe's | False | By James Bennet | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/metro-digest-501893.html | METRO DIGEST | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/worldbusiness/IHT-ambitious-firms-find-many-barriers-to-expansion-in.html | Ambitious Firms Find Many Barriers to Expansion : In China, It's Tough to Get Bigger | False | By Kevin Murphy, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/news/investing-wall-street-addresses-women-s-distinct-needs.html | INVESTING; Wall Street Addresses Women's Distinct Needs | False | By Allen R. Myerson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/no-headline-409793.html | No Headline | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-people-basketball-report-says-bradley-getting-44.2-million.html | SPORTS PEOPLE: BASKETBALL; Report Says Bradley Getting $44.2 Million | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/us-presses-plans-on-bosnia-defense.html | U.S. PRESSES PLANS ON BOSNIA DEFENSE | False | By Michael R. Gordon | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/obituaries/vivian-e-browne-64-painter-and-professor.html | Vivian E. Browne, 64, Painter and Professor | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT-briefcase-guernsey-bank-waives-funds-frontend-load.html | BRIEFCASE : Guernsey Bank Waives Fund's Front-End Load | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-briefs-261893.html | COMPANY BRIEFS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/jets-notebook-quarterback-quartet-set-for-scrimmage.html | JETS NOTEBOOK; Quarterback Quartet Set for Scrimmage | False | By Al Harvin | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-nfl-suspends-moore-for-four-games-for-steroid-possession.html | BASEBALL; N.F.L. Suspends Moore for Four Games for Steroid Possession | False | By Mike Freeman | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/transactions-016093.html | TRANSACTIONS | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/pachmarhi-journal-the-hills-are-still-alive-but-face-new-intruders.html | Pachmarhi Journal; The Hills Are Still Alive, but Face New Intruders | False | By Sanjoy Hazarika | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/the-midwest-flooding-as-its-water-supply-returns-so-does-des-moines.html | THE MIDWEST FLOODING; As Its Water Supply Returns, So Does Des Moines | False | By Laurence M. Paul | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/ukraine-willing-to-admit-demjanjuk-leader-says.html | Ukraine Willing to Admit Demjanjuk, Leader Says | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/muslim-leadership-bows-to-demands-on-bosnia-division.html | MUSLIM LEADERSHIP BOWS TO DEMANDS ON BOSNIA DIVISION | False | By Paul Lewis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/gop-blitz-against-budget-puts-democrats-on-defensive.html | G.O.P. Blitz Against Budget Puts Democrats on Defensive | False | By Robert Reinhold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/anger-over-rise-in-malpractice-fees-shows-loss-of-trust-in-a-regulator.html | Anger Over Rise in Malpractice Fees Shows Loss of Trust in a Regulator | False | By Kevin Sack | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-people-football-browns-receiver-decides-not-to-retire.html | SPORTS PEOPLE: FOOTBALL; Browns' Receiver Decides Not to Retire | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/british-high-court-reaffirms-europe-treaty-s-ratification.html | British High Court Reaffirms Europe Treaty's Ratification | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/in-revival-bid-japan-party-opts-for-a-younger-leader.html | In Revival Bid, Japan Party Opts for a Younger Leader | False | By James Sterngold | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/observer-it-s-a-child-s-world.html | Observer; It's A Child's World | False | By Russell Baker | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/visionaries-offer-eyewear-to-uzbeks.html | Visionaries Offer Eyewear to Uzbeks | False | By Peter Marks | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/push-begins-on-trade-side-pacts.html | Push Begins On Trade Side Pacts | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/white-house-plans-to-fight-for-discharge-of-gay-sailor.html | White House Plans to Fight For Discharge of Gay Sailor | False | | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/golf-archer-hoping-to-make-history.html | GOLF; Archer Hoping To Make History | False | By Alex Yannis | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-nice-tie-yankees-ride-guns-of-july-into-first.html | BASEBALL; Nice Tie: Yankees Ride Guns of July Into First | False | By Jack Curry | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/about-new-york-youths-dare-to-explore-the-mine-field-of-race.html | ABOUT NEW YORK; Youths Dare to Explore The Mine Field of Race | False | By Felicia R. Lee | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/get-the-facts-on-gun-deaths.html | Get the Facts on Gun Deaths | False | By Osha Gray Davidson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/parks-worker-arrested-at-pool-for-touching-girl-sexually.html | Parks Worker Arrested at Pool for Touching Girl Sexually | False | By Craig Wolff | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/the-midwest-flooding-how-to-make-donations-to-help-flood-victims.html | THE MIDWEST FLOODING; How to Make Donations To Help Flood Victims | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/house-offered-to-son-of-man-without-home.html | House Offered To Son of Man Without Home | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/us-presses-plans-on-bosnia-defense-spanish-peacekeeper-dies.html | U.S. PRESSES PLANS ON BOSNIA DEFENSE; Spanish Peacekeeper Dies | False | By Richard Bernstein | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-lady-thatcher-s-barony-238393.html | Lady Thatcher's Barony | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/IHT-exchangerate-dilemma-forge-on-or-bury-it.html | Exchange-Rate Dilemma: Forge On or Bury It? | False | By Erik Ipsen, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT--for-collectors-tintin-is-a-serious-read.html | : For Collectors, Tintin Is a Serious Read | False | By Thomas Crampton, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/the-banality-of-ivan.html | The Banality of Ivan | False | By Tom Reiss | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-promotions-at-tribune-co.html | COMPANY NEWS; Promotions at Tribune Co. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-people-hockey-denis-savard-opts-for-lightning.html | SPORTS PEOPLE: HOCKEY; Denis Savard Opts for Lightning | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/europe-s-currency-crisis-new-reasons-for-doubt-about-monetary-union.html | EUROPE'S CURRENCY CRISIS; New Reasons for Doubt About Monetary Union | False | By Richard W. Stevenson | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/IHT-on-the-brink-folo-92395479804.html | On the Brink (folo) | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/a-re-election-campaign-grows-in-brooklyn.html | A Re-election Campaign Grows in Brooklyn | False | By James C. McKinley Jr. | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/a-correction-economic-growth.html | A Correction: Economic Growth | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/obituaries/peter-h-guertler-69-expert-in-restoration.html | Peter H. Guertler, 69, Expert in Restoration | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/doing-the-health-care-hustle.html | Doing the Health-Care Hustle | False | By Benjamin Bycel | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-three-steelmakers-brace-for-possible-strike.html | COMPANY NEWS; Three Steelmakers Brace for Possible Strike | False | By Alison Leigh Cowan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/IHT-on-the-brink-folo-90373882025.html | On the Brink (folo) | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/IHT-1943-rebellion-in-italy-in-our-pages100-75-and-50-years-ago.html | 1943: Rebellion in Italy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/on-a-bus-in-queens-three-bandits-stage-a-frontier-robbery.html | On a Bus in Queens, Three Bandits Stage A Frontier Robbery | False | By Robert D. McFadden | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/new-jersey-court-bars-use-of-guards-as-police.html | New Jersey Court Bars Use of Guards as Police | False | By Joseph F. Sullivan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/news/how-they-do-it-a-home-of-their-own-tenant-included.html | HOW THEY DO IT; A Home of Their Own, Tenant Included | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/company-news-chief-is-leaving-globex-trading-system.html | COMPANY NEWS; Chief Is Leaving Globex Trading System | False | By Richard Ringer, | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/judge-warns-about-leaks-in-bomb-case.html | Judge Warns About Leaks In Bomb Case | False | By Richard Perez-Pena | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/south-africa-in-the-open.html | South Africa in the Open | False | By Bill Keller | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-people-boxing-london-calling-wake-up-lennox.html | SPORTS PEOPLE: BOXING; London Calling. Wake Up, Lennox. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/sports-of-the-times-first-dance-with-reality-mortality.html | Sports of The Times; First Dance With Reality, Mortality | False | By William C. Rhoden | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/a-bad-review-can-be-a-killer.html | A Bad Review Can Be a Killer | False | By N. R. Kleinfield | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/inside-449693.html | INSIDE | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/ukraine-willing-to-admit-demjanjuk-leader-says-demjanjuk-to-leave-israel.html | Ukraine Willing to Admit Demjanjuk, Leader Says; Demjanjuk to Leave Israel | False | By Chris Hedges | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-pop-african-rhythms-in-a-rapid-flow.html | Review/Pop; African Rhythms, In a Rapid Flow | False | By Jon Pareles | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/IHT-1893-the-china-treaty-in-our-pages100-75-and-50-years-ago.html | 1893: The China Treaty : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/results-plus-018693.html | Results Plus | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-deal-fernandez-sharp-as-yanks-watch.html | BASEBALL; Deal? Fernandez Sharp as Yanks Watch | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT--swiss-companies-lift-the-veil-and-equities-like-the-light.html | : Swiss Companies Lift the Veil and Equities Like the Light | False | By Philip Crawford, International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/gop-quits-blocking-senate-vote-on-service-plan.html | G.O.P. Quits Blocking Senate Vote on Service Plan | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/the-midwest-flooding-jefferson-city-watches-river-defy-forecasts.html | THE MIDWEST FLOODING; Jefferson City Watches River Defy Forecasts | False | By Ronald Smothers | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/medicare-dispute-holds-up-accord-on-a-budget-plan.html | MEDICARE DISPUTE HOLDS UP ACCORD ON A BUDGET PLAN | False | By Michael Wines | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-how-to-make-park-safer-for-everybody-244893.html | How to Make Park Safer for Everybody | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-results-due-tuesday-in-coleman-incident.html | BASEBALL; Results Due Tuesday In Coleman Incident | False | By Tom Friend | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/obituaries/harry-sakin-57-detective-sergeant-in-new-york-dies.html | Harry Sakin, 57, Detective Sergeant In New York, Dies | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/c-corrections-256193.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/obituaries/f-r-macginnis-69-retired-british-envoy.html | F. R. MacGinnis, 69, Retired British Envoy | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/business-digest-495093.html | Business Digest | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/brooklyn-woman-arrested-in-shooting-of-teen-ager.html | Brooklyn Woman Arrested in Shooting of Teen-Ager | False | By Garry Pierre-Pierre | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/movies/las-feministas-of-mexican-cinema.html | Las Feministas of Mexican Cinema | False | By William Grimes | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/shooting-at-rap-event-wounds-seven.html | Shooting at Rap Event Wounds Seven | False | By Joseph Berger | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/japan-the-voters-reward.html | Japan: The Voters' Reward | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/c-corrections-255393.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/baseball-green-benches-coleman-for-fourth-game-in-row.html | BASEBALL; Green Benches Coleman For Fourth Game in Row | False | By Joe Sexton | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-don-t-celebrate-broadway-on-a-matinee-day-243093.html | Don't Celebrate Broadway on a Matinee Day | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/style/chronicle-249993.html | CHRONICLE | False | By Nadine Brozan | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-music-loose-links-and-none.html | Review/Music; Loose Links and None | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/debris-from-comet-forces-new-delay-of-shuttle-flight.html | Debris From Comet Forces New Delay of Shuttle Flight | False | By William J. Broad | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/us/conferees-in-congress-agree-on-revamping-college-loans.html | Conferees in Congress Agree On Revamping College Loans | False | By Adam Clymer | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-exports-can-fuel-recovery-for-us-236793.html | Exports Can Fuel Recovery for U.S. | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/c-corrections-245693.html | Corrections | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/in-flux-trade-panel-gains-power.html | In Flux, Trade Panel Gains Power | False | By Keith Bradsher | 1991-09-03 | TX 3-360-249 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/world/russia-s-new-rich-on-a-giant-buying-spree.html | Russia's New Rich on a Giant Buying Spree | False | By Celestine Bohlen | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/business/russian-bankers-looking-west.html | Russian Bankers Looking West | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-nigeria-will-find-democracy-by-itself-237593.html | Nigeria Will Find Democracy by Itself | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/l-saipan-15-years-on-correcting-labor-abuses-234093.html | Saipan, 15 Years On, Correcting Labor Abuses | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/water-crisis-is-extended-in-chelsea.html | Water Crisis Is Extended in Chelsea | False | By Matthew L Wald | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/a-vote-for-dr-elders.html | A Vote for Dr. Elders | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/sports/horse-racing-2-big-names-are-at-the-gate.html | HORSE RACING; 2 Big Names Are at the Gate | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/your-money/IHT--emu-a-bird-that-never-will-fly.html | : EMU, a Bird That Never Will Fly | False | By P. C., International Herald Tribune | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/nyregion/bridge-776293.html | Bridge | False | By Alan Truscott | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/arts/review-music-beethoven-and-eine-kleine-mozart.html | Review/Music; Beethoven and Eine Kleine Mozart | False | By Allan Kozinn | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/opinion/angora-goats-and-honey-bees.html | Angora Goats and Honey Bees | False | | 1991-09-03 | TX 3-360-249 | | |
| 1993-07-31 | 1993-07-31 | https://www.nytimes.com/1993/07/31/news/taxes-caught-in-a-bind-irs-may-let-you-pay-less.html | TAXES; Caught in a Bind? I.R.S. May Let You Pay Less | False | By Jan M. Rosen | 1991-09-03 | TX 3-360-249 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-classwork-vs-tests-as-a-measure.html | BLACKBOARD; Classwork Vs. Tests as A Measure | False | By Mary Raffalli | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-lindsay-jenkins-paul-matthews.html | ENGAGEMENTS; Lindsay Jenkins, Paul Matthews | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/on-sunday-muslims-resent-the-stain-left-by-that-gang.html | On Sunday; Muslims Resent the Stain Left By 'That Gang' | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/home-entertainment-music-heads-for-school.html | HOME ENTERTAINMENT; Music Heads For School | False | By Hans Fantel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/c-corrections-009693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/pro-football-famers-thank-others-for-their-laurels.html | PRO FOOTBALL; Famers Thank Others for Their Laurels | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/television-the-dishes-done-ok-you-can-watch-lifetime.html | TELEVISION; The Dishes Done? O.K., You Can Watch Lifetime | False | By Anita Gates | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-lisa-cunningham-david-j-arcara.html | WEDDINGS; Lisa Cunningham, David J. Arcara | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/bosnian-leaders-split-on-the-pact-for-ethnic-partition.html | Bosnian Leaders Split on the Pact for Ethnic Partition | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-toffee-nosed-parvenus-get-theirs.html | The Toffee-Nosed Parvenus Get Theirs | False | By Carol Kino | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/on-the-rhine-commerce-and-romance.html | On the Rhine, Commerce and Romance | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/amid-weapons-stockpile-indian-takes-a-stand.html | Amid Weapons Stockpile, Indian Takes a Stand | False | By Kirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/keeping-well-in-spite-of-summer-s-hazards.html | Keeping Well in Spite of Summer's Hazards | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-the-twisted-legacy-of-iran-contra-959493.html | THE TWISTED LEGACY OF IRAN-CONTRA | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-in-your-own-backyard-some-mysterious-goings-on.html | ART; 'In Your Own Backyard,' Some Mysterious Goings-On | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/cia-says-chinese-economy-rivals-japan-s.html | C.I.A. Says Chinese Economy Rivals Japan's | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-big-girls-don-t-cry-9640094.html | BIG GIRLS, DON'T CRY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/l-not-major-league-202893.html | Not Major League | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-down-from-the-self-esteem-high.html | THE NATION; Down From the Self-Esteem High | False | By William Celis 3d | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-mary-anderson-aristides-spanos.html | WEDDINGS; Mary Anderson, Aristides Spanos | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/l-life-on-the-road-a-parent-s-view-190093.html | Life on the Road: A Parent's View | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/viewpoints-networking-not-just-for-big-business.html | Viewpoints; Networking; Not Just for Big Business | False | By Jessica Lipnack and Jeffrey Stamps | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/backtalk-heartbreaking-art-and-science-of-sports-medicine.html | BACKTALK; Heartbreaking Art and Science of Sports Medicine | False | By W. Norman Scott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/postings-city-seeks-a-developer-again-anyone-for-the-old-un-school.html | POSTINGS: City Seeks a Developer -- Again; Anyone for the Old U.N. School? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-denise-katsias-elliott-smith.html | WEDDINGS; Denise Katsias, Elliott Smith | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-computer-thieves-hit-the-campus.html | BLACKBOARD; Computer Thieves Hit The Campus | False | By Robert Waddell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-bleakest-poet.html | The Bleakest Poet | False | By William H. Pritchard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-not-quite-bubba-new-challenger-japan-s-status-quo-emerges-south.html | JULY 25-31; Not Quite Bubba: A New Challenger To Japan's Status Quo Emerges From the South | False | By David E. Sanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/a-new-russian-empire.html | A New Russian Empire? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/the-midwest-flooding-flood-damage-vast-from-any-viewpoint.html | THE MIDWEST FLOODING; Flood Damage Vast From Any Viewpoint | False | By B. Drummond Ayres Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/in-america-looking-for-work.html | In America; Looking For Work | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/us-brokers-truce-to-halt-fighting-in-south-lebanon.html | U.S. BROKERS TRUCE TO HALT FIGHTING IN SOUTH LEBANON | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/q-and-a-113093.html | Q and A | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/l-the-holocaust-and-its-deniers-024093.html | The Holocaust and Its Deniers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-heifer-hazard-214493.html | Heifer Hazard | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/about-men-a-mild-case.html | ABOUT MEN; A Mild Case | False | By Jack J. Hersch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-nude-ascending.html | EGOS & IDS; Nude Ascending | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/placing-the-hudson-valley-in-perspective.html | Placing the Hudson Valley in Perspective | False | By Kate Stone Lombardi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/software-rescuing-children-from-boredom.html | SOFTWARE; Rescuing Children From Boredom | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-alison-e-littell-morgan-mchose.html | WEDDINGS; Alison E. Littell, Morgan McHose | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/why-god-changed-his-mind-about-isaac.html | Why God Changed His Mind About Isaac | False | By Wendy Doniger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-john-f-orrall-eileen-m-smith.html | WEDDINGS; John F. Orrall, Eileen M. Smith | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-more-bombings-italy-s-religious-heritage-under-attack.html | JULY 25-31; More Bombings: Italy's Religious Heritage Under Attack | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-helen-gardiner-louis-k-parks.html | WEDDINGS; Helen Gardiner, Louis K. Parks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-relaxed-firm-dads-save-school-events.html | BLACKBOARD; Relaxed, Firm Dads Save School Events | False | By Brian D. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/arts-artifacts-theirs-was-a-blissful-marriage-of-innovative-form-and-finish.html | ARTS/ARTIFACTS; Theirs Was a Blissful Marriage Of Innovative Form and Finish | False | By Rita Reif | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/evening-hours-local-artists-local-cause.html | EVENING HOURS; Local Artists, Local Cause | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/l-the-trouble-with-drug-testing-110293.html | The Trouble With Drug Testing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/in-the-region-long-island-banks-ease-rules-on-affordable-housing.html | In the Region: Long Island; Banks Ease Rules on Affordable Housing | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/clinton-approves-a-plan-on-bosnia.html | CLINTON APPROVES A PLAN ON BOSNIA | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-deborah-jane-kazis-gideon-taylor.html | ENGAGEMENTS; Deborah Jane Kazis, Gideon Taylor | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-regardless-of-the-budget-the-103d-is-no-gridlock-congress.html | THE NATION; Regardless of the Budget, the 103d Is No Gridlock Congress | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Caitlin Kelly | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/18thcentury-dublin-redux.html | 18th-Century Dublin Redux | False | By Richard Tillinghast | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/by-the-light-of-burning-crosses.html | By the Light of Burning Crosses | False | By Barry Gewen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/with-40-able-bodied-seakids-clearwater-plies-the-hudson.html | With 40 Able-Bodied Seakids, Clearwater Plies the Hudson | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/archives/recordings-view-with-new-order-atmosphere-and-mood-are-always-in.html | RECORDINGS VIEW; With New Order, Atmosphere And Mood Are Always in Fashion | True | By Rob Tannenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/yellowstone-on-the-cancellation-plan.html | Yellowstone on the Cancellation Plan | False | By Robert Boyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/110000-young-players-help-fuel-state-s-passion-for-soccer.html | 110,000 Young Players Help Fuel State's Passion for Soccer | False | By Joyce Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/the-dressing-room-extreme-protection.html | THE DRESSING ROOM; Extreme Protection | False | By Emily Prager | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/belly-dancing-is-out.html | Belly Dancing Is Out! | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-baseball-veterans-committee-additions-aid-rizzuto.html | SPORTS PEOPLE: BASEBALL; Veterans Committee Additions Aid Rizzuto | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/shoppers-world-fine-porcelain-a-portuguese-villages-tradition.html | SHOPPER'S WORLD; Fine Porcelain a Portuguese Village's Tradition | False | By Marvine Howe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/yacht-racing-two-for-the-money-but-loopholes.html | YACHT RACING; Two for the Money, but Loopholes | False | By Barbara Lloyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-martha-dejong-and-james-volcker.html | WEDDINGS; Martha DeJong and James Volcker | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/this-is-your-life-mr-smith.html | This Is Your Life, Mr. Smith . . . | False | By Gary A. Seidman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-crown-heights-remark-returns-to-trouble-cuomo.html | A Crown Heights Remark Returns to Trouble Cuomo | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-amanda-e-benson-william-e-powers.html | WEDDINGS; Amanda E. Benson, William E. Powers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/classical-music-fatal-attraction-bizet-knew-all-about-it-a-century-ago.html | CLASSICAL MUSIC; Fatal Attraction? Bizet Knew All About It a Century Ago | False | By Will Crutchfield | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/the-view-from-sherman-a-town-preserves-its-general-store.html | The View From: Sherman; A Town Preserves Its General Store | False | By Frances Chamberlain | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-notebook-one-batter-gets-hit-and-then-decides-to-charge-the-messenger.html | BASEBALL: NOTEBOOK; One Batter Gets Hit and Then Decides to Charge the Messenger | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-suzanne-e-raco-jeffrey-m-watters.html | WEDDINGS; Suzanne E. Raco, Jeffrey M. Watters | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/collect-calls-to-consumers.html | COLLECT CALLS TO CONSUMERS? | False | By Barnaby J. Feder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-alcohol-s-effect-on-learning.html | BLACKBOARD; Alcohol's Effect on Learning | False | By Robert Waddell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/political-memo-flinching-over-washington-s-hand-in-state-wallets.html | Political Memo; Flinching Over Washington's Hand in State Wallets | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/olympics-foster-puts-up-a-hurdle-to-his-retirement-plans.html | OLYMPICS; Foster Puts Up a Hurdle To His Retirement Plans | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-conservatives-struggle-for-something-to-say.html | THE NATION; Conservatives Struggle For Something to Say | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/on-the-job-with-wanda-senko-awaiting-the-call-of-a-lifetime.html | On the Job With: Wanda Senko; Awaiting the Call of A Lifetime | False | By Cathy Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/surfacing.html | SURFACING | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/center-court-star-at-center-stage.html | Center-Court Star at Center Stage | False | By Kimberly J. McLarin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/no-headline-464593.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-castles-in-the-sand-969193.html | CASTLES IN THE SAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-my-life-in-the-military-closet-971393.html | MY LIFE IN THE MILITARY CLOSET | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/rebuilding-their-lives-after-a-fire.html | Rebuilding Their Lives After a Fire | False | By Jane Gross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-sullivan-and-gilbert-starring-and-sparring.html | THEATER; Sullivan and Gilbert, Starring and Sparring | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-review-desdemona-snipes-at-shakespeare.html | THEATER REVIEW; 'Desdemona' Snipes at Shakespeare | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-a-new-diplomacy-of-lost-causes.html | THE WORLD; A New Diplomacy of Lost Causes | False | By Thomas L Friedman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction-021593.html | IN SHORT: NONFICTION | False | By Bill Sharp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-dr-haroian-guerin-mr-harootunian.html | WEDDINGS; Dr. Haroian-Guerin, Mr. Harootunian | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-my-life-in-the-military-closet-970593.html | MY LIFE IN THE MILITARY CLOSET | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/photography-view-social-climbing-tintypes-yearning-to-be-paintings.html | PHOTOGRAPHY VIEW; Social-Climbing Tintypes, Yearning to Be Paintings | False | By Vicki Goldberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/notebook-modell-opts-to-leave-rather-than-squeeze.html | NOTEBOOK; Modell Opts to Leave Rather Than Squeeze | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/coins-loose-change-can-yield-treasures.html | COINS; Loose Change Can Yield Treasures | False | By Jed Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/wall-street-petsmart-hits-the-market-leaping.html | Wall Street; Petsmart Hits the Market Leaping | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/apartments-for-fine-feathered-friends.html | Apartments for Fine Feathered Friends | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/from-the-fresh-air-fund-a-day-of-discovery.html | From the Fresh Air Fund, a Day of Discovery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction-022393.html | IN SHORT: NONFICTION | False | By Alida Becker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/camera-the-only-good-video-is-an-edited-video.html | CAMERA; The Only Good Video Is an Edited Video | False | By John Durniak | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/anatomy-of-a-joke.html | Anatomy of a Joke | False | By Garry Trudeau | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/mutual-funds-readers-mail-unlisted-funds.html | Mutual Funds; Readers' Mail: Unlisted Funds | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/l-the-art-of-arousal-023193.html | 'The Art of Arousal' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/steel-pact-lets-union-name-a-board-member.html | Steel Pact Lets Union Name a Board Member | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-laurel-reiman-c-c-henneman.html | WEDDINGS; Laurel Reiman, C. C. Henneman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-fantasy-or-affront.html | EGOS & IDS; Fantasy Or Affront? | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-regina-cosnowsky-bruce-l-carvalho.html | WEDDINGS; Regina Cosnowsky, Bruce L. Carvalho | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-it-s-woodstock-on-the-danube.html | TRAVEL ADVISORY; It's Woodstock On the Danube | False | By Alison Moore | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/fashion-pilgrims-progress.html | FASHION; Pilgrims' Progress | False | By Alison Moore | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/the-classroom-the-diary-of-a-firstyear-teacher.html | THE CLASSROOM; The Diary of a First-Year Teacher | False | By Mark Shone | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/churches-face-ravages-of-age-and-neglect.html | Churches Face Ravages of Age And Neglect | False | By Elisabeth Ginsburg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/pro-football-hampton-joins-giants-hopes-new-pact-follows.html | PRO FOOTBALL; Hampton Joins Giants, Hopes New Pact Follows | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-nation-preparing-to-meet-terrorists-bearing-plutonium.html | THE NATION; Preparing to Meet Terrorists Bearing Plutonium | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-nonfiction-as-he-painted-so-he-wrote.html | IN SHORT: NONFICTION; As He Painted, So He Wrote | False | By Peter Chametzky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-disaster-engulfs-southern-asia.html | JULY 25-31; Disaster Engulfs Southern Asia | False | BY Edward A. Gargan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/gardening-how-s-the-soil-just-look-at-the-weeds.html | GARDENING; How's the Soil? Just Look at the Weeds | False | By Joan Lee Faust | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/europe-s-currency-crisis-presents-us-with-a-hard-choice.html | Europe's Currency Crisis Presents U.S. With a Hard Choice | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-branson-brouhaha-213693.html | Branson Brouhaha | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/l-more-on-sampras-203693.html | More on Sampras | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-challenges-surprises-and-realism-in-four-shows-in-the-hamptons.html | ART; Challenges, Surprises and Realism In Four Shows in the Hamptons | False | By Phyllis Braff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/at-work-interpreting-the-family-leave-act.html | At Work; Interpreting the Family Leave Act | False | By Barbara Presley Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/connecticut-guide-058493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-thai-airline-bans-use-of-laptops.html | TRAVEL ADVISORY; Thai Airline Bans Use of Laptops | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/business-diary-july-25-30.html | Business Diary/July 25-30 | False | By Francis Flaherty | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/outdoors-hitting-it-right-tracking-tarpon-through-the-florida-keys.html | OUTDOORS; Hitting It Right: Tracking Tarpon Through the Florida Keys | False | By Peter Kaminsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/market-research-and-product-image.html | Market Research and Product Image | False | By Penny Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/food-fire-and-spice.html | FOOD; Fire and Spice | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/the-french-resurrect-a-fifth-ave-derelict.html | The French Resurrect a Fifth Ave. Derelict | False | By Peter Slatin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-miss-raymond-and-mr-ross.html | WEDDINGS; Miss Raymond And Mr. Ross | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-jennifer-l-morgan-herman-l-bennett.html | WEDDINGS; Jennifer L. Morgan, Herman L. Bennett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-maryland-and-the-wounded-terrapin.html | BLACKBOARD; Maryland and the Wounded Terrapin | False | By Robert Waddell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-miss-cavaliere-and-mr-wilson.html | WEDDINGS; Miss Cavaliere And Mr. Wilson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/haiti-senate-delays-approving-new-premier.html | Haiti Senate Delays Approving New Premier | False | By Howard W. French | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-woman-s-ordeal-helps-her-become-a-better-pastor.html | A Woman's Ordeal Helps Her Become A Better Pastor | False | By Julie Miller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/trying-serial-murder-where-to-begin.html | Trying Serial Murder: Where to Begin? | False | By Selwyn Raab | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-heidi-a-pesky-f-l-worcester-jr.html | WEDDINGS; Heidi A. Pesky, F. L. Worcester Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/endpaper-learning-the-weird-music.html | ENDPAPER; Learning the 'Weird' Music | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-the-twisted-legacy-of-iran-contra-961693.html | THE TWISTED LEGACY OF IRAN-CONTRA | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/bomb-check-closes-street.html | Bomb Check Closes Street | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-ms-bullock-mr-elfstrom.html | WEDDINGS; Ms. Bullock, Mr. Elfstrom | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-miss-williams-and-mr-clark.html | WEDDINGS; Miss Williams And Mr. Clark | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/white-house-nearing-a-key-decision-on-paper-recycling.html | White House Nearing a Key Decision on Paper Recycling | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-business-takes-off-by-filling-blank-spaces.html | A Business Takes Off By Filling Blank Spaces | False | By Susan E. Konig | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/viewpoints-world-bank-needs-a-wakeup-call.html | Viewpoints; World Bank Needs a Wake-Up Call | False | By Gary Kleiman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-turkish-taxi-209893.html | Turkish Taxi | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-exhumed-memory.html | The Exhumed Memory | False | By Paul Buttenwieser | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/desire-under-the-waves.html | Desire Under the Waves | False | By Robert Kelly | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-touch-of-19th-century-americana.html | A Touch of 19th-Century Americana | False | By Bill Ryan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-shock-therapy-still-causes-brain-damage-327493.html | Shock Therapy Still Causes Brain Damage | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-men-men-men-and-a-boy.html | EGOS & IDS; Men, Men, Men . . . And a Boy | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-hotel-rates-in-berlin-go-the-way-of-the-wall.html | TRAVEL ADVISORY; Hotel Rates In Berlin Go the Way of the Wall | False | By Ferdinand Protzman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-miss-melkmann-mr-pellegrino.html | ENGAGEMENTS; Miss Melkmann, Mr. Pellegrino | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/focus-salem-moves-to-build-up-its-tourism.html | FOCUS; Salem Moves to Build Up Its Tourism | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/food-homemade-ice-cream-fresh-fruit-taste.html | FOOD; Homemade Ice Cream, Fresh Fruit Taste | False | By Moira Hodgson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/new-jersey-q-a-john-h-martinson-in-search-of-deep-pockets-for-start-ups.html | New Jersey Q & A; John H. Martinson; In Search of Deep Pockets for Start-Ups | False | By Charles Jacobs | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-of-the-times-where-do-george-s-critics-live.html | Sports of The Times; Where Do George's Critics Live? | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/l-lesson-on-henley-204493.html | Lesson on Henley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction.html | IN SHORT: FICTION | False | By Amy Boaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/auto-racing-remains-of-the-race-horton-ponders-crash.html | AUTO RACING; Remains of the Race: Horton Ponders Crash | False | By Joseph Siano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-despite-the-fbi-mann-s-daughter-was-never-a-communist-326693.html | Despite the F.B.I., Mann's Daughter Was Never a Communist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/the-executive-computer-an-impressive-line-from-lexmark-breaks-old-ground.html | The Executive Computer; An Impressive Line From Lexmark Breaks Old Ground | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/the-quiz.html | THE QUIZ | False | By Fran Handman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-football-falcons-sign-top-draft-pick.html | SPORTS PEOPLE: FOOTBALL; Falcons Sign Top Draft Pick | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/no-hair-spray-no-spangles.html | No Hair Spray, No Spangles | False | By Karen Schoemer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/focus-salem-mass.html | Focus: Salem, Mass.; | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/life-in-the-abstract.html | Life in the Abstract | False | By Robert Katz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-football-dolphins-offerdahl-might-miss-season.html | SPORTS PEOPLE: FOOTBALL; Dolphins' Offerdahl Might Miss Season | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-view-mel-brooks-vs-the-boyz-n-the-wood.html | FILM VIEW; Mel Brooks Vs. the Boyz N the Wood | False | By Caryn James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-natasha-ann-duff-john-salley.html | WEDDINGS; Natasha Ann Duff, John Salley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-ms-rissmeyer-mr-wallace.html | WEDDINGS; Ms. Rissmeyer, Mr. Wallace | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/c-correction-090893.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-learner-friendly-courses.html | BLACKBOARD; Learner-Friendly Courses | False | By Mary Raffalli | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/autopsy-is-attacked-in-detroit-beating-trial.html | Autopsy Is Attacked in Detroit Beating Trial | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-nina-handy-david-endicott.html | WEDDINGS; Nina Handy, David Endicott | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-terry-j-gushner-leonard-j-laufer.html | WEDDINGS; Terry J. Gushner, Leonard J. Laufer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/un-envoy-from-israel-under-guard.html | U.N. Envoy From Israel Under Guard | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-after-8-years-a-geneva-bypass.html | TRAVEL ADVISORY; After 8 Years, A Geneva Bypass | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/l-the-trouble-with-drug-testing-182093.html | The Trouble With Drug Testing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-tommy-lee-jones-snarls-his-way-to-the-pinnacle.html | FILM; Tommy Lee Jones Snarls His Way to the Pinnacle | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/profile-arati-prabhakar-she-s-not-just-setting-standards.html | Profile/Arati Prabhakar; She's Not Just Setting Standards | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/l-youth-against-censorship-112993.html | Youth Against Censorship | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/where-dinosaurs-have-always-reigned.html | Where Dinosaurs Have Always Reigned | False | By Bess Lieberson | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-basketball-search-warrant-for-mustaf-home-sealed.html | SPORTS PEOPLE: BASKETBALL; Search Warrant for Mustaf Home Sealed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/two-conflicts-between-historic-preservation-and-development.html | Two Conflicts Between Historic Preservation and Development | False | by Linda Saslow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/tribes-recognized-in-state.html | Tribes Recognized in State | False | By Jay Romano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/obituaries/joyce-haber-a-gossip-columnist-known-for-barbed-commentaries.html | Joyce Haber, a Gossip Columnist Known for Barbed Commentaries | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/what-the-government-does-at-night.html | What the Government Does at Night | False | By Judith Martin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/bangladesh-faces-dispute-on-floods.html | BANGLADESH FACES DISPUTE ON FLOODS | False | By Sanjoy Hazarika | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/link-between-writing-and-teaching.html | Link Between Writing and Teaching | False | By Felice Buckvar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/classical-view-rare-beauty-from-a-time-of-horror.html | CLASSICAL VIEW; Rare Beauty From a Time Of Horror | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/l-deconstructionists-and-the-emperor-188993.html | Deconstructionists And the Emperor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-the-twisted-legacy-of-iran-contra-963293.html | THE TWISTED LEGACY OF IRAN-CONTRA | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-heyden-kennedy-chip-wittmann.html | WEDDINGS; Heyden Kennedy, Chip Wittmann | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-wendy-friedman-roy-futterman.html | WEDDINGS; Wendy Friedman, Roy Futterman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/market-watch-power-struggle-central-banks-fight-the-tape.html | MARKET WATCH; Power Struggle: Central Banks Fight The Tape | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-the-twisted-legacy-of-iran-contra-962493.html | THE TWISTED LEGACY OF IRAN-CONTRA | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/horse-racing-the-mystery-filly-impresses-but-loses.html | HORSE RACING; The Mystery Filly Impresses but Loses | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/cruising-the-st-lawrence-era-by-era.html | Cruising the St. Lawrence, Era by Era | False | By Ian Pearson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/music-john-cage-poses-a-few-last-questions.html | MUSIC; John Cage Poses a Few Last Questions | False | By Margaret Leng Tan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/what-do-dogs-want.html | What Do Dogs Want? | False | By Jeffrey Moussaieff Masson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-katherine-field-andrew-ellenthal.html | WEDDINGS; Katherine Field, Andrew Ellenthal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/chess-former-soviet-players-dominate-the-open.html | CHESS; Former Soviet Players Dominate the Open | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-sagamore-hill-211093.html | Sagamore Hill | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/northeast-notebook-cambridge-mass-custom-homes-near-harvard.html | NORTHEAST NOTEBOOK: Cambridge, Mass.; Custom Homes Near Harvard | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/on-wheels-america-at-10-mph-for-the-lay-of-the-land-ahead-don-t-ask-behind.html | On Wheels: America at 10 M.P.H.; For the Lay of the Land Ahead, Don't Ask Behind | False | By Bruce Weber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-edward-hopper-and-the-figure-at-the-whitney-in-stamford.html | ART; Edward Hopper and the Figure' At the Whitney in Stamford | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/national-merit-scholars-from-li-are-named.html | National Merit Scholars From L.I. Are Named | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/evening-hours-armchairs-with-a-view.html | EVENING HOURS; Armchairs With a View | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/the-night-lights-cameras-interaction.html | THE NIGHT; Lights! Cameras! Interaction! | False | By Bob Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/doulas-step-in-when-mothers-need-a-hand.html | Doulas Step In When Mothers Need a Hand | False | By Ina Aronow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/transactions-883793.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/c-corrections-194393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/fbi-inquiry-into-note-by-dead-clinton-aide.html | F.B.I. Inquiry Into Note by Dead Clinton Aide | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/recent-sales-343693.html | Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/l-american-orchestras-the-people-factor-947093.html | AMERICAN ORCHESTRAS; The People Factor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/this-man-wants-to-bury-you.html | This Man Wants to Bury You | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-classic-french-and-still-at-the-top.html | DINING OUT; Classic French, and Still at the Top | False | By Joanne Starkey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/in-the-region-connecticut-for-fairfield-2-multiple-listing-services.html | In the Region: Connecticut; For Fairfield, 2 Multiple-Listing Services | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/streetscapes-125-joralemon-street-ersatz-history-vs-plain-reality.html | Streetscapes: 125 Joralemon Street; Ersatz History vs. Plain Reality | False | By Christopher Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/britain-flunks-a-test-of-national-curriculum.html | Britain Flunks a Test Of National Curriculum | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-shock-therapy-still-causes-brain-damage-for-insured-whites-233893.html | Shock Therapy Still Causes Brain Damage; For Insured Whites | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/two-counties-moving-to-retain-extra-taxes.html | Two Counties Moving To Retain Extra Taxes | False | By John Rather | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/l-rupaul-bridge-builder-950093.html | RUPAUL; Bridge Builder? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/golf-zembriski-putts-his-way-into-the-lead.html | GOLF; Zembriski Putts His Way Into The Lead | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-big-girls-don-t-cry-965993.html | BIG GIRLS, DON'T CRY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/art-evoking-tumultuous-times-in-chile.html | ART; Evoking Tumultuous Times in Chile | False | By William Zimmer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/yankees-there-s-no-relief-but-yanks-still-win.html | YANKEES; There's No Relief, But Yanks Still Win | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/lawsuit-raises-questions-about-value-of-de-koonings-art.html | Lawsuit Raises Questions About Value of de Kooning's Art | False | By Joan Ullman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/on-the-street-buttons-and-beaus.html | ON THE STREET; Buttons And Beaus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/c-correction-060793.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/justice-department-considers-inquiry-on-microsoft.html | Justice Department Considers Inquiry on Microsoft | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/c-corrections-193593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/evening-hours-for-long-island-families.html | EVENING HOURS; For Long Island Families | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-a-seafood-menu-with-unusual-dishes.html | DINING OUT; A Seafood Menu With Unusual Dishes | False | By Valerie Sinclair | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/world-markets-australias-small-investors-are-back.html | World Markets; Australia's Small Investors Are Back | False | By Nina Bick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-lisbon-transport-011793.html | Lisbon Transport | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/government-up-close-and-populist.html | Government, Up Close and Populist | False | By Michael Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/l-creating-a-morally-coherent-universe-110093.html | Creating a Morally Coherent Universe | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/enlightenment-in-mississippi.html | Enlightenment In Mississippi | False | By Claude Sitton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/olympics-tug-of-war-emerging-over-the-2000-games.html | OLYMPICS; Tug of War Emerging Over the 2000 Games | False | By Robert Lipsyte | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-a-change-for-heart-therapies.html | JULY 25-31; A Change for Heart Therapies | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/l-the-trouble-with-drug-testing-109993.html | The Trouble With Drug Testing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-books-not-read-the-lines-not-written-a-poet-confronts-his.html | The Books Not Read, the Lines Not Written: A Poet Confronts His Mortality | False | By Donald Hall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/sunken-sub-to-be-tested-for-nuclear-leaks.html | Sunken Sub to Be Tested for Nuclear Leaks | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-a-feisty-pair-of-eminent-victorians.html | THEATER; A Feisty Pair of Eminent Victorians | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/connecticut-q-a-robert-leikind-working-to-combat-the-messages-of-hate.html | Connecticut Q&A: Robert Leikind; Working to Combat the Messages of Hate | False | By Nancy Polk | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/practical-traveler-frequent-flying-for-dilettantes.html | PRACTICAL TRAVELER; Frequent Flying For Dilettantes | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/evening-hours-a-week-for-fashion.html | EVENING HOURS; A Week For Fashion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/theater/theater-through-the-looking-glass-and-into-our-town.html | THEATER; Through the Looking Glass and Into 'Our Town' | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/1-american-orchestras-it-don-t-mean-a-thing-946293.html | AMERICAN ORCHESTRAS; It Don't Mean A Thing . . . | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/crafts-symbols-of-summer-and-bits-of-whimsy.html | CRAFTS; Symbols of Summer and Bits of Whimsy | False | By Betty Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-once-and-future-egypt.html | The Once and Future Egypt | False | By Anton Shammas | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/the-fight-over-national-standards.html | The Fight Over National Standards | False | By William Celis 3d | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/q-and-a-942993.html | Q and A | False | By Terence Neilan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/archives/television-hes-half-macho-man-half-teddy-bear.html | TELEVISION; He's Half Macho Man, Half Teddy Bear | True | By Mark Stuart Gill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction-019393.html | IN SHORT: FICTION | False | By Charles Salzberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/early-music-goes-flat-in-new-york.html | Early Music Goes Flat in New York | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/citing-chains-eeyore-s-books-calls-it-quits.html | Citing Chains, Eeyore's Books Calls It Quits | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/music-concerts-that-call-for-lawn-chairs-and-picnics.html | MUSIC; Concerts That Call for Lawn Chairs and Picnics | False | By Rena Fruchter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/c-corrections-195193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-mixed-season-for-the-states-summer-camps.html | A Mixed Season for the State's Summer Camps | False | By Eve Nagler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/c-corrections-196093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/crime-135693.html | Crime | False | By Marilyn Stasio | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/more-neighborhoods-await-the-results-of-water-testing.html | More Neighborhoods Await the Results of Water Testing | False | By Dennis Hevesi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/demjanjuk-due-to-go-to-ukraine-israel-says.html | Demjanjuk Due to Go to Ukraine, Israel Says | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/in-the-region-new-jersey-a-mixeduse-plan-for-growth-in-paterson.html | In the Region: New Jersey; A Mixed-Use Plan for Growth in Paterson | False | By Rachelle Garbarine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/recent-sales-344493.html | Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-mets-end-their-day-as-two-time-losers.html | BASEBALL; Mets End Their Day As Two-Time Losers | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-nazi-hunters-look-beyond-demjanjuk.html | THE WORLD; Nazi-Hunters Look Beyond Demjanjuk | False | By Ralph Blumenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/washington-at-work-war-room-general-plots-fight-on-economic-turf.html | Washington at Work; War Room General Plots Fight on Economic Turf | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/what-s-doing-in-denver.html | WHAT'S DOING IN; Denver | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/votes-in-congress-810193.html | Votes in Congress | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-basketball-blazers-top-pick-leaves-camp.html | SPORTS PEOPLE: BASKETBALL; Blazers' Top Pick Leaves Camp | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/boxing-a-sport-hangs-on-in-the-local-clubs.html | BOXING; A Sport Hangs On in the Local Clubs | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/the-unfortunate-side-effects-of-diversity-training.html | The Unfortunate Side Effects of 'Diversity Training' | False | By Kathleen Murray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-view-from-white-plains-an-alumni-troupe-with-show-business-in-the-blood.html | The View From: White Plains; An Alumni Troupe With Show Business in the Blood | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/l-the-holocaust-and-its-deniers-025893.html | The Holocaust and Its Deniers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/art-view-hypnotic-images-from-the-core-of-islam.html | ART VIEW; Hypnotic Images From the Core of Islam | False | By Holland Cotter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-new-game-tests-world-knowledge.html | TRAVEL ADVISORY; New Game Tests World Knowledge | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-susan-kane-eric-doelger.html | WEDDINGS; Susan Kane, Eric Doelger | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/dance-view-putting-dances-in-a-safe-place.html | DANCE VIEW; Putting Dances in a Safe Place | False | By Jack Anderson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/it-s-alive-how-clinton-s-economic-strategy-ended-up-looking-like-bush-s.html | It's Alive; How Clinton's Economic Strategy Ended Up Looking Like Bush's | False | By Louis Uchitelle | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/housing-vs-horticulture-on-publicly-owned-lot.html | Housing vs. Horticulture On Publicly Owned Lot | False | By Shawn G. Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-ms-fitzsimmons-mr-kirkpatrick.html | WEDDINGS; Ms. Fitzsimmons, Mr. Kirkpatrick | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-movie-studios-top-15-dinosaurs.html | The Movie Studios' Top 15 Dinosaurs | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/l-american-orchestras-identity-crisis-in-the-making-944693.html | AMERICAN ORCHESTRAS; Identity Crisis In the Making? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-goose-that-laid-an-egg-in-the-suburbs.html | The Goose That Laid An Egg in the Suburbs | False | By Robert Hanley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-after-30-years-seeing-clothes-in-a-new-light.html | EGOS & IDS; After 30 Years, Seeing Clothes In a New Light | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/paperback-best-sellers-august-1-1993.html | PAPERBACK BEST SELLERS: August 1, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-christine-parrillo-thomas-cantilli.html | WEDDINGS; Christine Parrillo, Thomas Cantilli | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/obituaries/representative-paul-b-henry-51-dies-after-battling-brain-cancer.html | Representative Paul B. Henry, 51, Dies After Battling Brain Cancer | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/l-the-trouble-with-drug-testing-147893.html | The Trouble With Drug Testing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/theater/l-a-perfect-ganesh-finding-source-material-951993.html | 'A PERFECT GANESH'; Finding Source Material | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/lawyers-unsure-of-effects-of-paring-altman-charges.html | Lawyers Unsure of Effects of Paring Altman Charges | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-a-ukrainian-could-envy-russia-s-economy.html | THE WORLD; A Ukrainian Could Envy Russia's Economy | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/bridge-bermuda-bowls-may-become-rarer.html | BRIDGE; Bermuda Bowls May Become Rarer | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-karim-g-lynn-william-p-nix.html | WEDDINGS; Karim G. Lynn, William P. Nix | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/the-bruised-emperor-of-the-outdoors.html | The (Bruised) Emperor of the Outdoors | False | By Timothy Egan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/new-york-team-wins-bridge-title.html | New York Team Wins Bridge Title | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/northeast-notebook-west-philadelphia-strapped-buyer-seeks-auction.html | NORTHEAST NOTEBOOK: West Philadelphia; Strapped Buyer Seeks Auction | False | By David J. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-dogs-and-babies-get-new-yorkers-to-gab-330493.html | Dogs and Babies Get New Yorkers to Gab | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-shock-therapy-still-causes-brain-damage-cost-effective-232093.html | Shock Therapy Still Causes Brain Damage; Cost-Effective | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/budget-talks-take-a-breather-but-clinton-presses-on.html | Budget Talks Take a Breather, but Clinton Presses On | False | By David E. Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/just-put-your-hands-on-the-bunny-and-smile.html | Just Put Your Hands on the Bunny and Smile | False | By Ari L. Goldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/thing-the-grillery.html | THING; The Grillery | False | By Laurence R. Stains | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-michelle-stowers-stewart-sonnenfeldt.html | ENGAGEMENTS; Michelle Stowers, Stewart Sonnenfeldt | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/heat-struck-nursing-home-reopens.html | Heat-Struck Nursing Home Reopens | False | By Albert J. Parisi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/wall-street-new-shaker-in-the-adr-business.html | Wall Street; New Shaker in the A.D.R. Business | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/pro-football-july-look-4-passers-48-plays-0-answers.html | PRO FOOTBALL; July Look: 4 Passers, 48 Plays, 0 Answers | False | By Al Harvin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/school-bias-still-at-issue-in-yonkers.html | School Bias Still at Issue In Yonkers | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-ridgway-wanted-to-keep-us-out-of-vietnam-329093.html | Ridgway Wanted to Keep U.S. Out of Vietnam | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/l-gothic-arches-093293.html | Gothic Arches | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-pops-gives-free-music-lessons.html | BLACKBOARD; Pops Gives Free Music Lessons | False | By Vivian Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/l-lavish-proms-as-milestones-191993.html | Lavish Proms As Milestones | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/nothing-but-fun-to-fuel-11-hours-of-partying.html | Nothing but Fun to Fuel 11 Hours of Partying | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/theater/sunday-view-too-clever-by-half-is-a-witty-equation.html | SUNDAY VIEW; 'Too Clever by Half' Is a Witty Equation | False | By David Richards | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/a-hospital-s-new-site-stirs-opposition.html | A Hospital's New Site Stirs Opposition | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/the-guide-312593.html | THE GUIDE | False | BY Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-jennifer-plane-mark-hartman.html | WEDDINGS; Jennifer Plane, Mark Hartman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/many-flavors-of-florida-s-panhandle.html | Many Flavors of Florida's Panhandle | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-new-york-politics-polls-show-mayor-unscathed-by-riot-report.html | JULY 25-31; New York Politics: Polls Show Mayor Unscathed by Riot Report | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/archives/film-in-the-name-of-the-father-puts-justice-under-the-lens.html | FILM; 'In the Name of the Father' Puts Justice Under the Lens | True | By Mark Burman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/truce-creates-opening-for-christopher.html | Truce Creates Opening for Christopher | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-moscow-s-cultural-shutdown.html | TRAVEL ADVISORY; Moscow's Cultural Shutdown | False | By Jill Barshay | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/the-world-the-urge-to-suppress-persists-in-south-africa.html | THE WORLD; The Urge to Suppress Persists in South Africa | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/record-brief-920893.html | RECORD BRIEF | False | By Michael E. Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/your-own-account-rare-bird-stock-options-for-many.html | Your Own Account; Rare Bird: Stock Options for Many | False | By Mary Rowland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/the-executive-life-the-sound-of-the-ocean-the-hum-of-the-fax.html | The Executive Life; The Sound of the Ocean, the Hum of the Fax | False | By Jill Andresky Fraser | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/major-s-tories-face-a-deepening-political-rut.html | Major's Tories Face a Deepening Political Rut | False | By Richard W. Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/about-cars-from-acura-a-third-generation-integra.html | ABOUT CARS; From Acura, a Third-Generation Integra | False | By Marshall Schuon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/sound-bytes-a-man-with-many-ideas-for-addicting-americans.html | Sound Bytes; A Man With Many Ideas for Addicting Americans | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/currency.html | CURRENCY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/in-short-fiction-018593.html | IN SHORT: FICTION | False | By John Domini | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-big-girls-don-t-cry-966793.html | BIG GIRLS, DON'T CRY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/the-comeback-killer.html | The Comeback Killer | False | By Stephen S. Hall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/find-of-the-week-a-bookcase-created-by-an-ensemble.html | FIND OF THE WEEK; A Bookcase Created By an Ensemble | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/vatican-watershed-a-special-report-papal-birth-control-letter-retains-its-grip.html | Vatican Watershed -- A special report.; Papal Birth-Control Letter Retains Its Grip | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-the-twisted-legacy-of-iran-contra-960893.html | THE TWISTED LEGACY OF IRAN-CONTRA | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-lauren-j-turell-and-ken-kramer.html | WEDDINGS; Lauren J. Turell and Ken Kramer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/travel-advisory-a-trail-links-mexico-to-canada.html | TRAVEL ADVISORY; A Trail Links Mexico to Canada | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/learning-is-fun-but-swimming-s-the-best.html | Learning Is Fun but 'Swimming's the Best' | False | By Jackie Fitzpatrick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/new-noteworthy-paperbacks-113593.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/3-indian-tribes-stir-casino-fears.html | 3 Indian Tribes Stir Casino Fears | False | By Jay Romano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/l-the-holocaust-and-its-deniers-026693.html | The Holocaust and Its Deniers | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/florio-s-on-a-bill-signing-blitz-whitman-s-off-to-a-quiet-start.html | Florio's on a Bill-Signing Blitz; Whitman's Off to a Quiet Start | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/l-american-orchestras-believe-in-your-product-949793.html | AMERICAN ORCHESTRAS; 'Believe In Your Product' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/architecture-view-a-highbrow-peep-show-on-42d-street.html | ARCHITECTURE VIEW; A Highbrow Peep Show On 42d Street | False | By Herbert Muschamp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/youth-hanged-in-error-in-53-britain-says.html | Youth Hanged in Error in '53, Britain Says | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/data-update.html | DATA UPDATE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/two-children-and-woman-found-slain.html | Two Children And Woman Found Slain | False | By Robert D. McFadden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-my-life-in-the-military-closet-974893.html | MY LIFE IN THE MILITARY CLOSET | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/inside-454893.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/behind-tokyo-reformer-s-rise-a-crafty-politician.html | Behind Tokyo Reformer's Rise, a Crafty Politician | False | By David E. Sanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-castles-in-the-sand-968393.html | CASTLES IN THE SAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-more-in-buffalo-215293.html | More in Buffalo | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/recent-sales-342893.html | Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/l-assault-the-bourgeois-027493.html | Assault the Bourgeois | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/35-protesters-arrested-at-abortion-clinic.html | 35 Protesters Arrested at Abortion Clinic | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-baseball-rangers-rodriguez-sets-early-return.html | SPORTS PEOPLE: BASEBALL; Rangers' Rodriguez Sets Early Return | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/harness-racing-american-winner-and-presidential-ball-upset.html | HARNESS RACING; American Winner and Presidential Ball Upset | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/conversations-ofra-bikel-the-patience-and-passion-of-a-documentary-film-maker.html | Conversations: Ofra Bikel; The Patience and Passion Of a Documentary Film Maker | False | By Susan Chira | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/what-is-it-about-august.html | WHAT IS IT ABOUT AUGUST? | False | By Bruce Handy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/japan-s-moment-and-ours.html | Japan's Moment, and Ours | False | By James Fallows | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/evening-hours-the-subject-was-hats.html | EVENING HOURS; The Subject Was Hats | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/news-summary-429793.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-sara-waring-taegan-goddard.html | WEDDINGS; Sara Waring, Taegan Goddard | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/are-blacks-excluded.html | Are Blacks Excluded? | False | By Joseph Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/suicide-in-southampton-rallying-for-a-surgeon.html | Suicide in Southampton: Rallying for a Surgeon | False | By Mary Cummings | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/europeans-meet-on-currency-crisis.html | Europeans Meet on Currency Crisis | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/l-castles-in-the-sand-967593.html | CASTLES IN THE SAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/l-the-myth-of-the-independent-director-113793.html | The Myth of the Independent Director | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/backtalk-winning-olympic-bid-wars.html | BACKTALK; Winning Olympic Bid Wars | False | By Dick Ebersol | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/teaching-art-the-painful-way.html | Teaching Art the Painful Way | False | By Julie Lasky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/residential-resales-120393.html | Residential Resales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/at-the-pines-sadness-amid-the-splendor.html | At the Pines, Sadness Amid The Splendor | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/cuttings-oh-for-a-sharp-spade-and-a-soft-glove.html | CUTTINGS; Oh, for a Sharp Spade and a Soft Glove | False | By William Bryant Logan | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/uncle-miltys-lost-kids.html | Uncle Milty's Lost Kids | False | By Mark Cohen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/still-sexy-after-all-these-years.html | Still Sexy After All These Years | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/l-lady-fairfax-and-her-millions-192793.html | Lady Fairfax And Her Millions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/long-island-journal-134093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/fish-stocks-down-to-parlous-levels.html | FISH STOCKS DOWN TO PARLOUS LEVELS | False | By David E. Pitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/l-the-model-player-in-baggy-pants-189793.html | The Model Player in Baggy Pants | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/for-many-bosnians-peace-accord-brings-no-joy.html | For Many Bosnians, Peace Accord Brings No Joy | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/theater-othello-as-bureaucrat-and-martinet.html | THEATER; Othello as Bureaucrat and Martinet | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/l-how-congress-juggles-with-tax-laws-328293.html | How Congress Juggles With Tax Laws | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/technology-a-better-way-for-the-wireless-caller.html | Technology; A Better Way for the Wireless Caller? | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/viewpoints-nothing-else-has-worked-buy-black.html | Viewpoints; Nothing Else Has Worked. Buy Black. | False | By Bernard W. Kinsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-people-tennis-graf-says-she-s-healthy-again.html | SPORTS PEOPLE: TENNIS; Graf Says She's Healthy Again | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/what-s-happened.html | 'What's Happened?' | False | By Suzanne Berne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/opinion/cutting-the-baby-in-half.html | Cutting the Baby in Half | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/corporate-cutbacks-produce-new-entrepreneurs.html | Corporate Cutbacks Produce New Entrepreneurs | False | By Jackie Fitzpatrick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-blue-jays-get-henderson-from-a-s.html | BASEBALL; Blue Jays Get Henderson From A's | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/proud-official-partners.html | Proud, Official Partners | False | By Lynda Richardson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/endpaper-life-and-times-double-talk.html | ENDPAPER/LIFE AND TIMES; Double Talk | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/l-taste-and-place-210193.html | Taste and Place | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/meditating-to-try-to-lower-crime-rate.html | Meditating to Try to Lower Crime Rate | False | By the States News Service | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/music-chamber-recitals-wind-down-norfolk-season.html | MUSIC; Chamber Recitals Wind Down Norfolk Season | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-a-view-for-all-seasons-on-the-hudson.html | DINING OUT; A View for All Seasons on the Hudson | False | By M. H. Reed | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/reagan-curse-on-clinton.html | Reagan Curse on Clinton | False | By R. W. Apple Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/l-american-orchestras-no-change-since-mahler-945493.html | AMERICAN ORCHESTRAS; No Change Since Mahler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/books/best-sellers-august-1-1993.html | BEST SELLERS: August 1, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/world-team-tennis-league-a-long-hard-climb.html | World Team Tennis League: a Long, Hard Climb | False | By Tom Capezzuto | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/what-s-up-in-the-old-hotel.html | What's Up in the Old Hotel? | False | By Jean Nathan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/jazz-view-why-the-carping-continues.html | JAZZ VIEW; Why The Carping Continues | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-michele-pigliavento-daniel-alonso.html | ENGAGEMENTS; Michele Pigliavento-Daniel Alonso | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/computer-view-of-art-at-neuberger.html | Computer View of Art at Neuberger | False | By Robert E. Calem | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-fifth-graders-and-condoms.html | JULY 25-31; Fifth Graders And Condoms | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/du-pont-s-enemy-in-lawsuit-its-own-papers.html | Du Pont's Enemy in Lawsuit: Its Own Papers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/c-correction-348793.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/fishing-countries-split-on-harvest.html | Fishing Countries Split on Harvest | False | By David E. Pitt | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/vows-cleopatra-meaney-joseph-lindner.html | VOWS; Cleopatra Meaney, Joseph Lindner | False | By Lois Smith Brady | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/baseball-mr-october-is-now-a-man-for-all-seasons.html | BASEBALL; Mr. October Is Now A Man For All Seasons | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/commercial-property-co-brokerage-more-brokers-are-sharing-deals-often-unhappily.html | Commercial Property: Co-Brokerage; More Brokers Are Sharing Deals, Often Unhappily | False | By Claudia H. Deutsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/travel/c-corrections-008893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/weekinreview/july-25-31-dollar-libre-cuba-tries-tourism-and-cash-in-crisis.html | JULY 25-31; Dollar Libre: Cuba Tries Tourism And Cash in Crisis | False | By Howard W. French | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/your-home-roommate-law-staying-on-if-a-tenant-doesn-t.html | Your Home: Roommate Law; Staying On If a Tenant Doesn't | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/blackboard-america-s-schools-are-not-alone.html | BLACKBOARD; America's Schools Are Not Alone | False | By Veronica Byrd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/education/parents-v-schools-battling-in-court.html | Parents v. Schools: Battling in Court | False | By Adree Aelion Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/ridgewood-journal-preservation-battle-over-a-firehouse.html | Ridgewood Journal; Preservation Battle Over a Firehouse | False | By Marcia Ringel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/northeast-notebook-wilmington-del-houses-built-on-estate-site.html | NORTHEAST NOTEBOOK; Wilmington, Del.; Houses Built On Estate Site | False | By Maureen Stapleton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/c-a-correction-staten-island-sites-252993.html | A Correction: Staten Island Sites | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/l-letters-to-the-new-jersey-editor-fear-and-fascination-of-snakes-336393.html | LETTERS TO THE NEW JERSEY EDITOR; Fear and Fascination Of Snakes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-a-director-s-trip-from-salad-days-to-a-banquet.html | FILM; A Director's Trip From Salad Days To a 'Banquet' | False | By Ann Hornaday | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/data-bank-august-1-1993.html | Data Bank/August 1, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/westchester-qa-joseph-sayegh-a-plea-not-to-judge-all-arabamericans.html | Westchester Q&A:; Joseph Sayegh; A Plea Not to Judge All Arab-Americans | False | By Donna Greene | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/with-supply-and-purity-up-heroin-use-expands.html | With Supply and Purity Up, Heroin Use Expands | False | By Joseph B. Treaster | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/world/reluctant-giant-germany-balks-at-leading-europeans-to-unity.html | Reluctant Giant: Germany Balks at Leading Europeans to Unity | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/roller-hockey-glides-into-sports-arenas.html | Roller Hockey Glides Into Sports Arenas | False | By Jack Cavanaugh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/postings-no-gm-lease-renewal-in-95-fifth-ave-showroom-to-close.html | POSTINGS: No G.M. Lease Renewal in '95; Fifth Ave. Showroom to Close | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/egos-ids-the-costume-s-the-thing.html | EGOS & IDS; The Costume's the Thing | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/magazine/on-language-tongue-tided.html | ON LANGUAGE; Tongue Tided | False | By Jack Rosenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/sports-of-the-times-another-reason-to-hate-baseball.html | Sports of The Times; Another Reason to Hate Baseball | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/l-letters-to-the-new-jersey-editor-fear-and-fascination-of-snakes-339893.html | LETTERS TO THE NEW JERSEY EDITOR; Fear and Fascination Of Snakes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-amy-janower-and-samuel-weinstein.html | ENGAGEMENTS; Amy Janower and Samuel Weinstein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/film-filming-on-a-shoestring-a-director-takes-to-the-streets.html | FILM; Filming on a Shoestring, a Director Takes to the Streets | False | By Kenneth M. Chanko | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/political-notes-a-republican-attacks-whitman-too.html | POLITICAL NOTES; A Republican Attacks Whitman, Too | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/engagements-sharyn-korobow-jonathan-lewis.html | ENGAGEMENTS; Sharyn Korobow, Jonathan Lewis | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/us/flood-waters-fill-a-st-louis-suburb.html | FLOOD WATERS FILL A ST. LOUIS SUBURB | False | By Ronald Smothers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/obituaries/baudouin-i-king-of-belgium-dies-at-62.html | Baudouin I, King of Belgium, Dies at 62 | False | By Richard D. Lyons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-amy-lankenau-aaron-mcpherson.html | WEDDINGS; Amy Lankenau, Aaron McPherson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/weddings-richard-derzaw-susan-weinstock.html | WEDDINGS; Richard Derzaw, Susan Weinstock | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/don-t-worry-but-be-wary-a-fine-line-in-water-scare.html | Don't Worry but Be Wary: A Fine Line in Water Scare | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/movies/they-re-hot-they-re-not.html | They're Hot! (They're Not!) | False | By Rick Marin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/arts/l-american-orchestras-what-price-art-948993.html | AMERICAN ORCHESTRAS; What Price Art? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/business/manager-s-profile-james-e-crabbe.html | Manager's Profile; James E. Crabbe | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/music-week-of-free-events-for-the-family.html | MUSIC; Week of Free Events for the Family | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/dining-out-american-menu-with-intriguing-twists.html | DINING OUT; American Menu With Intriguing Twists | False | By Patricia Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/foraging-a-furniture-store-with-museum-airs.html | FORAGING; A Furniture Store With Museum Airs | False | By Cara Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/a-la-carte-finding-something-special-in-an-out-of-the-way-location.html | A la Carte; Finding Something Special in an Out-of-the-Way Location | False | By Richard Jay Scholem | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/nyregion/home-clinic-working-around-walls-in-crooked-rooms.html | HOME CLINIC; Working Around Walls In Crooked Rooms | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/style/hitting-the-half-notes.html | Hitting the Half Notes | False | By Doug Simmons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/results-plus-862493.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/realestate/if-you-re-thinking-of-living-in-roosevelt-island.html | If You're Thinking of Living in: Roosevelt Island | False | By Bret Senft | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-01 | 1993-08-01 | https://www.nytimes.com/1993/08/01/sports/l-bribe-or-not-205293.html | Bribe or Not? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/youth-held-in-robbery-aboard-bus.html | Youth Held In Robbery Aboard Bus | False | By Emily M. Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/media-business-advertising-general-mills-tries-position-cereal-beyond-breakfast.html | THE MEDIA BUSINESS: Advertising; General Mills Tries to Position Cereal Beyond the Breakfast Table. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/pro-football-cadrez-seizes-chance-and-enemy-runners.html | PRO FOOTBALL; Cadrez Seizes Chance, And Enemy Runners | False | By Al Harvin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/business-digest-340793.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/first-savings-bank-perth-amboy-nj-reports-earnings-for-qtr-to-june-30.html | First Savings Bank (Perth Amboy, N.J.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/utilicorp-united-reports-earnings-for-12mos-june-30.html | Utilicorp United reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/miss-glatt-mr-wroblewski.html | Miss Glatt, Mr. Wroblewski | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/bitter-tonic-for-france.html | Bitter Tonic for France | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/results-plus-742993.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/rita-bernstein-and-david-brief.html | Rita Bernstein And David Brief | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/western-bank-nms-reports-earnings-for-qtr-to-june-30.html | Western Bank (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/no-id-s-yet-for-3-found-dead-at-river.html | No I.D.'s Yet For 3 Found Dead at River | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/alcantara-journal-brazil-s-window-on-space-broken.html | Alcantara Journal; Brazil's 'Window on Space' Broken | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/sovereign-bancorp-inc-nms-reports-earnings-for-qtr-to-june-30.html | Sovereign Bancorp Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/IHT-ec-seeks-to-loosen-grid-to-save-monetary-system.html | EC Seeks to Loosen Grid To Save Monetary System | False | By Tom Redburn, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/lebanese-refugees-are-hurrying-back-to-ravaged-homes-new-hope-for-peace-talks.html | LEBANESE REFUGEES ARE HURRYING BACK TO RAVAGED HOMES; New Hope for Peace Talks | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-ddb-needham-sells-san-francisco-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Sells San Francisco Office | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/officials-lift-water-alert-for-chelsea.html | Officials Lift Water Alert For Chelsea | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/elizabeth-umlas-eric-berman.html | Elizabeth Umlas, Eric Berman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/when-croats-fail-to-yield-bridge-serbs-resume-artillery-attacks.html | When Croats Fail to Yield Bridge, Serbs Resume Artillery Attacks | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/IHT-paris-and-bonn-face-a-harsh-test-a-rain-of-heavy-blows-to-the-european.html | Paris and Bonn Face a Harsh Test : A Rain of Heavy Blows to the European Dream | False | By Joseph Fitchett, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/israeli-court-bars-demjanjuk-s-leaving.html | Israeli Court Bars Demjanjuk's Leaving | False | By Joel Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/dialogue-the-search-for-sexual-identity-genes-vs-hormones.html | DIALOGUE: The Search For Sexual Identity; Genes Vs. Hormones | False | By Chandler Burr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/peoples-heritage-financial-group-inc-nms-reports-earnings-for-qtr-to-june30.html | Peoples Heritage Financial Group Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/c-corrections-997993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/pop-and-jazz-in-review-018793.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/kindergarten-holds-hostages-too-old-to-flee.html | Kindergarten Holds Hostages Too Old to Flee | False | By Raymond Bonner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/us-buys-2year-reprieve-for-the-atlantic-salmon.html | U.S. Buys 2-Year Reprieve for the Atlantic Salmon | False | By Pete Bodo, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/credit-markets-finding-good-in-europe-s-woes.html | CREDIT MARKETS; Finding Good in Europe's Woes | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/alfresco-doings-at-lincoln-center.html | Alfresco Doings at Lincoln Center | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/metrobank-reports-earnings-for-qtr-to-june30.html | Metrobank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mike Zwerin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/for-nation-s-blue-cross-plans-echoes-of-the-troubles-at-empire.html | For Nation's Blue Cross Plans, Echoes of the Troubles at Empire | False | By Martin Gottlieb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/state-financial-services-corp-reports-earnings-for-qtr-to-june30.html | State Financial Services Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/coastal-banc-savings-reports-earnings-for-qtr-to-june30.html | Coastal Banc Savings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/interwest-savings-reports-earnings-for-qtr-to-june30.html | InterWest Savings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/dividend-meetings-988093.html | Dividend Meetings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/chronicle-984793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-for-children-nothing-beats-two-parent-home-013693.html | For Children, Nothing Beats Two-Parent Home | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-for-children-nothing-beats-two-parent-home-too-poor-to-marry-016093.html | For Children, Nothing Beats Two-Parent Home; Too Poor to Marry | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-a-caterer-gets-a-taste-of-film-industry-s-feast.html | THE MEDIA BUSINESS; A Caterer Gets a Taste Of Film Industry's Feast | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/mid-am-inc-nms-reports-earnings-for-qtr-to-june30.html | Mid-Am Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/emily-m-resnik-steven-a-conn.html | Emily M. Resnik, Steven A. Conn | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-president-stands-by-investing-in-america-322393.html | President Stands By Investing in America | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/at-home-abroad-in-pol-pot-time.html | At Home Abroad; 'In Pol Pot Time' | False | By Anthony Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/citizens-banking-corp-nms-reports-earnings-for-qtr-to-june30.html | Citizens Banking Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/placer-dome-inc-reports-earnings-for-qtr-to-june30.html | Placer Dome Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/political-memo-perot-s-alternative-budget-plan-attack-and-dodge-specifics.html | Political Memo; Perot's Alternative Budget Plan: Attack and Dodge Specifics | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/firstbank-of-illinois-co-nms-reports-earnings-for-qtr-to-june-30.html | Firstbank of Illinois Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/worldbusiness/IHT-tokyo-notebook-thinktank-reorients.html | Tokyo Notebook : Think-Tank Reorients | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/first-colonial-bankshares-nms-reports-earnings-for-qtr-to-june-30.html | First Colonial Bankshares (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/olympic-festival-computers-and-pros-hit-boxing-with-a-1-2.html | OLYMPIC FESTIVAL; Computers And Pros Hit Boxing With a 1-2 | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/plundering-the-seas.html | Plundering the Seas | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/beth-propper-and-david-rubin.html | Beth Propper and David Rubin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/market-place-zebra-technologies-finds-a-downside-in-its-prosperity.html | Market Place; Zebra Technologies Finds a Downside in Its Prosperity. | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/eab-reports-earnings-for-qtr-to-june-30.html | EAB reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/union-electric-reports-earnings-for-qtr-to-june-30.html | Union Electric reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/bank-of-granite-corp-reports-earnings-for-qtr-to-june-30.html | Bank of Granite Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/count-raczynski-101-diplomat-who-served-poland-in-wartime.html | Count Raczynski, 101, Diplomat Who Served Poland in Wartime | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-for-children-nothing-beats-two-parent-home-the-death-of-virtue-015293.html | For Children, Nothing Beats Two-Parent Home; The Death of Virtue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/cpb-inc-nms-reports-earnings-for-qtr-to-june-30.html | CPB Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/two-killed-in-subway-and-train-accidents.html | Two Killed in Subway and Train Accidents | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/argentbank-reports-earnings-for-qtr-to-june-30.html | ArgentBank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/security-capital-reports-earnings-for-qtr-to-june-30.html | Security Capital reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/no-headline-251693.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/first-national-bancorp-reports-earnings-for-qtr-to-june-30.html | First National Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/IHT-the-europe-they-clothed-wasnt-there.html | The 'Europe' They Clothed Wasn't There | False | By Brian Beedham, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/giddings-lewis-nms-reports-earnings-for-qtr-to-july-4.html | Giddings & Lewis (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/review-city-opera-the-original-butterfly-and-pinkerton-s-a-cad.html | Review/City Opera; The Original 'Butterfly,' and Pinkerton's a Cad | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/IHT-1893-argentine-crisis-in-our-pages100-75-and-50-y-ears-ago.html | 1893: Argentine Crisis : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/lake-shore-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Lake Shore Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-for-children-nothing-beats-two-parent-home-once-wed-mothers-014493.html | For Children, Nothing Beats Two-Parent Home; Once-Wed Mothers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/review-music-a-missa-solemnis-light-on-the-solemn.html | Review/Music; A Missa Solemnis Light on the Solemn | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/athlone-industries-reports-earnings-for-qtr-to-june-30.html | Athlone Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-massachusetts-picks-anti-smoking-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Massachusetts Picks Anti-Smoking Team | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/in-african-township-30-die-in-a-political-rivalry.html | In African Township, 30 Die in a Political Rivalry | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/firstfed-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | FirstFed Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/media-business-bobbsey-twins-tackle-their-toughest-case-finding-fame-screen.html | THE MEDIA BUSINESS; Bobbsey Twins Tackle Their Toughest Case: Finding Fame on Screen | False | By Jay E. Rosen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/c-corrections-993693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/backing-budget-bill-but-putting-constituents-first.html | Backing Budget Bill, but Putting Constituents First | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/kate-gladstone-andrew-haber.html | Kate Gladstone, Andrew Haber | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/finance-briefs-606693.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/pinnacle-financial-services-inc-reports-earnings-for-qtr-to-june-30.html | Pinnacle Financial Services Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/elmar-klos-83-czech-film-maker-who-won-oscar.html | Elmar Klos, 83, Czech Film Maker Who Won Oscar | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-olerud-waves-his-wand-at-the-magic-.400.html | BASEBALL; Olerud Waves His Wand at the Magic .400 | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/alberta-natural-reports-earnings-for-qtr-to-june-30.html | Alberta Natural reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/worldbusiness/IHT-tokyo-notebook-nhk-news-bores-even-more-deeply.html | Tokyo Notebook : NHK News Bores Even More Deeply | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/eastern-utilities-associates-reports-earnings-for-qtr-to-june-30.html | Eastern Utilities Associates reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/us-attorney-pledges-help-against-street-crime.html | U.S. Attorney Pledges Help Against Street Crime | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-harsh-rockefeller-drug-laws-promote-miscarriages-of-justice-320793.html | Harsh Rockefeller Drug Laws Promote Miscarriages of Justice | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-tokyo-hectic-in-response-to-europe.html | EUROPE'S CURRENCY CRISIS; Tokyo Hectic In Response To Europe | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/c-corrections-998793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/bosnian-leaders-oppose-plan-to-carve-up-the-country-into-3-states.html | Bosnian Leaders Oppose Plan to Carve Up the Country Into 3 States | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/bancorpsouth-nms-reports-earnings-for-qtr-to-june-30.html | BancorpSouth (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/harness-racing-campbell-plays-giant-killer-at-2-tracks.html | HARNESS RACING; Campbell Plays Giant Killer at 2 Tracks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/park-national-corp-reports-earnings-for-qtr-to-june-30.html | Park National Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/bel-fuse-inc-nms-reports-earnings-for-qtr-to-june-30.html | Bel Fuse Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/ibm-and-dell-stake-out-the-little-picture-in-pc-s.html | I.B.M. and Dell Stake Out the Little Picture in PC's | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/horse-racing-kissin-kris-is-winner-of-haskell.html | HORSE RACING; Kissin Kris Is Winner Of Haskell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/us-may-attack-serbs-even-without-nato.html | U.S. May Attack Serbs Even Without NATO | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/IHT-qaafter-storms-real-european-monetary-union.html | Q&A:After Storms, Real European Monetary Union? | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/ponce-federal-bank-fsb-nms-reports-earnings-for-qtr-to-june-30.html | Ponce Federal Bank F.S.B. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/ellen-rubinstein-and-jonathan-lasko.html | Ellen Rubinstein and Jonathan Lasko | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/bancflorida-financial-corp-reports-earnings-for-qtr-to-june-30.html | BancFlorida Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-hispanic-stations-hope-to-lift-sba-rule.html | THE MEDIA BUSINESS; Hispanic Stations Hope to Lift S.B.A. Rule | False | By Andrea Adelson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/liberty-bancorp-inc-okla-nms-reports-earnings-for-qtr-to-june-30.html | Liberty Bancorp Inc. (Okla.) (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/lebanese-refugees-are-hurrying-back-to-ravaged-homes.html | LEBANESE REFUGEES ARE HURRYING BACK TO RAVAGED HOMES | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/metro-matters-color-in-politics-impact-of-race-on-campaign.html | METRO MATTERS; Color in Politics: Impact Of Race on Campaign | False | By Sam Roberts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/the-midwest-flooding-davenport-tackles-flood-s-damage-with-energy-and-humor.html | THE MIDWEST FLOODING; Davenport Tackles Flood's Damage With Energy and Humor | False | By Sam Howe Verhovek | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/jill-a-breslow-robert-a-spodek.html | Jill A. Breslow, Robert A. Spodek | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/baudouin-king-of-belgium-dies-in-southern-spain-at-62.html | Baudouin, King of Belgium, Dies in Southern Spain at 62 | False | By Richard D. Lyons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/capital-bancorp-miami-reports-earnings-for-qtr-to-june30.html | Capital Bancorp (Miami) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/editorial-notebook-socialized-medicine-revisited.html | Editorial Notebook; 'Socialized Medicine' Revisited | False | By Karl E. Meyer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/pro-football-at-36-and-eager-giants-anderson-still-rolls-along.html | PRO FOOTBALL; At 36 and Eager, Giants' Anderson Still Rolls Along | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-what-do-the-mets-do-with-veteran-murray.html | BASEBALL; What Do the Mets Do With Veteran Murray? | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/dekalb-energy-nms-reports-earnings-for-qtr-to-june30.html | Dekalb Energy (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/war-in-caucasus-shows-ethnic-hate-s-front-line.html | War in Caucasus Shows Ethnic Hate's Front Line | False | By Raymond Bonner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/blue-cross-and-blue-shield-plans-6-decades-of-insurance.html | Blue Cross and Blue Shield Plans: 6 Decades of Insurance | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/jacqueline-rabin-and-jay-binder.html | Jacqueline Rabin And Jay Binder | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-accounts-990193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/essay-when-an-aide-dies-violently.html | Essay; When an Aide Dies Violently | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/going-smoke-free-more-malls-joining-in-bans-on-tobacco.html | Going Smoke-Free: More Malls Joining In Bans on Tobacco | False | By Evelyn Nieves | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-an-economic-hooray-for-hollywood.html | THE MEDIA BUSINESS; An Economic Hooray for Hollywood | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/theater/review-theater-a-family-s-ties-that-bind-as-a-foundation-for-farce.html | Review/Theater; A Family's Ties That Bind As a Foundation for Farce | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/telus-corp-reports-earnings-for-qtr-to-june30.html | Telus Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/economic-calendar.html | Economic Calendar | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/wellpoint-health-networks-reports-earnings-for-qtr-to-june30.html | Wellpoint Health Networks reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/susan-myers-noam-gordon.html | Susan Myers, Noam Gordon | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/victoria-bankshares-nms-reports-earnings-for-qtr-to-june30.html | Victoria Bankshares (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/miss-siben-mr-morgenstern.html | Miss Siben, Mr. Morgenstern | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/unsl-financial-reports-earnings-for-qtr-to-june30.html | UNSL Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/horse-racing-miner-s-mark-reshuffles-the-3-year-old-picture.html | HORSE RACING; Miner's Mark Reshuffles The 3-Year-Old Picture | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-playing-the-crisis-game-don-t-try-this-at-home.html | EUROPE'S CURRENCY CRISIS; Playing the Crisis Game: Don't Try This at Home | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/bird-corp-nms-reports-earnings-for-qtr-to-june30.html | Bird Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/jostens-inc-reports-earnings-for-qtr-to-june30.html | Jostens Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/peoples-bancorp-worcester-nms-reports-earnings-for-qtr-to-june30.html | Peoples Bancorp (Worcester) (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/slain-couple-found-in-tub-in-manhattan.html | Slain Couple Found in Tub in Manhattan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/ply-gem-industries-reports-earnings-for-qtr-to-june30.html | Ply-Gem Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/ginsburg-s-spirit-is-echoed-by-other-pioneers.html | Ginsburg's Spirit Is Echoed by Other Pioneers | False | By Susan Chira | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/f-m-national-corp-nms-reports-earnings-for-qtr-to-june30.html | F&M National Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/books/books-of-the-times-an-innate-universal-moral-sense-if-so-why.html | Books of The Times; An Innate Universal Moral Sense? If So, Why? | False | By Christopher Lehmann-Haupt | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/city-national-reports-earnings-for-qtr-to-june-30 | City National reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/equitable-of-iowa-nms-reports-earnings-for-qtr-to-june-30.html | Equitable of Iowa (NMS) reports earnings for Qtr for June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/chronicle-351293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/review-opera-glimmerglass-reflects-a-dual-cosi-fan-tutte.html | Review/Opera; Glimmerglass Reflects A Dual 'Cosi Fan Tutte' | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/still-solid-gop-opposition-to-clinton-may-soon-soften.html | Still Solid, G.O.P. Opposition To Clinton May Soon Soften | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-orioles-are-put-on-the-bidding-block-with-a-judge-as-the-auctioneer.html | BASEBALL; Orioles Are Put on the Bidding Block With a Judge as the Auctioneer | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-perez-offers-1-2-3-reasons-to-worry.html | BASEBALL; Perez Offers 1 2/3 Reasons To Worry | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/midwest-flooding-beyond-flood-farmers-worry-about-drought-early-frost.html | THE MIDWEST FLOODING; Beyond the Flood, Farmers Worry About Drought and an Early Frost | False | By Barnaby J. Feder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/first-savings-bank-sc-nms-reports-earnings-for-qtr-to-june-30.html | First Savings Bank (S.C.) (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/golf-5-shots-back-floyd-catches-fire.html | GOLF; 5 Shots Back, Floyd Catches Fire | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/north-fork-bancorp-reports-earnings-for-qtr-to-june-30.html | North Fork Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/the-release-of-larry-hogue.html | The Release of Larry Hogue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/l-for-children-nothing-beats-two-parent-home-no-compassion-for-men-017993.html | For Children, Nothing Beats Two-Parent Home; No Compassion for Men | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/jack-brusca-56-dies-painter-and-designer.html | Jack Brusca, 56, Dies; Painter and Designer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/rachel-s-plafker-dave-s-esrig.html | Rachel S. Plafker, Dave S. Esrig | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/following-the-track-of-the-racing-season-at-saratoga.html | Following the Track of the Racing Season at Saratoga | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/dialogue-the-search-for-sexual-identity-false-genetic-markers.html | DIALOGUE: The Search For Sexual Identity; False Genetic Markers | False | By Ruth Hubbard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/metro-digest-529993.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/marshall-industries-reports-earnings-for-qtr-to-june-30.html | Marshall Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/spx-corp-reports-earnings-for-qtr-to-june-30.html | SPX Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-financier-denies-role-in-the-currency-crisis.html | EUROPE'S CURRENCY CRISIS; Financier Denies Role In the Currency Crisis | False | By Louis Uchitelle | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/american-pacific-nms-reports-earnings-for-qtr-to-june-30.html | American Pacific (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/bridge-580993.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/inside-277093.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/jefferson-bankshares-nms-reports-earnings-for-qtr-to-june-30.html | Jefferson Bankshares (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/two-converging-cases-tear-at-divisions-in-los-angeles.html | Two Converging Cases Tear At Divisions in Los Angeles | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/ccb-financial-nms-reports-earnings-for-qtr-to-june-30.html | CCB Financial (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/nbb-bancorp-reports-earnings-for-qtr-to-june-30.html | NBB Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/united-bankshares-reports-earnings-for-qtr-to-june-30.html | United Bankshares reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/fortune-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Fortune Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/peoples-bancorp-indiana-reports-earnings-for-qtr-to-june-30.html | Peoples Bancorp (Indiana) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/media-business-television-then-there-were-five-qvc-s-barry-diller-would-face-big.html | THE MEDIA BUSINESS: Television; And Then There Were Five? QVC's Barry Diller Would Face Big Hurdles in Building a New Network. | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/standard-motor-products-reports-earnings-for-qtr-to-june-30.html | Standard Motor Products reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/on-baseball-as-yanks-stand-pat-henderson-takes-leadoff-act-north.html | ON BASEBALL; As Yanks Stand Pat, Henderson Takes Leadoff Act North | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/hubco-inc-reports-earnings-for-qtr-to-june-30.html | Hubco Inc. ) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/pinnacle-banc-group-inc-reports-earnings-for-qtr-to-june-30.html | Pinnacle Banc Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/nfs-financial-corp-reports-earnings-for-qtr-to-june-30.html | NFS Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/arts/pop-and-jazz-in-review-738093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/baseball-sports-of-the-times-for-mr-cooperstown-it-s-still-a-one-man-show.html | BASEBALL: Sports of The Times; For Mr. Cooperstown, It's Still a One-Man Show | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/alison-strasser-andrew-winston.html | Alison Strasser, Andrew Winston | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-europeans-agree-to-let-currencies-fluctuate-widely.html | EUROPE'S CURRENCY CRISIS; EUROPEANS AGREE TO LET CURRENCIES FLUCTUATE WIDELY | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/theater/review-theater-in-the-summer-house-mothers-daughters-and-tangled-emotions.html | Review/Theater: In the Summer House; Mothers, Daughters and Tangled Emotions | False | By Frank Rich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/world/after-13-years-of-a-vicious-war-liberians-dare-to-hope-for-peace.html | After 13 Years of a Vicious War, Liberians Dare to Hope for Peace | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/capital-holding-corp-reports-earnings-for-qtr-to-june-30.html | Capital Holding Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/c-corrections-996093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/angela-combs-frank-baseman.html | Angela Combs, Frank Baseman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/leah-fogelman-monte-frank.html | Leah Fogelman, Monte Frank | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/microsoft-installing-a-team-for-new-look-in-computers.html | Microsoft Installing a Team For New Look in Computers | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/banco-latinoamericano-de-exportaciones-reports-earnings-for-qtr-to-june-30.html | Banco Latinoamericano de Exportaciones reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/badillo-assails-dinkins-aide-s-remarks-on-voter-bigotry.html | Badillo Assails Dinkins Aide's Remarks on Voter Bigotry | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/c-corrections-994493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/irwin-financial-corp-reports-earnings-for-qtr-to-june-30.html | Irwin Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/blind-sailor-is-rescued.html | Blind Sailor Is Rescued | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/board-seat-promised-to-steel-union.html | Board Seat Promised to Steel Union | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/IHT-1918-bitter-fighting-in-our-pages100-75-and-50-years-ago.html | 1918: Bitter Fighting : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/big-three-tell-labor-the-glass-is-half-empty.html | Big Three Tell Labor the Glass Is Half Empty | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/worldbusiness/IHT-tokyo-notebook-marlboro-gain-unoccidental.html | Tokyo Notebook : Marlboro Gain Un-Occidental | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/home-savings-bank-reports-earnings-for-qtr-to-june-30.html | Home Savings Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/style/alison-sharpe-mathew-m-avram.html | Alison Sharpe, Mathew M. Avram | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/patents-search-perfect-swing-golfers-invent-more-devices-than-players-any-other.html | Patents; In Search of the Perfect Swing, Golfers Invent More Devices Than the Players of Any Other Sport | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/doubts-raised-on-insurance-in-li-swindle.html | Doubts Raised On Insurance In L.I. Swindle | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/opinion/IHT-1943-oil-fields-hit-in-our-pages100-75-and-50-years-ago.html | 1943: Oil Fields Hit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/sports/pro-football-miller-finds-competition-on-falcons.html | PRO FOOTBALL; Miller Finds Competition on Falcons | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/strictly-business-entrepreneurs-pave-path-for-the-next-generation.html | STRICTLY BUSINESS; Entrepreneurs Pave Path For the Next Generation | False | By Douglas Martin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/obituaries/ewing-m-kauffman-76-owner-of-kansas-city-baseball-team.html | Ewing M. Kauffman, 76, Owner Of Kansas City Baseball Team | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/news-summary-244393.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/us/the-midwest-flooding-waters-bulldoze-an-illinois-city-and-aim-for-st-louis.html | THE MIDWEST FLOODING; Waters Bulldoze an Illinois City and Aim for St. Louis | False | By Sam Howe Verhovek | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/movies/article-695393-no-title.html | Article 695393 -- No Title | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/nyregion/waiting-waiting-dreaming-canada-shelter-buffalo-hundreds-asylum-seekers-sit.html | Waiting, Waiting and Dreaming of Canada; At a Shelter in Buffalo, Hundreds of Asylum Seekers Sit Out Their Appeals | False | By Melinda Henneberger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/commerce-bancorp-inc-nms-reports-earnings-for-qtr-to-june-30.html | Commerce Bancorp Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/the-media-business-advertising-addenda-agency-will-close-its-pittsburgh-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Will Close Its Pittsburgh Office | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-02 | 1993-08-02 | https://www.nytimes.com/1993/08/02/business/europe-s-currency-crisis-softer-franc-could-help-to-bolster-the-economy.html | EUROPE'S CURRENCY CRISIS; Softer Franc Could Help To Bolster the Economy | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/citizens-national-corp-reports-earnings-for-qtr-to-june-30.html | Citizens National Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/tv-campaign-unveiled-to-build-hevesi-image.html | TV Campaign Unveiled to Build Hevesi Image | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/lawyer-sets-insanity-plea-in-li-case.html | Lawyer Sets Insanity Plea In L.I. Case | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/durakon-industries-reports-earnings-for-qtr-to-june-30.html | Durakon Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/q-a-678993.html | Q&A | False | By C. Claiborne Ray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-lawsuit-specter-grows.html | BASEBALL; Lawsuit Specter Grows | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/commander-wants-end-to-troop-cuts.html | COMMANDER WANTS END TO TROOP CUTS | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/c-corrections-817093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/news/review-fashion-men-s-wear-expands-the-notion-of-basics.html | Review/Fashion; Men's Wear Expands the Notion of Basics | False | By Amy M. Spindler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/entertainment-values-vs-social-concerns-in-tv-violence-debate.html | Entertainment Values Vs. Social Concerns In TV-Violence Debate | False | By Elizabeth Kolbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/cadmus-communications-corp-nms-reports-earnings-for-qtr-to-june-30.html | Cadmus Communications Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bally-manufacturing-reports-earnings-for-qtr-to-june-30.html | Bally Manufacturing reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/doctor-s-world-after-highly-publicized-death-second-guessing-second-opinions.html | THE DOCTOR'S WORLD; After a Highly Publicized Death, Second-Guessing Second Opinions | False | By Lawrence K. Altman, M.d. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/consolidated-products-nms-reports-earnings-for-qtr-to-july-7.html | Consolidated Products (NMS) reports earnings for Qtr to July 7 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/jefferson-savings-bancorp-reports-earnings-for-qtr-to-june-30.html | Jefferson Savings Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/new-fight-over-release-of-patient.html | New Fight Over Release Of Patient | False | By Robert D. McFadden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/court-bans-impropriety-in-promoting-a-drug.html | Court Bans Impropriety In Promoting a Drug | False | By Philip J. Hilts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-what-will-protect-us-from-managed-care-one-of-the-options-970293.html | What Will Protect Us From Managed Care?; One of the Options | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/secret-tapes-are-disclosed-in-bomb-plot-deportation-is-fought.html | Secret Tapes Are Disclosed In Bomb Plot; Deportation Is Fought | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/tests-find-water-clean-contamination-is-still-a-mystery.html | Tests Find Water Clean; Contamination Is Still a Mystery | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/budget-bill-fading-call-arms-clinton-wins-crucial-fight-deficit-but-some-sense.html | THE BUDGET BILL: A Fading Call to Arms; Clinton Wins a Crucial Fight on the Deficit, But Some of the Sense of Mission Is Lost | False | By David E. Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/haiti-s-man-of-destiny-awaiting-his-hour.html | Haiti's Man of Destiny Awaiting His Hour | False | By Elaine Sciolino | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/bridge-365893.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/chiquita-brands-international-reports-earnings-for-qtr-to-june-30.html | Chiquita Brands International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/christopher-in-egypt-says-battle-in-lebanon-may-aid-peace-talks.html | Christopher, in Egypt, Says Battle In Lebanon May Aid Peace Talks | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/analysis-technology-inc-nms-reports-earnings-for-qtr-to-june-30.html | Analysis & Technology Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-nobody-said-it-would-be-easy.html | BASEBALL; Nobody Said It Would Be Easy | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-people-football-mirer-is-in-camp-with-a-long-way-to-go.html | SPORTS PEOPLE: FOOTBALL; Mirer Is in Camp, With a Long Way to Go | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/ross-still-bobbing-and-weaving.html | Ross, Still Bobbing and Weaving | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/first-inter-bancorp-reports-earnings-for-qtr-to-june-30 | First Inter-Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/IHT-pain-without-prize-moneythe-transatlantic-golf-rivalry.html | Pain Without Prize Money:The Trans-Atlantic Golf Rivalry | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/canfor-corp-reports-earnings-for-qtr-to-june-30.html | Canfor Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/mystery-of-sleep-yields-as-studies-reveal-immune-tie.html | Mystery of Sleep Yields as Studies Reveal Immune Tie | False | By Sandra Blakeslee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/liberty-corp-reports-earnings-for-qtr-to-june-30.html | Liberty Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/our-towns-a-life-of-untold-wealth-and-of-quiet-inspiration.html | OUR TOWNS; A Life of Untold Wealth, And of Quiet Inspiration | False | By Joseph Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-liberalize-trade-or-else.html | Liberalize Trade Or Else | False | By Peter Sutherland, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/layoff-law-impact-is-almost-nil.html | Layoff Law Impact Is Almost Nil | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/style/chronicle-423993.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/rival-co-nms-reports-earnings-for-qtr-to-june-30.html | Rival Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-clinton-needs-one-to-switch.html | THE BUDGET BILL; Clinton Needs One to Switch | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/science-watch-sites-of-4-maya-cities-are-found-in-belize.html | SCIENCE WATCH; Sites of 4 Maya Cities Are Found in Belize | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/uni-marts-inc-reports-earnings-for-qtr-to-july-1.html | Uni-Marts Inc. reports earnings for Qtr to July 1 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/simferopol-journal-stalin-s-pawns-return-meaning-to-play-for-keeps.html | Simferopol Journal; Stalin's Pawns Return, Meaning to Play for Keeps | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-accounts-326793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/firstfederal-financial-services-corp-reports-earnings-for-qtr-to-june-30.html | FirstFederal Financial Services Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/stratus-computer-inc-reports-earnings-for-qtr-to-july-4.html | Stratus Computer Inc. reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/sunamerica-inc-reports-earnings-for-qtr-to-june-30.html | SunAmerica Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-balkans-nato-join-us-planning-air-strikes-against-serbs-forces.html | CONFLICT IN THE BALKANS; NATO to Join U.S. in Planning Air Strikes Against Serbs' Forces | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/meal-tax-to-aid-miami-s-homeless.html | Meal Tax to Aid Miami's Homeless | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/cooperative-bank-for-savings-inc-reports-earnings-for-qtr-to-june-30.html | Cooperative Bank for Savings Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/a-timely-threat-on-bosnia.html | A Timely Threat on Bosnia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/on-pro-football-college-dropout-to-camp-drop-in.html | ON PRO FOOTBALL; College Dropout to Camp Drop-In | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/india-the-hindu-state.html | India, the Hindu State | False | By Khushwant Singh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/pacificorp-reports-earnings-for-qtr-to-june-30.html | PacificCorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-back-home-letter-writers-lay-down-their-pens-as-vote-nears.html | THE BUDGET BILL: Back Home; Letter Writers Lay Down Their Pens as Vote Nears | False | By Joel Brinkley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/business-bancorp-reports-earnings-for-qtr-to-june-30.html | Business Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/california-state-bank-reports-earnings-for-qtr-to-june-30.html | California State Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/infinity-broadcasting-nms-reports-earnings-for-qtr-to-june-30.html | Infinity Broadcasting (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/news/patterns-449293.html | Patterns | False | By Amy M. Spindler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/community-bank-systems-inc-reports-earnings-for-qtr-to-june-30.html | Community Bank Systems Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/nature-s-bounty-inc-nms-reports-earnings-for-qtr-to-june-30.html | Nature's Bounty Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/obituaries/edward-breck-86-developed-shampoo-and-led-company.html | Edward Breck, 86; Developed Shampoo And Led Company | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/observer-the-dinghy-of-state.html | Observer; The Dinghy Of State | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-people-football-mayweather-to-soon-leave-active-duty.html | SPORTS PEOPLE: FOOTBALL; Mayweather to Soon Leave Active Duty | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/comdata-holdings-reports-earnings-for-qtr-to-june-30.html | Comdata Holdings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/metro-digest-117593.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-a-light-on-the-refugees-letters-to-the-editor.html | A Light on the Refugees : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/movies/review-television-is-it-art-is-it-a-dollar-it-s-a-judgment-call.html | Review/Television; Is It Art? Is It a Dollar? It's a Judgment Call | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-opera-diverse-crowd-gathers-for-a-verdi-rarity.html | Review/Opera; Diverse Crowd Gathers For a Verdi Rarity | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/titan-holdings-reports-earnings-for-qtr-to-june-30.html | Titan Holdings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/dell-computer.html | Dell Computer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bank-of-southington-reports-earnings-for-qtr-to-june-30.html | Bank of Southington reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-people-football-eagles-sign-top-pick.html | SPORTS PEOPLE: FOOTBALL; Eagles Sign Top Pick | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/pro-basketball-in-a-repeat-performance-magic-talks-comeback.html | PRO BASKETBALL; In a Repeat Performance, Magic Talks Comeback | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/no-headline-088893.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/landstar-system-nms-reports-earnings-for-qtr-to-june-26.html | Landstar System (NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-820093.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-people-baseball-community-board-gets-its-no-in-early.html | SPORTS PEOPLE: BASEBALL; Community Board Gets Its No in Early | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/jannock-ltd-reports-earnings-for-qtr-to-june-30.html | Jannock Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/results-plus-748393.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/g-i-holdings-inc-reports-earnings-for-qtr-to-june-30.html | G-I Holdings Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/quantum-corp-nms-reports-earnings-for-qtr-to-july-4.html | Quantum Corp. (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/fina-inc-reports-earnings-for-qtr-to-june-30.html | FINA Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/pro-football-jets-and-rookie-linebacker-at-impasse.html | PRO FOOTBALL; Jets and Rookie Linebacker at Impasse | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/health-plan-would-let-states-fold-medicare-into-their-networks.html | Health Plan Would Let States Fold Medicare Into Their Networks | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-breaking-away-milk-cows-udder-disease-budget-talks-take-a-detour.html | THE BUDGET BILL: Breaking Away; Milk Cows? Udder Disease? Budget Talks Take a Detour | False | By Joel Brinkley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/allied-healthcare-products-nms-reports-earnings-for-qtr-to-june-30.html | Allied Healthcare Products (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/warren-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Warren Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/long-before-flowering-plants-insects-evolved-ways-to-use-them.html | Long Before Flowering Plants, Insects Evolved Ways to Use Them | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/style/chronicle-895193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/international-forest-reports-earnings-for-qtr-to-june-30.html | International Forest reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ionoics-inc-reports-earnings-for-qtr-to-june-30.html | Ionoics Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/news/by-design-the-color-for-fall.html | By Design; The Color for Fall | False | By Carrie Donovan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/obituaries/belmont-towbin-who-sold-offerings-of-stocks-dies-at-83.html | Belmont Towbin, Who Sold Offerings Of Stocks, Dies at 83 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/media-business-advertising-subaru-s-problems-show-that-breakthrough-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Subaru's problems show that a breakthrough campaign, by itself, can't always revive a product. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/united-television-reports-earnings-for-qtr-to-june-30.html | United Television reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/dinkins-disavows-aide-s-comments-on-giuliani.html | Dinkins Disavows Aide's Comments on Giuliani | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/chess-367493.html | Chess | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-rethinking-un-forces-letters-to-the-editor-92645504584.html | Rethinking UN Forces: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-1943-draft-for-fathers-in-our-pages100-75-and-50-years-ago.html | 1943: Draft for Fathers : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/d-n-financial-nms-reports-earnings-for-qtr-to-june-30.html | D&N Financial (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/mnb-bancshares-inc-reports-earnings-for-qtr-to-june-30.html | MNB Bancshares Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/southland-corp-reports-earnings-for-qtr-to-june-30.html | Southland Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ffo-financial-group-inc-reports-earnings-for-qtr-to-june-30.html | F.F.O. Financial Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/stewart-information-services-corp-nms-reports-earnings-for-qtr-to-june-30.html | Stewart Information Services Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/in-altman-case-a-clinic-in-technique.html | In Altman Case, a Clinic in Technique | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/business-digest-113293.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-june-30.html | Intermagnetics General Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/albania-crumbles-into-a-least-developed-nation.html | Albania Crumbles Into a 'Least Developed' Nation | False | By Henry Kamm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/IHT-mark-rises-to-kick-off-a-new-era.html | Mark Rises To Kick Off A New Era | False | By Carl Gewirtz, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/store-s-large-inventory-may-even-include-the-book-of-love.html | Store's Large Inventory May Even Include the Book of Love | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-constitution-covers-members-of-congress-960593.html | Constitution Covers Members of Congress | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/pittway-corp-reports-earnings-for-qtr-to-june-30.html | Pittway Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-opera-glimmerglass-offers-a-fresh-look-at-werther.html | Review/Opera; Glimmerglass Offers a Fresh Look at 'Werther' | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/first-western-financial-nms-reports-earnings-for-qtr-to-june-30.html | First Western Financial (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/stocks-rebound-as-dow-gains-21.52.html | Stocks Rebound as Dow Gains 21.52 | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/cuban-dissident-in-the-us-says-embargo-is-a-mistake.html | Cuban Dissident, in the U.S., Says Embargo Is a Mistake | False | By Howard W. French | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/brazil-using-new-currency.html | Brazil Using New Currency | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/indiana-energy-reports-earnings-for-12mo-to-june-30.html | Indiana Energy reports earnings for 12mo to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-1893-calmer-police-in-our-pages100-75-and-50-years-ago.html | 1893: Calmer Police : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/liberty-bancorp-nms-reports-earnings-for-qtr-to-june-30 | Liberty Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-1918-german-retreat-in-our-pages100-75-and-50-years-ago.html | 1918: German Retreat : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/mocking-socialist-realism-to-save-it.html | Mocking Socialist Realism to Save It | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/landmark-graphics-corp-nms-reports-earnings-for-qtr-to-june-30.html | Landmark Graphics Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/national-healthcorp-lp-reports-earnings-for-qtr-to-june-30.html | National HealthCorp L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/baseball-going-going-sold-orioles-auctioned-for-173-million.html | BASEBALL; Going, Going, Sold: Orioles Auctioned for $173 Million | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/perini-corp-reports-earnings-for-qtr-to-june-30.html | Perini Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/manufacturing-outlook-still-tepid.html | Manufacturing Outlook: Still Tepid | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/style/IHT-on-the-brink.html | On the Brink | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/worldbusiness/IHT-shift-offers-modest-boost-for-ec-economic-growth.html | Shift Offers Modest Boost For EC Economic Growth | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/mdc-holdings-reports-earnings-for-qtr-to-june-30.html | M.D.C. Holdings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/decorator-industries-reports-earnings-for-qtr-to-july-3.html | Decorator Industries reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/morningstar-group-nms-reports-earnings-for-qtr-to-june-30.html | Morningstar Group (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/canine-unit-gaining-wide-prestige.html | Canine Unit Gaining Wide Prestige | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/halliburton-co-reports-earnings-for-qtr-to-june-30.html | Halliburton Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-sunbeam-oster-picks-chief-to-replace-ousted-leader.html | COMPANY NEWS; Sunbeam-Oster Picks Chief To Replace Ousted Leader | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-the-president-on-television.html | THE BUDGET BILL; The President On Television | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/cal-rep-bancorp-reports-earnings-for-qtr-to-june-30.html | Cal Rep Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/tidewater-inc-reports-earnings-for-qtr-to-june-30.html | Tidewater Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-july-3.html | Pilgrim's Pride Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/daimlers-quest-collides-with-slump.html | Daimler's Quest Collides With Slump | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/nac-re-corp-nms-reports-earnings-for-qtr-to-june-30.html | NAC Re Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bankunited-financial-corp-reports-earnings-for-qtr-to-june-30.html | BankUnited Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/o-charley-s-inc-nms-reports-earnings-for-qtr-to-july-11.html | O'Charley's Inc. (NMS) reports earnings for Qtr to July 11 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/eagle-financial-reports-earnings-for-qtr-to-june-30.html | Eagle Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-dance-california-dreaming-against-manhattan-backdrop.html | Review/Dance; California Dreaming Against Manhattan Backdrop | False | By Anna Kisselgoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-un-guides-hardly-yankee-fans.html | BASEBALL; U.N. Guides? Hardly, Yankee Fans | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/IHT-europes-plan-for-unity.sick-but-not-beyond-hope.html | Europe's Plan for Unity:Sick, but Not Beyond Hope | False | By Joseph Fitchett, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bfs-bancorp-reports-earnings-for-qtr-to-june-30.html | BFS Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/on-baseball-molitor-gets-chance-this-time-around.html | ON BASEBALL; Molitor Gets Chance This Time Around | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/peripherals-navigating-reference-works-on-disks.html | PERIPHERALS; Navigating Reference Works On Disks | False | By L. R. Shannon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/for-fish-an-outboard-motor-at-the-rear.html | For Fish, an Outboard Motor at the Rear | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-macy-pessimistic-on-july-after-hitting-june-goals.html | COMPANY NEWS; Macy Pessimistic on July After Hitting June Goals | False | By Diana B. Henriques | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/style/chronicle-892793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-women-may-have-to-act-together-against-male-violence-958393.html | Women May Have to Act Together Against Male Violence | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bdm-international-inc-reports-earnings-for-qtr-to-june-30.html | BDM International Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-people-basketball-rockets-release-floyd-and-acquire-elie.html | SPORTS PEOPLE: BASKETBALL; Rockets Release Floyd and Acquire Elie | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/IHT-at-vital-talks-rancor-and-confusion.html | At Vital Talks, Rancor and Confusion | False | By Barry James, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-what-will-protect-us-from-managed-care-957593.html | What Will Protect Us From Managed Care? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-new-brew-molson-us-s-northern-neighbor-putting-ice-beer.html | COMPANY NEWS: New Brew From Molson; U.S.'s Northern Neighbor Is Putting Ice in the Beer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/k-iii-communications-corp-reports-earnings-for-qtr-to-june-30.html | K-III Communications Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/citing-safety-toll-takers-try-to-block-new-system.html | Citing Safety, Toll Takers Try to Block New System | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/transactions-585593.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/audin-corp-reports-earnings-for-qtr-to-july-3.html | Audin Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-midwest-flooding-levee-breached-to-save-an-18th-century-village.html | THE MIDWEST FLOODING; Levee Breached to Save An 18th-Century Village | False | By Ronald Smothers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/broadway-babies.html | Broadway Babies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/britain-ratifies-european-treaty-as-critics-drop-court-challenge.html | Britain Ratifies European Treaty As Critics Drop Court Challenge | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-corestates-to-add-new-jersey-bank.html | COMPANY NEWS; Corestates to Add New Jersey Bank | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/kirby-corp-reports-earnings-for-qtr-to-june-30.html | Kirby Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/us-home-corp-reports-earnings-for-qtr-to-june-30.html | U.S. Home Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-what-will-protect-us-from-managed-care-vulnerable-targeted-968093.html | What Will Protect Us From Managed Care?; Vulnerable Targeted | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/liqui-box-corp-nms-reports-earnings-for-qtr-to-july-3.html | Liqui-Box Corp.(NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/find-svp-inc-inc-reports-earnings-for-qtr-to-june-30.html | FIND/SVP Inc. Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/us-mediation-urged-in-tobacco-tax-case.html | U.S. Mediation Urged in Tobacco-Tax Case | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/building-on-union-square-bought-to-become-blues-bar.html | Building on Union Square Bought to Become Blues Bar | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bt-financial-corp-reports-earnings-for-qtr-to-june-30.html | BT Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/marvel-entertainment-group-reports-earnings-for-qtr-to-june-30.html | Marvel Entertainment Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/despite-gaps-data-leave-little-doubt-that-fish-are-in-peril.html | Despite Gaps, Data Leave Little Doubt That Fish Are in Peril | False | By David E. Pitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/hamburger-hamlet-restaurant-nms-reports-earnings-for-qtr-to-june-27.html | Hamburger Hamlet Restaurant (NMS) reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/worldbusiness/IHT-stocks-traded-on-its-own-exchanges-fail-to-take.html | Stocks Traded on Its Own Exchanges Fail to Take Off : China's Lagging Domestic Bourse | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-serious-talk-about-hong-kong-law.html | Serious Talk About Hong Kong Law | False | By Michael Yahuda, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/secret-tapes-are-disclosed-in-bomb-plot.html | Secret Tapes Are Disclosed In Bomb Plot | False | By Joseph B. Treaster | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/mandela-s-group-is-branching-out-into-business.html | Mandela's Group Is Branching Out Into Business | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/budget-bill-democrats-report-accord-negotiations-budget-close-senate-vote-seen.html | THE BUDGET BILL; DEMOCRATS REPORT ACCORD IN NEGOTIATIONS ON BUDGET; A CLOSE SENATE VOTE IS SEEN | False | By David E. Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/washington-bancorp-reports-earnings-for-qtr-to-june-30.html | Washington Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/IHT-rethinking-un-forces-letters-to-the-editor.html | Rethinking UN Forces: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-women-may-have-to-act-together-against-male-violence-whoot-there-it-is-973793.html | Women May Have to Act Together Against Male Violence; 'Whoot, There It Is' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/drew-industries-nms-reports-earnings-for-qtr-to-june-30.html | Drew Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/johnson-worldwide-nms-reports-earnings-for-qtr-to-july-2.html | Johnson Worldwide (NMS) reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-balkans-new-clashes-stall-bosnia-talks-mediators-criticize-clinton-plan.html | CONFLICT IN THE BALKANS; New Clashes Stall Bosnia Talks; Mediators Criticize Clinton Plan | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/birmingham-steel-reports-earnings-for-qtr-to-june-30.html | Birmingham Steel reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-music-a-musical-gumbo-out-of-new-orleans-comes-to-jones-beach.html | Review/Music; A Musical Gumbo Out of New Orleans Comes to Jones Beach | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/market-place-central-banks-make-it-easy-to-bet-big-on-a-sure-thing.html | Market Place; Central Banks Make It Easy To Bet Big on a Sure Thing | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/brentwood-financial-corp-reports-earnings-for-qtr-to-june-30.html | Brentwood Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-gm-chief-talks-to-vw-on-dispute.html | COMPANY NEWS; G.M. Chief Talks to VW On Dispute | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/where-muslims-jews-live-together-peace-heart-brooklyn-two-devoutly-religious.html | Where Muslims and Jews Live Together in Peace; In Heart of Brooklyn, Two Devoutly Religious Communities Find Common Ground | False | By Dennis Hevesi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/nevada-power-reports-earnings-for-year-june-30.html | Nevada Power reports earnings for Year June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/IHT-a-black-day-as-partners-trade-barbs-ec-deal-lets-currencies-float-but.html | A 'Black Day' As Partners Trade Barbs : EC Deal Lets Currencies Float But Exposes French-German Rift | False | By Laura Colby, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/shooter-s-island-to-be-wildlife-sanctuary.html | Shooter's Island To Be Wildlife Sanctuary | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/obituaries/duncan-sterling-86-an-investor-yachtsman-and-gardener-is-dead.html | Duncan Sterling, 86, an Investor, Yachtsman and Gardener, Is Dead | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/tnt-freightways-corp-nms-reports-earnings-for-qtr-to-july-3.html | TNT Freightways Corp. (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-midwest-flooding-how-to-make-donations-to-help-flood-victims.html | THE MIDWEST FLOODING; How to Make Donations To Help Flood Victims | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/delchamps-inc-nms-reports-earnings-for-qtr-to-july-3.html | Delchamps Inc.(NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/connecticut-natural-gas-corp-reports-earnings-for-12mo-to-june-30.html | Connecticut Natural Gas Corp. reports earnings for 12mo to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/obituaries/carlton-h-lee-jr-35-aids-panel-lobbyist.html | Carlton H. Lee Jr., 35, AIDS Panel Lobbyist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/mfs-communications-co-nms-reports-earnings-for-qtr-to-june-30.html | MFS Communications Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/sierra-pacific-resources-reports-earnings-for-qtr-to-june-30.html | Sierra Pacific Resources reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bancfirst-okla-reports-earnings-for-qtr-to-june-30.html | BancFirst (Okla.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/syratech-corp-nms-reports-earnings-for-qtr-to-june-30.html | Syratech Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/scientist-at-work-graham-hawkes-racing-to-the-bottom-of-the-deep-black-sea.html | SCIENTIST AT WORK: Graham Hawkes; Racing to the Bottom Of the Deep, Black Sea | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/protective-life-corp-nms-reports-earnings-for-qtr-to-june-30.html | Protective Life Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-women-may-have-to-act-together-against-male-violence-don-t-dis-your-sis-972993.html | Women May Have to Act Together Against Male Violence; 'Don't Dis Your Sis' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/cenfed-financial-corp-reports-earnings-for-qtr-to-june-30.html | Cenfed Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/kayaker-soaks-in-1000-miles.html | Kayaker Soaks In 1,000 Miles | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/robert-half-international-reports-earnings-for-qtr-to-june-30.html | Robert Half International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/pacific-bank-nms-reports-earnings-for-qtr-to-june-30.html | Pacific Bank (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/IHT-graphology-is-serious-business-in-france-you-are-what-you-write.html | Graphology Is Serious Business in France : You Are What You Write? | False | By Barry James, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/noble-affiliates-reports-earnings-for-qtr-to-june-30.html | Noble Affiliates reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/books/books-of-the-times-after-faith-and-family-stories-of-sexual-love.html | Books of The Times; After Faith and Family, Stories of Sexual Love | False | By Michiko Kakutani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/all-of-boston-says-goodbye-to-lewis.html | All of Boston Says Goodbye to Lewis | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/baseball-no-henderson-no-alomar-no-gaston-no-sweat.html | BASEBALL; No Henderson, No Alomar, No Gaston, No Sweat | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ford-motor-credit-co-reports-earnings-for-qtr-to-june-30.html | Ford Motor Credit Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/just-say-no-to-clinton-s-package.html | Just Say No to Clinton's Package | False | By Ronald Reagan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ukrainian-steel-mill-seeks-growth-in-us-market.html | Ukrainian Steel Mill Seeks Growth in U.S. Market | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bertucci-s-inc-nms-reports-earnings-for-qtr-to-july-10.html | Bertucci's Inc.(NMS) reports earnings for Qtr to July 10 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/the-budget-bill-on-the-fence-clinton-seeks-1-yes-vote-from-6-unhappy-democrats.html | THE BUDGET BILL: On the Fence; Clinton Seeks 1 'Yes' Vote From 6 Unhappy Democrats | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/finance-briefs-928193.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/pro-football-giants-2-backups-plan-civil-rivalry.html | PRO FOOTBALL; Giants' 2 Backups Plan Civil Rivalry | False | GERALD ESKENAZI | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/intrenet-inc-reports-earnings-for-qtr-to-june-30.html | Intrenet Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/international-specialty-products-inc-reports-earnings-for-qtr-to-june-30.html | International Specialty Products Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/news-summary-019593.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/horse-racing-for-the-major-3-year-olds-it-s-still-a-stampede-for-the-1993-season.html | HORSE RACING; For the Major 3-Year-Olds, It's Still a Stampede for the 1993 Season | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-balkans-leading-nato-on-bosnia-rebuffed-once-us-takes-forceful-tack-toward.html | CONFLICT IN THE BALKANS: Leading NATO on Bosnia; Rebuffed Once, U.S. Takes a Forceful Tack Toward Allies on Approach to Balkan War | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/tug-of-war-ends-as-child-is-moved.html | Tug-of-War Ends as Child Is Moved | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/buckyball-may-block-aids-step.html | 'Buckyball' May Block AIDS Step | False | By Malcolm W. Browne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/park-ohio-industries-nms-reports-earnings-for-qtr-to-june-30.html | Park-Ohio Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/central-vermont-public-service-reports-earnings-for-12mo-to-june-30.html | Central Vermont Public Service reports earnings for 12mo to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-a-low-tar-version-of-winston-select.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Low-Tar Version of Winston Select | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/sports-of-the-times-short-term-formula-key-for-blue-jays.html | Sports of The Times; Short-Term Formula Key For Blue Jays | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/eldorado-bancorp-reports-earnings-for-qtr-to-june-30.html | Eldorado Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/equicredit-corp-nms-reports-earnings-for-qtr-to-june-30.html | EquiCredit Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/lHT-olympics-as-a-cure-letters-to-the-editor.html | Olympics as a Cure?; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/physician-corp-of-america-nms-reports-earnings-for-qtr-to-june-30.html | Physician Corp. of America (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/franc-drops-vs-mark-but-trading-calms-a-bit.html | Franc Drops vs. Mark But Trading Calms a Bit | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/inside-047093.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/worldbusiness/IHT-thinking-ahead-greens-ally-with-protectionists.html | Thinking Ahead : Greens Ally With Protectionists | False | By Reginald Dale, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/key-rates-419093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/idaho-power-co-reports-earnings-for-12mo-to-june-30.html | Idaho Power Co. reports earnings for 12mo to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/libbey-inc-reports-earnings-for-qtr-to-june-30.html | Libbey Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-campaign-canceled-by-bausch-lomb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campaign Canceled By Bausch & Lomb | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/concepts-direct-inc-reports-earnings-for-qtr-to-june-30.html | Concepts Direct Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/players-international-nms-reports-earnings-for-qtr-to-june-30.html | Players International (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ilc-technology-nms-reports-earnings-for-qtr-to-july-3.html | ILC Technology (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/c-corrections-813793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/chattahoochee-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | Chattahoochee Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/bruncor-inc-reports-earnings-for-qtr-to-june-30.html | Bruncor Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/marcus-corp-reports-earnings-for-qtr-to-may-27.html | Marcus Corp. reports earnings for Qtr to May 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/niagara-mohawk-power-reports-earnings-for-qtr-to-june-30.html | Niagara Mohawk Power reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/science/personal-computers-what-is-a-free-program-worth.html | PERSONAL COMPUTERS; What Is a Free Program Worth? | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/c-corrections-105193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/donohue-inc-reports-earnings-for-qtr-to-june-30.html | Donohue Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/cigna-corp-reports-earnings-for-qtr-to-june-30.html | Cigna Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/gaza-bus-hijacking-kills-one.html | Gaza Bus Hijacking Kills One | False | By Joel Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/arts/review-music-city-opera-s-boheme-making-its-last-rounds.html | Review/Music; City Opera's 'Boheme' Making Its Last Rounds | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/cole-taylor-financial-group-reports-earnings-for-qtr-to-june-30.html | Cole Taylor Financial Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/company-news-sprint-tying-into-wireless-global-net.html | COMPANY NEWS; Sprint Tying Into Wireless Global Net | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/ohm-corp-reports-earnings-for-qtr-to-june-30.html | OHM Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/gateway-financial-corp-reports-earnings-for-qtr-to-june-30.html | Gateway Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/buffets-inc-nms-reports-earnings-for-qtr-to-july-14.html | Buffets Inc.(NMS) reports earnings for Qtr to July 14 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/all-for-a-dollar-inc-reports-earnings-for-qtr-to-july-3.html | All For A Dollar Inc. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/worldbusiness/IHT-bad-timing-for-japan.html | Bad Timing for Japan | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/downey-s-l-assn-reports-earnings-for-qtr-to-june-30.html | Downey S&L Assn reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/europeans-pick-up-the-frayed-pieces-of-money-system.html | EUROPEANS PICK UP THE FRAYED PIECES OF MONEY SYSTEM | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/briggs-stratton-reports-earnings-for-qtr-to-june-30.html | Briggs & Stratton reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/franklin-first-financial-corp-reports-earnings-for-qtr-to-june-30.html | Franklin First Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/piper-jaffray-cos-reports-earnings-for-qtr-to-june-30.html | Piper Jaffray Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/new-jersey-resources-corp-reports-earnings-for-qtr-to-june-30.html | New Jersey Resources Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/arnold-industries-nms-reports-earnings-for-qtr-to-june-30.html | Arnold Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/opinion/l-somalia-has-begun-to-pick-up-the-pieces-971093.html | Somalia Has Begun to Pick Up the Pieces | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/the-media-business-advertising-addenda-officer-is-leaving-jordan-mcgrath.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officer Is Leaving Jordan, McGrath | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/student-shot-during-class-in-bronx-high-school.html | Student Shot During Class in Bronx High School | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/sports/tv-sports-small-screen-feud-majors-big-picture.html | TV SPORTS; Small-Screen Feud, Majors' Big Picture | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/standard-products-co-reports-earnings-for-qtr-to-june-30.html | Standard Products Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/us/midwest-flooding-st-louis-defenses-contain-flood-crest-lower-than-predicted.html | THE MIDWEST FLOODING; St. Louis Defenses Contain Flood As Crest Is Lower Than Predicted | False | By Sam Howe Verhovek | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/gibson-greetings-nms-reports-earnings-for-qtr-to-june-30.html | Gibson Greetings (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/raytech-corp-reports-earnings-for-qtr-to-july-4.html | Raytech Corp. reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/nyregion/bodies-at-river-identified-police-find-a-fourth-victim.html | Bodies at River Identified; Police Find a Fourth Victim | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/business/first-federal-financial-corp-of-kentucky-reports-earnings-for-qtr-to-june-30.html | First Federal Financial Corp. of Kentucky reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/world/conflict-in-the-balkans-in-orchards-of-sarajevo-a-key-battle.html | CONFLICT IN THE BALKANS; In Orchards of Sarajevo, a Key Battle | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-03 | 1993-08-03 | https://www.nytimes.com/1993/08/03/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/market-place-slump-gives-waste-disposal-companies-less-to-handle.html | Market Place; Slump gives waste disposal companies less to handle. | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/turkey-loses-its-allure-as-a-patron-in-central-asian-nations.html | Turkey Loses Its Allure as a Patron in Central Asian Nations | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/phoenix-resource-cos-reports-earnings-for-qtr-to-june-30.html | Phoenix Resource Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/tosco-corp-reports-earnings-for-qtr-to-june-30.html | Tosco Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/news-summary-328993.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-budget-struggle-personal-finances-for-well-off-tax-proposal-hits-home.html | THE BUDGET STRUGGLE: Personal Finances; For Well-Off, Tax Proposal Hits Home | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/oakwood-homes-reports-earnings-for-qtr-to-june-30.html | Oakwood Homes reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-of-the-times-the-law-did-right-thing-about-vince.html | Sports Of The Times; The Law Did Right Thing About Vince | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/c-corrections-059593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/albert-a-dahlberg-an-anthropologist-and-a-dentist-84.html | Albert A. Dahlberg, An Anthropologist And a Dentist, 84 | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-choices-concerning-coleman.html | BASEBALL; Choices Concerning Coleman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/paris-and-bonn-stress-the-positive.html | Paris and Bonn Stress the Positive | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/credit-markets-30-year-bond-at-a-low-of-6.52.html | CREDIT MARKETS; 30-Year Bond at a Low of 6.52% | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/real-estate.html | Real Estate | False | By Kelly McGrath | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/indev-of-leading-indicators-was-up-a-scant-0.1-in-june.html | Index of Leading Indicators Was Up a Scant 0.1% in June | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/finance-briefs-802793.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/sun-distributors-lp-reports-earnings-for-qtr-to-june-30.html | Sun Distributors L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/buenos-aires-journal-where-gaucho-roved-water-is-everywhere | Buenos Aires Journal; Where Gaucho Roved, Water Is Everywhere | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/khmer-rouge-violence-said-to-signal-goals.html | Khmer Rouge Violence Said to Signal Goals | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-midwest-flooding-floods-and-fear-of-them-disrupt-tourist-industry.html | THE MIDWEST FLOODING; Floods, and Fear of Them, Disrupt Tourist Industry | False | By Edwin McDowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-june-30.html | Winn-Dixie Stores Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/transco-energy-reports-earnings-for-qtr-to-june-30.html | Transco Energy reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/health/personal-health-871093.html | Personal Health | False | By Jane E. Brody | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/worldbusiness/IHT-ebrd-official-calls-for-flexible-goals.html | EBRD Official Calls For 'Flexible' Goals | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-lord-owen-backs-nato-s-threat-of-air-strikes.html | CONFLICT IN THE BALKANS; Lord Owen Backs NATO's Threat of Air Strikes | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/60-minute-gourmet-960093.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/kaneb-services-reports-earnings-for-qtr-to-june-30.html | Kaneb Services reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/movies/review-film-reminiscences-about-lesbian-first-love.html | Review/Film; Reminiscences About Lesbian First Love | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-advertising-addenda-accounts-108793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/about-new-york-greeting-a-new-yorker-keep-it-short-and-sweet.html | ABOUT NEW YORK; Greeting a New Yorker? Keep It Short and Sweet | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/kemper-corp-reports-earnings-for-qtr-to-june-30.html | Kemper Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-detroit-diesel-going-public-partly-to-pay-off-its-debt.html | COMPANY NEWS; Detroit Diesel Going Public, Partly to Pay Off Its Debt | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/titan-lost-payload-spy-satellite-system-worth-800-million.html | Titan Lost Payload: Spy-Satellite System Worth $800 Million | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/the-battle-lines-are-always-drawn.html | The Battle Lines Are Always Drawn | False | By Matt Rohde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/transmation-inc-reports-earnings-for-qtr-to-june-30.html | Transmation Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-at-zale-chief-resigns-and-a-board-member-dies.html | COMPANY NEWS; At Zale, Chief Resigns and a Board Member Dies | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-letters-to-the-editor-90980721549.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/campaign-language-intensifies.html | Campaign Language Intensifies | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/motor-coach-industries-reports-earnings-for-qtr-to-june-30.html | Motor Coach Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-1943-respectable-italy-in-our-pages100-75-and-50-years-ago.html | 1943: 'Respectable' Italy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-teachers-in-waiting-letters-to-the-editor.html | Teachers in Waiting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/transcript-of-tapes-reveals-sheik-talked-of-merits-of-bomb-targets.html | Transcript of Tapes Reveals Sheik Talked of Merits of Bomb Targets | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/IHT-legend-at-the-doorwhat-more-can-a-rising-star-want.html | Legend at the Door:What More Can A Rising Star Want | False | By Rob Hughes, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-people-football-receiver-suspended.html | SPORTS PEOPLE: FOOTBALL; Receiver Suspended | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-the-unfinished-business-of-europe-letters-to-the-editor.html | The Unfinished Business of Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/markel-corp-nms-reports-earnings-for-qtr-to-june-30.html | Markel Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/with-pennants-and-prayer-denver-awaits-the-pope.html | With Pennants and Prayer, Denver Awaits the Pope | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/business-digest-406493.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/walbro-corp-nms-reports-earnings-for-qtr-to-june-30.html | Walbro Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/southdown-inc-reports-earnings-for-qtr-to-june-30.html | Southdown Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-no-need-for-more-unemployed-college-grads-misguided-policies-103693.html | No Need for More Unemployed College Grads; Misguided Policies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/burlington-industries-reports-earnings-for-qtr-to-july-3.html | Burlington Industries reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/style/IHT-young-asian-musicians-to-tour-europe.html | Young Asian Musicians to Tour Europe | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/aon-corp-reports-earnings-for-qtr-to-june-30.html | AON Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/senate-96-3-easily-affirms-judge-ginsburg-as-a-justice.html | Senate, 96-3, Easily Affirms Judge Ginsburg as a Justice | False | By Linda Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/aerovox-inc-nms-reports-earnings-for-qtr-to-july-3.html | Aerovox Inc.(NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/wellman-inc-reports-earnings-for-qtr-to-june-30.html | Wellman Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/federal-employees-given-coverage-for-abortions.html | Federal Employees Given Coverage for Abortions | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/the-midwest-needs-help.html | The Midwest Needs Help | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/those-who-live-air-conditioner-day-electric-bill-reckoning-comes-along-with-more.html | Those Who Live by the Air-Conditioner; A Day of (Electric Bill) Reckoning Comes Along With More Heat | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/genesis-health-ventures-reports-earnings-for-qtr-to-june-30.html | Genesis Health Ventures reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-crown-heights-report-unfairly-criticizes-hynes-in-nelson-trial-100193.html | Crown Heights Report Unfairly Criticizes Hynes in Nelson Trial | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-concrete-walls-aren-t-best-for-floods-101093.html | Concrete Walls Aren't Best for Floods | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/timberland-co-reports-earnings-for-qtr-to-july-2.html | Timberland Co. reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/legent-corp-nms-reports-earnings-for-qtr-to-june-30.html | Legent Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/kaneb-pipeline-partners-lp-reports-earnings-for-qtr-to-june-30.html | Kaneb Pipeline Partners L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/archives/campus-journal-after-a-racial-crisis-some-painful-introspection.html | Campus Journal; After a Racial Crisis, Some Painful Introspection | True | By Jack Lessenberry, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/selective-ethics.html | Selective Ethics | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-people-soccer-guarded-after-crash.html | SPORTS PEOPLE: SOCCER; 'Guarded' After Crash | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/wine-talk-869893.html | Wine Talk | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/news/new-chief-for-wellesley.html | New Chief for Wellesley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/long-shot-gains-hope-of-proving-a-surprise.html | Long Shot Gains Hope Of Proving A Surprise | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-intel-and-unisys-to-develop-mainframe-replacements.html | COMPANY NEWS; Intel and Unisys to Develop Mainframe Replacements | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/us-facilities-corp-nms-reports-earnings-for-qtr-to-june-30.html | US Facilities Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/food-notes-874493.html | Food Notes | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-1918-pershings-award-in-our-pages100-75-and-50-years-ago.html | 1918: Pershing's Award : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/capital-re-corp-reports-earnings-for-qtr-to-june-30.html | Capital Re Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/results-plus-919893.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/daniel-industries-inc-reports-earnings-for-qtr-to-june-30.html | Daniel Industries Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/review-music-tanglewood-mini-festival-offers-new-works-traditional-setting.html | Review/Music; A Tanglewood Mini-Festival Offers New Works in a Traditional Setting | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/american-waste-services-reports-earnings-for-qtr-to-june-30.html | American Waste Services reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/esco-electronics-corp-reports-earnings-for-qtr-to-june-30.html | Esco Electronics Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/verifone-inc-nms-reports-earnings-for-qtr-to-july-2.html | Verifone Inc. (NMS) reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/metro-digest-425093.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/eugene-t-maleska-77-crossword-editor-is-dead.html | Eugene T. Maleska, 77, Crossword Editor, Is Dead | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/naacp-says-hughes-is-violating-diversity-rules.html | N.A.A.C.P. Says Hughes Is Violating Diversity Rules | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/business-technology-compaq-printer-can-tell-you-what-s-ailing-it.html | BUSINESS TECHNOLOGY; Compaq Printer Can Tell You What's Ailing It | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/figgie-international-inc-nms-reports-earnings-for-qtr-to-june-30.html | Figgie International Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-polygram-records-to-buy-motown.html | THE MEDIA BUSINESS; Polygram Records to Buy Motown | False | By Geraldine Fabrikant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-a-deep-split-in-bonnparis-cooperation.html | A Deep Split In Bonn-Paris Cooperation | False | By Joseph Fitchett, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/standard-register-nms-reports-earnings-for-qtr-to-july-4.html | Standard Register (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/on-baseball-figuring-henderson-is-not-an-easy-task.html | ON BASEBALL; Figuring Henderson Is Not an Easy Task | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/nine-west-group-reports-earnings-for-qtr-to-june-30.html | Nine West Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-on-track-nike-finds-a-use-for-worn-out-soles.html | COMPANY NEWS: On Track; Nike Finds a Use For Worn-Out Soles | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/in-america-the-real-jobless-rate.html | In America; The Real Jobless Rate | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/foreigners-fight-again-in-the-embattled-caucasus.html | Foreigners Fight Again in the Embattled Caucasus | False | By Raymond Bonner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/reluctant-politician-dives-into-haiti-s-hot-water.html | Reluctant Politician Dives Into Haiti's 'Hot Water' | False | By Howard W. French | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/national-fuel-gas-reports-earnings-for-qtr-to-june30 | National Fuel Gas reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/europe-beyond-the-franc.html | Europe Beyond the Franc | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/no-need-for-more-unemployed-college-grads-who-is-protected-104493.html | No Need for More Unemployed College Grads; Who Is Protected | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/wisconsin-public-service-corp-reports-earnings-for-qtr-to-june-30.html | Wisconsin Public Service Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/style/chronicle-816793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-concrete-walls-aren-t-best-for-floods-106093.html | Concrete Walls Aren't Best for Floods | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/tracor-inc-reports-earnings-for-qtr-to-june-30.html | Tracor Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/plain-and-simple-cool-cool-tomato-pasta.html | PLAIN AND SIMPLE; Cool-Tomato Pasta | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-no-need-for-more-unemployed-college-grads-102893.html | No Need for More Unemployed College Grads | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/mylan-laboratories-reports-earnings-for-qtr-to-june-30.html | Mylan Laboratories reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-reports-bear-steams-cos-n.html | COMPANY REPORTS; BEAR STEARNS COS. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-basketball-dudley-s-a-blazer-for-7-years-or-not-at-all.html | PRO BASKETBALL; Dudley's a Blazer for 7 Years (or Not at All) | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/c-corrections-061793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/gun-suspects-and-the-sheik.html | Gun Suspects and the Sheik | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-dawn-brings-a-ray-of-hope-to-a-newly-silent-sarajevo.html | CONFLICT IN THE BALKANS; Dawn Brings a Ray of Hope To a Newly Silent Sarajevo | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/value-health-inc-reports-earnings-for-qtr-to-june-30.html | Value Health Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/a-nobel-laureate-gets-science-post.html | A NOBEL LAUREATE GETS SCIENCE POST | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/zemex-corp-reports-earnings-for-qtr-to-june-30.html | Zemex Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/style/whats-the-fuzz-all-about-anyway.html | What's the Fuzz All About, Anyway? | False | By David Karp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/republic-automotive-nms-reports-earnings-for-qtr-to-june-30.html | Republic Automotive (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-people-football-sues-cites-abuse.html | SPORTS PEOPLE: FOOTBALL; Sues, Cites Abuse | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/bridge-780293.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/at-lunch-with-peter-hook-the-genial-troubadour-of-mope-rock.html | AT LUNCH WITH: Peter Hook; The Genial Troubadour Of Mope Rock | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/media-business-advertising-anheuser-busch-works-avoid-whale-image-problem.html | THE MEDIA BUSINESS: Advertising; Anheuser-Busch works to avoid a whale of an image problem. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/phone-pie-is-divided-once-more.html | Phone Pie Is Divided Once More | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/budget-struggle-white-house-clinton-pushes-for-budget-reassuring-public-taxes.html | THE BUDGET STRUGGLE: The White House; CLINTON PUSHES FOR BUDGET, REASSURING PUBLIC ON TAXES AND VOWING ECONOMIC GAINS | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/kaiser-aluminum-corp-reports-earnings-for-qtr-to-june-30.html | Kaiser Aluminum Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-a-limited-sacrifice-letters-to-the-editor.html | A Limited Sacrifice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/review-music-plumbing-the-soul-of-jazz.html | Review/Music; Plumbing the Soul of Jazz | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-a-reorganized-nutri-system-will-refocus.html | COMPANY NEWS; A Reorganized Nutri-System Will Refocus | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/polaris-industries-partners-lp-reports-earnings-for-qtr-to-june-30.html | Polaris Industries Partners L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/europe-s-turmoil-aids-us-banks.html | Europe's Turmoil Aids U.S. Banks | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/doctor-loses-license-in-negligence-case.html | Doctor Loses License In Negligence Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/expeditors-international-of-wash-inc-nms-reports-earnings-for-qtr-to-june-30.html | Expeditors International of Wash. Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/quebecor-inc-reports-earnings-for-qtr-to-june-30.html | Quebecor Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/robert-cosgrove-74-founder-s-grandson-headed-green-giant.html | Robert Cosgrove, 74; Founder's Grandson Headed Green Giant | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/mckay-buys-part-of-orioles.html | McKay Buys Part of Orioles | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/dolco-packaging-corp-reports-earnings-for-qtr-to-june-30.html | Dolco Packaging Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/as-colombia-oil-flow-spurts-so-do-worries-about-money.html | As Colombia Oil Flow Spurts, So Do Worries About Money | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/inside-320393.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-a-system-that-failed-to-serve.html | A System That Failed To Serve | False | By Geoffrey Bell, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/transactions-894993.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-for-howe-anthem-of-boos-by-fans.html | BASEBALL; For Howe, Anthem Of Boos By Fans | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/genrad-inc-reports-earnings-for-qtr-to-july-3.html | GenRad Inc. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/archives/on-the-california-ballot-should-the-state-help-pay-for.html | On the California Ballot: Should the State Help Pay For Private-School Pupils? | True | By Philipp M. Gollner, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/budget-struggle-business-expenses-bill-s-effect-business-industry-would-vary.html | THE BUDGET STRUGGLE: Business Expenses; Bill's Effect on Business and Industry Would Vary | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/integrated-circuit-systems-inc-nms-reports-earnings-for-qtr-to-june-30.html | Integrated Circuit Systems Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/birmingham-steel.html | Birmingham Steel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/city-ballet-breaks-off-its-long-relationship-with-suzanne-farrell.html | City Ballet Breaks Off Its Long Relationship With Suzanne Farrell | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/philadelphia-journal-a-chain-store-invasion-of-the-proudly-quaint.html | Philadelphia Journal; A Chain-Store Invasion Of the Proudly Quaint | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/flinty-revered-teacher-of-chefs.html | Flinty, Revered Teacher of Chefs | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/IHT-others-follow-but-not-france-germany-cuts-rate-to-salve-ec-wound.html | Others Follow, But Not France : Germany Cuts Rate To Salve EC Wound | False | By Barry James, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/sun-energy-partners-lp-reports-earnings-for-qtr-to-june-30.html | Sun Energy Partners L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-when-britain-forced-partition-on-ireland-085493.html | When Britain Forced Partition on Ireland | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/harness-racing-american-winner-no-longer-favored.html | HARNESS RACING; American Winner No Longer Favored | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/demjanjuk-return-is-backed-in-ruling-by-appeals-court.html | DEMJANJUK RETURN IS BACKED IN RULING BY APPEALS COURT | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/dial-corp-reports-earnings-for-qtr-to-june-30.html | Dial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/barrister-information-systems-corp-reports-earnings-for-qtr-to-july-2.html | Barrister Information Systems Corp. reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/president-s-national-service-legislation-is-approved-by-senate.html | President's National Service Legislation Is Approved by Senate | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/california-culinary-academy-inc-reports-earnings-for-qtr-to-may-31.html | California Culinary Academy Inc. reports earnings for Qtr to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/equitable-resources-reports-earnings-for-qtr-to-june-30.html | Equitable Resources reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/stray-whale-is-herded-toward-uncertain-fate.html | Stray Whale Is Herded Toward Uncertain Fate | False | By Emily M. Bernstein | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/western-co-north-america-reports-earnings-for-qtr-to-june30.html | Western Co. North America reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/mid-atlantic-medical-services-nms-reports-earnings-for-qtr-to-june-30.html | Mid Atlantic Medical Services (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/weatherford-international-reports-earnings-for-qtr-to-june30.html | Weatherford International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-guess-jeans-chief-to-quit-sell-off-stake.html | THE MEDIA BUSINESS; Guess? Jeans Chief to Quit, Sell Off Stake | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/harris-corp-reports-earnings-for-qtr-to-june30.html | Harris Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/two-men-are-found-dead-at-stamford-research-lab.html | Two Men Are Found Dead At Stamford Research Lab | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/harper-group-nms-reports-earnings-for-qtr-to-june30.html | Harper Group (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-people-basketball-court-fines-abdelnaby.html | SPORTS PEOPLE: BASKETBALL; Court Fines Abdelnaby | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/belarus-a-model-for-ukraine.html | Belarus, a Model for Ukraine | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/no-headline-330093.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/sports-people-soccer-bad-times-for-brazil.html | SPORTS PEOPLE: SOCCER; Bad Times for Brazil | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/lsb-industries-reports-earnings-for-qtr-to-june30.html | LSB Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-nato-chief-on-bosnia-ready-for-air-power.html | CONFLICT IN THE BALKANS; NATO Chief on Bosnia: 'Ready for Air Power' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/judge-postpones-man-s-release.html | Judge Postpones Man's Release | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/books/book-notes-265000-printed-very-few-sold.html | Book Notes; 265,000 Printed, Very Few Sold | False | By Sarah Lyall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/reviews-television-imaginings-about-another-kennedy.html | Reviews/Television; Imaginings About Another Kennedy | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-nine-ugly-walks-put-yanks-in-danger-of-taking-one.html | BASEBALL; Nine Ugly Walks Put Yanks in Danger of Taking One | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/washington-water-power-co-reports-earnings-for-12mos-june-30.html | Washington Water Power Co. reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-midwest-flooding-levee-is-cut-back-to-save-a-french-colonial-hamlet.html | THE MIDWEST FLOODING; Levee Is Cut Back to Save A French-Colonial Hamlet | False | By Sam Howe Verhovek | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/a-supporter-of-holtzman-tied-to-a-loan.html | A Supporter Of Holtzman Tied to a Loan | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/transatlantic-holdings-reports-earnings-for-qtr-to-june-30.html | Transatlantic Holdings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/scotsman-industries-reports-earnings-for-qtr-to-july-4.html | Scotsman Industries reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/elscint-ltd-reports-earnings-for-qtr-to-june-30.html | Elscint Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/watkins-johnson-reports-earnings-for-qtr-to-july-2.html | Watkins-Johnson reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/l-no-need-for-more-unemployed-college-grads-shorten-the-workweek-105293.html | No Need for More Unemployed College Grads; Shorten the Workweek | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/budget-struggle-strategy-short-one-vote-senate-clinton-allies-prowl-hill.html | THE BUDGET STRUGGLE: Strategy; Short One Vote in the Senate, Clinton Allies Prowl the Hill | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/c-corrections-060993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/conflict-in-the-balkans-us-turns-bosnia-threat-into-a-near-ultimatum.html | CONFLICT IN THE BALKANS; U.S. Turns Bosnia Threat Into a Near Ultimatum | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-a-cardholders-lament-letters-to-the-editor.html | A Cardholder's Lament : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/vwr-corp-nms-reports-earnings-for-qtr-to-june-30.html | VWR Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/trading-is-brisk-as-dow-posts-small-gain.html | Trading Is Brisk as Dow Posts Small Gain | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/education/beyond-the-powwow-the-goal-is-college.html | Beyond the Powwow, The Goal Is College | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/2-men-arrested-in-killing-of-connecticut-family.html | 2 Men Arrested in Killing of Connecticut Family | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-budget-struggle-the-senate-budget-opposition-brings-senator-to-center-stage.html | THE BUDGET STRUGGLE: The Senate; Budget Opposition Brings Senator to Center Stage | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/unc-inc-reports-earnings-for-qtr-to-june-30.html | UNC Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/movies/review-film-a-union-of-convenience-across-a-cultural-divide.html | Review/Film; A Union of Convenience Across a Cultural Divide | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-football-murrell-making-mark-for-jets.html | PRO FOOTBALL; Murrell Making Mark For Jets | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/blood-lies-and-the-trigger-of-history.html | Blood, Lies And the Trigger Of History | False | By Joseph Brodsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/filipino-preaching-safe-sex-stirs-church-s-ire.html | Filipino Preaching Safe Sex Stirs Church's Ire | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/valmont-industries-nms-reports-earnings-for-qtr-to-june-26.html | Valmont Industries (NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/technology/gains-in-science-for-groups-that-lagged.html | Gains in Science for Groups That Lagged | False | By William Celis 3d | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/whoosh-new-superheroes-liberate-the-old-boy-network.html | WHOOSH! New Superheroes Liberate the Old-Boy Network | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-letters-to-the-editor-90431620415.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/arts/the-pop-life-944993.html | The Pop Life | False | By Sheila Rule | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/c-correction-954693.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/filtertek-cos-reports-earnings-for-qtr-to-june-30.html | Filtertek Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/peres-praises-syrian-leader-for-role-in-cease-fire.html | Peres Praises Syrian Leader for Role in Cease-Fire | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/style/chronicle-055293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/2d-arrest-in-bus-holdup.html | 2d Arrest In Bus Holdup | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/leslie-s-poolmart-nms-reports-earnings-for-qtr-to-june-30.html | Leslie's Poolmart (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/martin-ackerman-61-publisher-closed-the-saturday-evening-post.html | Martin Ackerman, 61, Publisher; Closed The Saturday Evening Post | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-israel-and-hezbollah-letters-to-the-editor.html | Israel and Hezbollah : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/canadian-pacific-reports-earnings-for-qtr-to-june-30.html | Canadian Pacific reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/k-iii-communications-corp-reports-earnings-for-qtr-to-june-30.html | K-III Communications Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/nellcor-inc-nms-reports-earnings-for-qtr-to-july-4.html | Nellcor Inc. (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-basketball-lewis-s-2d-doctor-reportedly-was-cautioned.html | PRO BASKETBALL; Lewis's 2d Doctor Reportedly Was Cautioned | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/wackenhut-corp-reports-earnings-for-qtr-to-june-30.html | Wackenhut Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-football-landeta-s-hang-time-may-come-before-long.html | PRO FOOTBALL; Landeta's Hang Time May Come Before Long | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/brooklyn-union-gas-reports-earnings-for-12mo-to-june-30.html | Brooklyn Union Gas reports earnings for 12mo to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/us-arrests-10-after-weapons-inquiry.html | U.S. Arrests 10 After Weapons Inquiry | False | By Joseph B. Treaster | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/world/IHT-as-terrorist-bomb-blast-fades-survivors-ordeal-begins.html | As Terrorist Bomb Blast Fades, Survivors' Ordeal Begins | False | By Al Goodman, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/the-budget-struggle-new-yorker-set-to-back-deficit-plan.html | THE BUDGET STRUGGLE; New Yorker Set to Back Deficit Plan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/books/books-of-the-times-bormann-and-goring-at-centers-of-2-novels.html | Books Of The Times; Bormann and Goring At Centers of 2 Novels | False | By Herbert Mitgang | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/oxford-health-plans-inc-nms-reports-earnings-for-qtr-to-june-30.html | Oxford Health Plans Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/lomak-petroleum-inc-nms-reports-earnings-for-qtr-to-june-30.html | Lomak Petroleum Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/emerson-electric-co-reports-earnings-for-qtr-to-june-30.html | Emerson Electric Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/executive-changes-764093.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/company-news-076593.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-a-new-japan-gets-a-less-than-saintly-coalition.html | A New Japan Gets a Less Than Saintly Coalition | False | By Gregory Clark, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/xircom-inc-nms-reports-earnings-for-qtr-to-june-30.html | Xircom Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/movies/china-bans-one-of-its-own-films-cannes-festival-gave-it-top-prize.html | China Bans One of Its Own Films; Cannes Festival Gave It Top Prize | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/sea-gulls-in-yonkers-are-suspects-in-water-contamination-mystery.html | Sea Gulls in Yonkers Are Suspects In Water Contamination Mystery | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/style/chronicle-054493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/the-media-business-advertising-addenda-chevy-chase-chosen-for-frito-lay-spots.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chevy Chase Chosen For Frito-Lay Spots | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/fortis-inc-reports-earnings-for-qtr-to-june-30.html | Fortis Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/scotts-co-nms-reports-earnings-for-qtr-to-july-3.html | Scotts Co. (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/garden/metropolitan-diary-851593.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/new-jersey-and-new-york-police-seeking-links-in-4-slayings.html | New Jersey and New York Police Seeking Links in 4 Slayings | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/2-to-be-sentenced-today-in-rodney-king-beating.html | 2 to Be Sentenced Today in Rodney King Beating | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/ogden-products-reports-earnings-for-qtr-to-june-30.html | Ogden Products reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/ace-ltd-reports-earnings-for-qtr-to-june-30.html | ACE Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/obituaries/dr-edward-e-jones-social-psychologist-66.html | Dr. Edward E. Jones, Social Psychologist, 66 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/theater/reviews-television-onstage-at-the-apollo-competitive-tribute.html | Reviews/Television; Onstage at the Apollo, Competitive Tribute | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-coleman-is-charged-with-felony-in-los-angeles.html | BASEBALL; Coleman Is Charged With Felony in Los Angeles | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-1893-scene-at-guillotine-in-our-pages100-75-and-50-years-ago.html | 1893:Scene at Guillotine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/deal-made-to-save-new-york-hospital-surcharge.html | Deal Made to Save New York Hospital Surcharge | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/nyregion/farmer-for-whom-staff-of-life-is-a-peach.html | Farmer For Whom Staff of Life Is a Peach | False | By Harold Faber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/opinion/IHT-the-demise-of-an-empire-letters-to-the-editor.html | The Demise of an Empire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/mbia-inc-reports-earnings-for-qtr-to-june-30.html | MBIA Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/news/pregnancy-monitors-lifesavers-or-costly-gadgets.html | Pregnancy Monitors: Lifesavers or Costly Gadgets? | False | By Elisabeth Rosenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/key-rates-806093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/xyplex-inc-nms-reports-earnings-for-qtr-to-june-30.html | Xyplex Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/pro-football-mcghee-to-have-knee-surgery.html | PRO FOOTBALL; McGhee to Have Knee Surgery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/xtra-corp-reports-earnings-for-qtr-to-june-30.html | Xtra Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/tj-international-nms-reports-earnings-for-qtr-to-june-30.html | TJ International (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/us/budget-struggle-transcript-president-s-address-budget-compromise.html | THE BUDGET STRUGGLE; Transcript of the President's Address on the Budget Compromise | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/sports/baseball-coleman-sent-home-at-his-request.html | BASEBALL; Coleman Sent Home at His Request | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/ogden-corp-reports-earnings-for-qtr-to-june-30.html | Ogden Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-04 | 1993-08-04 | https://www.nytimes.com/1993/08/04/business/coventry-corp-nms-reports-earnings-for-qtr-to-june-30.html | Coventry Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-1893-musical-dispersal-in-our-pages100-75-and-50-years-ago.html | 1893: Musical Dispersal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-pressuring-the-house-undecided-feeling-no-uncertain-heat.html | THE BUDGET STRUGGLE; Pressuring the House; Undecided Feeling No Uncertain Heat | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/seacor-holdings-nms-reports-earnings-for-qtr-to-june-30.html | Seacor Holdings (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-reports-chiron-corp-nms.html | COMPANY REPORTS; CHIRON CORP. (NMS) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/citadel-holding-reports-earnings-for-qtr-to-june-30.html | Citadel Holding reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/heard-the-one-about-laughter-seizing-montreal.html | Heard the One About Laughter Seizing Montreal? | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/hewlett-packard.html | Hewlett-Packard | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/dr-william-g-niederland-88-formulated-survivor-syndrome/ | Dr. William G. Niederland, 88; Formulated 'Survivor Syndrome' | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/coping-with-bacteria-in-water.html | Coping With Bacteria in Water | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/books/books-of-the-times-this-time-searching-for-kasparov.html | Books of The Times; This Time, Searching for Kasparov | False | By Christopher Lehmann-Haupt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-the-senator-who-switched-for-deconcini-the-vote-is-a-gamble.html | THE BUDGET STRUGGLE: The Senator Who Switched; For DeConcini, the Vote Is a Gamble | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-of-the-times-making-a-pitch-for-domingo.html | Sports of The Times; Making A Pitch For Domingo | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/conflict-in-the-balkans-as-muslim-line-hardens-serbs-and-croats-halt-peace-talks.html | CONFLICT IN THE BALKANS; As Muslim Line Hardens, Serbs and Croats Halt Peace Talks | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/italy-s-parliament-votes-to-abolish-electoral-system.html | Italy's Parliament Votes to Abolish Electoral System | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/theater/review-theater-testing-the-hazy-border-of-on-the-stage-and-off.html | Review/Theater; Testing the Hazy Border Of On the Stage and Off | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-court-backs-gm-on-plant-closing.html | COMPANY NEWS; Court Backs G.M. on Plant Closing | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-vw-sets-a-board-meeting-on-gm-dispute.html | COMPANY NEWS VW Sets a Board Meeting on G.M. Dispute | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/midwest-flooding-washing-baking-lugging-too-frontier-women-flooded-plains.html | THE MIDWEST FLOODING; Washing, Baking and Lugging, Too; Frontier Women of the Flooded Plains | False | By Sara Rimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/carr-gottstein-reports-earnings-for-qtr-to-july-4.html | Carr Gottstein reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/holtzman-fighting-pressure-on-loan-inquiry.html | Holtzman Fighting Pressure on Loan Inquiry | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/dow-off-but-nasdaq-index-closes-at-high.html | Dow Off, but Nasdaq Index Closes at High | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-nfl-is-told-how-players-cheat-on-drug-tests.html | PRO FOOTBALL; N.F.L. Is Told How Players Cheat on Drug Tests | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/budget-struggle-white-house-memo-excess-pulpit-not-enough-bully.html | THE BUDGET STRUGGLE; White House Memo; An Excess of the Pulpit and Not Enough Bully? | False | By R. W. Apple Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/on-baseball-specter-of-a-strike-hangs-over-the-races.html | ON BASEBALL; Specter of a Strike Hangs Over the Races | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/peoples-energy-corp-reports-earnings-for-qtr-to-june-30.html | Peoples Energy Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/2-faces-of-singapore-lofty-aims-press-curbs.html | 2 Faces of Singapore: Lofty Aims, Press Curbs | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/cheesecake-factory-corp-nms-reports-earnings-for-qtr-to-july-4.html | Cheesecake Factory Corp.(NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/kevorkian-assists-in-death-of-his-17th-suicide-patient.html | Kevorkian Assists in Death Of His 17th Suicide Patient | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/worldbusiness/IHT-france-avoids-quick-rate-cut-after-erm-flap.html | France Avoids Quick Rate Cut After ERM Flap | False | By Barry James, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/united-insurance-cos-nms-reports-earnings-for-qtr-to-june-30.html | United Insurance Cos. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/chronicle-436193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/transactions-681093.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/wicor-inc-reports-earnings-for-qtr-to-june-30.html | Wicor Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/us-charges-2-with-espionage-for-liberia-rebels.html | U.S. Charges 2 With Espionage for Liberia Rebels | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/fed-finds-slow-pace-of-growth.html | Fed Finds Slow Pace Of Growth | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/dynamic-homes-inc-reports-earnings-for-qtr-to-june-30.html | Dynamic Homes Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/money-woes-in-europe-may-aid-us.html | Money Woes In Europe May Aid U.S. | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/united-financial-bancorp-reports-earnings-for-qtr-to-june-30.html | United Financial Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-microsoft-in-deal-with-continuum.html | COMPANY NEWS; Microsoft in Deal With Continuum | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/dinnerware-fit-for-a-prince-no-longer-costs-a-royal-sum.html | Dinnerware Fit for a Prince No Longer Costs a Royal Sum | False | By Victoria McKee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-yanks-count-is-questioned.html | BASEBALL; Yanks' Count Is Questioned | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/no-headline-225393.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/moore-corp-reports-earnings-for-qtr-to-june-30.html | Moore Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/clean-up-the-ivan-case.html | Clean Up the 'Ivan' Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/american-bancorp-wva-reports-earnings-for-qtr-to-june-30.html | American Bancorp (W.Va.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/metro-digest-311093.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/professional-bancorp-reports-earnings-for-qtr-to-june-30.html | Professional Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/drug-treatment-referral-in-criminal-courts-must-continue-810393.html | Drug Treatment Referral in Criminal Courts Must Continue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/review-opera-santa-fe-offers-mozart-in-english.html | Review/Opera; Santa Fe Offers Mozart, In English | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/key-rates-557093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/steelmakers-push-to-overturn-trade-ruling.html | Steelmakers Push to Overturn Trade Ruling | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/theater/salzburg-theater-makes-inroads.html | Salzburg; Theater Makes Inroads | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-giants-notebook-mcghee-is-added-to-list-of-ailing.html | PRO FOOTBALL: GIANTS NOTEBOOK; McGhee Is Added To List Of Ailing | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/snoops-and-crooks-at-the-irs.html | Snoops (and Crooks) at the I.R.S. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/investigators-in-3-states-review-gay-men-s-deaths.html | Investigators in 3 States Review Gay Men's Deaths | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/IHT-for-french-teen-a-chance-to-play-in-webberland.html | For French Teen, a Chance to Play in Webber-Land | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/bernard-barrow-65-stage-and-tv-actor.html | Bernard Barrow, 65, Stage and TV Actor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/l-albania-takes-refugees-not-terrorists-818993.html | Albania Takes Refugees, Not Terrorists | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-1943-badoglio-defiant-in-our-pages100-75-and-50-years-ago.html | 1943: Badoglio Defiant : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-1918-troops-to-siberia-in-our-pages100-75-and-50-years-ago.html | 1918: Troops to Siberia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/scor-us-corp-reports-earnings-for-qtr-to-june-30.html | SCOR U.S. Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/at-swearing-in-iran-s-leader-stresses-rights.html | At Swearing In, Iran's Leader Stresses Rights | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/poughkeepsie-savings-bank-nms-reports-earnings-for-qtr-to-june-30.html | Poughkeepsie Savings Bank (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/l-custody-battle-casts-shadow-on-all-adoption-only-broken-promises-853493.html | Custody Battle Casts Shadow on All Adoption; Only Broken Promises | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/neighbors-hail-demise-of-bridgeport-trash-pile.html | Neighbors Hail Demise Of Bridgeport Trash Pile | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/a-state-dept-aide-on-bosnia-resigns-on-partition-issue.html | A STATE DEPT. AIDE ON BOSNIA RESIGNS ON PARTITION ISSUE | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/ffy-financial-corp-reports-earnings-for-qtr-to-june-30.html | FFY Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-taking-a-holiday-in-a-city-park.html | CURRENTS; Taking a Holiday In a City Park | False | By Yanick Rice Lamb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/japan-admits-army-forced-women-into-war-brothels.html | Japan Admits Army Forced Women Into War Brothels | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/credit-markets-clinton-plan-s-economic-drag-cited.html | CREDIT MARKETS; Clinton Plan's Economic Drag Cited | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/hospital-fund-takes-leader-from-assembly.html | Hospital Fund Takes Leader From Assembly | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/first-home-savings-bank-reports-earnings-for-qtr-to-june-30.html | First Home Savings Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/review-jazz-30-years-on-recalling-the-site-and-sound-of-triumph-for-monk.html | Review/Jazz; 30 Years On, Recalling The Site and Sound Of Triumph For Monk | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/catalina-lighting-reports-earnings-for-qtr-to-june-30.html | Catalina Lighting reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/christopher-says-middle-east-talks-are-revived.html | Christopher Says Middle East Talks Are Revived | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/dial-corp-reports-earnings-for-qtr-to-june-30.html | Dial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/schwitzer-inc-reports-earnings-for-qtr-to-july-4.html | Schwitzer Inc. reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-coleman-leaves-to-prepare-for-his-court-case.html | BASEBALL; Coleman Leaves to Prepare for His Court Case | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/war-crimes-trials-must-go-on.html | War Crimes Trials Must Go On | False | By Muhamed Sacirbey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/guard-kills-armed-robber-in-queens-police-say.html | Guard Kills Armed Robber in Queens, Police Say | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-dancing-on-the-grave-is-foolhardy-exercise.html | Dancing on the Grave Is Foolhardy Exercise | False | By Roy Denman, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/arts/new-chiefs-for-2-paris-institutions.html | New Chiefs for 2 Paris Institutions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/manitowoc-co-reports-earnings-for-qtr-to-july-3.html | Manitowoc Co. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/duff-phelps-corp-reports-earnings-for-qtr-to-june-30.html | Duff & Phelps Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/judge-reinstates-jeffries-as-head-of-black-studies-for-city-college.html | Judge Reinstates Jeffries as Head Of Black Studies for City College | False | By Richard Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/woman-abducts-son-from-foster-mother.html | Woman Abducts Son From Foster Mother | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/pennfirst-bancorp-reports-earnings-for-qtr-to-june-30.html | Pennfirst Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/seitel-inc-reports-earnings-for-qtr-to-june-30.html | Seitel Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sylvan-foods-holdings-inc-nms-reports-earnings-for-qtr-to-july-4.html | Sylvan Foods Holdings Inc. (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-the-influence-of-black-architects.html | CURRENTS; The Influence of Black Architects | False | By Yanick Rice Lamb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sc-bancorp-reports-earnings-for-qtr-to-june-30.html | SC Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/single-but-mothers-by-choice-who-is-my-daddy-can-be-answered-in-different-ways.html | Single but Mothers by Choice; 'Who Is My Daddy?' Can Be Answered In Different Ways | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/hometown-bancorp-reports-earnings-for-qtr-to-june-30.html | Hometown Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/provident-american-reports-earnings-for-qtr-to-june-30.html | Provident American reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/israel-opposes-us-on-sending-demjanjuk-back.html | Israel Opposes U.S on Sending Demjanjuk Back | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/worldbusiness/IHT-murdoch-hastens-to-reassure-mahathir.html | Murdoch Hastens to Reassure Mahathir | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/kakavia-journal-with-nothing-to-lose-albanians-invade-greece.html | Kakavia Journal; With Nothing to Lose, Albanians Invade Greece | False | By Henry Kamm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/eci-telecom-ltd-nms-reports-earnings-for-qtr-to-june-30.html | ECI Telecom Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/the-outdoor-shower-a-spray-from-heaven.html | The Outdoor Shower: A Spray From Heaven | False | By William L. Hamilton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/threat-to-bosnia-army.html | Threat to Bosnia Army | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/physicians-health-services-nms-reports-earnings-for-qtr-to-june-30.html | Physicians Health Services (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/eugene-t-maleska-crossword-editor-dies-at-77.html | Eugene T. Maleska, Crossword Editor, Dies at 77 | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-basketball-summer-charity-game-could-be-kings-finale.html | PRO BASKETBALL; Summer Charity Game Could Be King's Finale | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-demise-of-an-empire-letters-to-the-editor.html | Demise of an Empire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-people-football-sayers-says-kansas-taking-a-risk.html | SPORTS PEOPLE: FOOTBALL; Sayers Says Kansas Taking a Risk | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/c-corrections-253193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/events-joys-of-crafts-and-the-urban-scene.html | Events: Joys of Crafts And the Urban Scene | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/media-business-advertising-success-first-time-jingle-writers-shows-coca-cola-has.html | THE MEDIA BUSINESS: ADVERTISING; Success of first-time jingle writers shows how Coca-Cola has changed its tune creatively. | False | Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/budget-struggle-income-taxes-tax-bill-would-let-wealthy-stretch-their-93.html | THE BUDGET STRUGGLE: Income Taxes; Tax Bill Would Let Wealthy Stretch Out Their '93 Payments | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/oceaneering-international-reports-earnings-for-qtr-to-june-30.html | Oceaneering International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-callers-swamp-capitol-phones.html | THE BUDGET STRUGGLE; Callers Swamp Capitol Phones | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/national-western-life-insurance-reports-earnings-for-qtr-to-june-30.html | National Western Life Insurance reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/cna-financial-reports-earnings-for-qtr-to-june-30.html | CNA Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/first-shenango-bancorp-inc-reports-earnings-for-qtr-to-june-30.html | First Shenango Bancorp Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/restore-but-dont-strip-country-furniture.html | Restore, but Don't Strip, Country Furniture | False | By Michael Varese | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/zero-hour-for-the-budget.html | Zero Hour for the Budget | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/berkley-wr-nms-reports-earnings-for-qtr-to-june-30.html | Berkley (W.R.) (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-a-focus-on-migration-letters-to-the-editor.html | A Focus on Migration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/news-summary-223793.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-vehicle-sales-rose-6.9-in-late-july.html | COMPANY NEWS; Vehicle Sales Rose 6.9% In Late July | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/cae-inc-reports-earnings-for-qtr-to-june-30.html | CAE Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/about-periodic-look-summer-new-york-area-vroom-with-view-everybody-everything.html | Out and About: A periodic look at summer in the New York area. Vroom! (With a View); Everybody and Everything in the Water at Candlewood Lake | False | By George Judson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/deftly-moynihan-led-way-in-saving-plan-for-hospitals.html | Deftly, Moynihan Led Way In Saving Plan for Hospitals | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-people-track-and-field-ukrainian-runner-faces-suspension.html | SPORTS PEOPLE: TRACK AND FIELD; Ukrainian Runner Faces Suspension | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/laurel-savings-association-reports-earnings-for-qtr-to-june-30.html | Laurel Savings Association reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/hans-lowey-86-developer-of-pills-with-slow-action.html | Hans Lowey, 86, Developer of Pills With Slow Action | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/c-corrections-253194.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/zenith-national-insurance-corp-reports-earnings-for-qtr-to-june-30.html | Zenith National Insurance Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/kankakee-bancorp-inc-nms-reports-earnings-for-qtr-to-june-30.html | Kankakee Bancorp Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/harness-racing1-in-hambletonian-bloodlines-finish-lines.html | HARNESS RACING1; In Hambletonian, Bloodlines = Finish Lines | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/l-florida-isn-t-flowery-817093.html | Florida Isn't Flowery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sffed-corp-nms-reports-earnings-for-qtr-to-june-30.html | SFFed Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/glendale-bancorp-reports-earnings-for-qtr-to-june-30 | Glendale Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/essay-president-hobson.html | Essay; President Hobson | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/big-gamble-for-israelis.html | Big Gamble For Israelis | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/sympathetic-judge-gives-officers-2-1-2-years-in-rodney-king-beating.html | Sympathetic Judge Gives Officers 2 1/2 Years in Rodney King Beating | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/the-media-business-advertising-addenda-gillette-accounts-are-consolidated.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gillette Accounts Are Consolidated | False | Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-coslet-rolls-a-7-esiason.html | PRO FOOTBALL; Coslet Rolls a 7: Esiason | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/landmark-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Landmark Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sdnb-financial-reports-earnings-for-qtr-to-june-30.html | SDNB Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/wmx-technologies-reports-earnings-for-qtr-to-june-30.html | WMX Technologies reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Kenneth Shulman, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/showboat-inc-reports-earnings-for-qtr-to-june-30.html | Showboat Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/thiokol-corp-reports-earnings-for-qtr-to-june-30.html | Thiokol Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/conflict-in-the-balkans-croatia-s-founding-chief-is-seen-as-mixed-story.html | CONFLICT IN THE BALKANS; Croatia's Founding Chief Is Seen as 'Mixed Story' | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/its-clean-curtains-for-laundry-soap.html | It's (Clean) Curtains For Laundry Soap | False | By Cynthia Rigg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sierra-tahoe-bancorp-nms-reports-earnings-for-qtr-to-june-30.html | Sierra Tahoe Bancorp (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/1st-bancorp-vincennes-ind-reports-earnings-for-yr-to-june-30.html | 1st Bancorp (Vincennes, Ind.) reports earnings for Yr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/single-but-mothers-by-choice-when-going-it-alone-turns-out-to-be-not-so-alone.html | Single but Mothers by Choice; When Going It Alone Turns Out to Be Not So Alone at All | False | By Anne Lamott | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/victim-s-cousin-accused-of-killing-family.html | Victim's Cousin Accused of Killing Family | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-cow-hormone-flap-ends.html | THE BUDGET STRUGGLE; Cow-Hormone Flap Ends | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/the-media-business-times-mirror-to-supply-information-for-prodigy.html | THE MEDIA BUSINESS; Times Mirror to Supply Information for Prodigy | False | By William Glaberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-yanks-may-be-a-bit-down-but-they-re-hardly-out.html | BASEBALL; Yanks May Be a Bit Down, but They're Hardly Out | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-people-basketball-sonics-sign-johnson-to-a-three-year-deal.html | SPORTS PEOPLE: BASKETBALL; Sonics Sign Johnson to a Three-Year Deal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/maui-land-pineapple-reports-earnings-for-qtr-to-june-30.html | Maui Land & Pineapple reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/at-home-with-jerry-lewis-highs-lows-joy-and-regret-all-in-a-single-day-s-living.html | AT HOME WITH: Jerry Lewis; Highs, Lows, Joy and Regret, All in a Single Day's Living | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/santa-anita-cos-reports-earnings-for-qtr-to-june-30.html | Santa Anita Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/midsouth-bancorp-inc-ecm-reports-earnings-for-qtr-to-june-30.html | MidSouth Bancorp Inc. (ECM) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/chronicle-783293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/chronicle-784093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-it-s-a-mirror-mostly-but-sometimes-a-table.html | CURRENTS; It's a Mirror, Mostly, But Sometimes a Table | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-green-quip-angers-women.html | BASEBALL; Green Quip Angers Women | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/market-place-food-lion-still-faces-troubles-despite-its-government-accord.html | Market Place; Food Lion still faces troubles, despite its Government accord. | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/lautenberg-unpressured-over-budget.html | Lautenberg Unpressured Over Budget | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/inside-227093.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/foot-dragging-on-war-crimes.html | Foot-Dragging on War Crimes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/national-community-banks-nms-reports-earnings-for-qtr-to-june-30.html | National Community Banks (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/advisers-are-urging-president-to-expand-peacekeeping-effort.html | Advisers Are Urging President to Expand Peacekeeping Effort | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-basketball-autopsy-shows-that-lewis-had-enlarged-and-scarred-heart.html | PRO BASKETBALL; Autopsy Shows That Lewis Had Enlarged and Scarred Heart | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/embattled-at-the-source.html | Embattled at the Source | False | By Robert F. Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/westport-bancorp-inc-nms-reports-earnings-for-qtr-to-june-30.html | Westport Bancorp Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/continental-corp-reports-earnings-for-qtr-to-june-30.html | Continental Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/windmere-corp-reports-earnings-for-qtr-to-june-30.html | Windmere Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/pro-football-overcome-by-butterflies-byrd-walks-in-on-jets.html | PRO FOOTBALL; Overcome by Butterflies, Byrd Walks In on Jets | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/calais-here-i-come-channel-swim-endures.html | Calais, Here I Come: Channel Swim Endures | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/data-measurement-nms-reports-earnings-for-qtr-to-june-30.html | Data Measurement (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/west-coast-bancorp-fla-reports-earnings-for-qtr-to-june-30.html | West Coast Bancorp (Fla.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/banner-aerospace-reports-earnings-for-qtr-to-june-30.html | Banner Aerospace reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-assenmacher-stops-the-rot.html | BASEBALL; Assenmacher Stops the Rot | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/worldbusiness/IHT-deficitcut-benefits-already-felt-but-consumers.html | Deficit-Cut Benefits Already Felt, but Consumers Fret : U.S. Plan Puts Cart Before Horse | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/calendar-country-trips-and-gardening-tips.html | Calendar: Country Trips And Gardening Tips | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/fnb-rochester-corp-reports-earnings-for-qtr-to-june-30.html | FNB Rochester Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/us-informer-is-new-suspect-in-bomb-plot.html | U.S. Informer Is New Suspect In Bomb Plot | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/yellow-corp-nms-reports-earnings-for-qtr-to-june-30.html | Yellow Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/loews-corp-reports-earnings-for-qtr-to-june-30.html | Loews Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/obituaries/t-r-lincoln-78-lawyer-and-director-for-onassis-empire.html | T. R. Lincoln, 78, Lawyer and Director For Onassis Empire | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-771993.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/puget-sound-power-light-reports-earnings-for-qtr-to-june-30.html | Puget Sound Power & Light reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-people-hockey-dalgarno-reaches-deal-with-islanders.html | SPORTS PEOPLE: HOCKEY; Dalgarno Reaches Deal With Islanders | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/reliance-group-holdings-inc-reports-earnings-for-qtr-to-june-30.html | Reliance Group Holdings Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/tootsie-roll-industries-reports-earnings-for-qtr-to-july-3.html | Tootsie Roll Industries reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/conflict-in-the-balkans-defying-nato-serbs-assault-key-sarajevo-outpost.html | CONFLICT IN THE BALKANS; Defying NATO, Serbs Assault Key Sarajevo Outpost | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/cbi-industries-reports-earnings-for-qtr-to-june-30.html | CBI Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/milgray-electronics-inc-nms-reports-earnings-for-qtr-to-july-4.html | Milgray Electronics Inc. (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-becoming-a-mentor-in-retailing.html | COMPANY NEWS; Becoming A Mentor In Retailing | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/central-virginia-bankshares-reports-earnings-for-qtr-to-june-30.html | Central Virginia Bankshares reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/montana-power-reports-earnings-for-12mos-june-30.html | Montana Power reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/results-plus-599693.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/l-clinton-budget-plan-doesn-t-do-enough-808193.html | Clinton Budget Plan Doesn't Do Enough | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/canyon-resources-nms-reports-earnings-for-qtr-to-june-30.html | Canyon Resources (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/home-port-bancorp-reports-earnings-for-qtr-to-june-30.html | Home Port Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/rostenkowski-spends-355000-on-lawyers-fees.html | Rostenkowski Spends $355,000 on Lawyers' Fees | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/bio-rad-laboratories-inc-reports-earnings-for-qtr-to-june-30.html | Bio-Rad Laboratories Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/sports-people-basketball-bartow-accused-alabama-in-1991-letter.html | SPORTS PEOPLE: BASKETBALL; Bartow Accused Alabama in 1991 Letter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sun-sportswear-reports-earnings-for-qtr-to-june-30.html | Sun Sportswear reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/merck-s-big-gamble-on-a-merger.html | Merck's Big Gamble on a Merger | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-mideast-confederation-letters-to-the-editor.html | Mideast Confederation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/udc-homes-reports-earnings-for-qtr-to-june-30.html | UDC Homes reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/study-links-paperwork-to-25-of-hospital-costs.html | Study Links Paperwork To 25% of Hospital Costs | False | By Erik Eckholm | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-midwest-flooding-illinois-town-cuts-levee-against-federal-advice.html | THE MIDWEST FLOODING; Illinois Town Cuts Levee Against Federal Advice | False | By Sam Howe Verhovek | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/orange-savings-bank-reports-earnings-for-qtr-to-june-30.html | Orange Savings Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/department-56-reports-earnings-for-qtr-to-july-3.html | Department 56 reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/hollywood-journal-all-the-talk-is-about-scandal-rated-x.html | Hollywood Journal; All the Talk Is About Scandal, Rated X | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/rexene-corp-reports-earnings-for-qtr-to-june-30.html | Rexene Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/sysco-corp-reports-earnings-for-qtr-to-july-3.html | Sysco Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/2-deaths-called-murder-suicide.html | 2 Deaths Called Murder-Suicide | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/the-budget-struggle-the-overview-clinton-finds-a-convert-on-the-budget.html | THE BUDGET STRUGGLE: The Overview; Clinton Finds a Convert on the Budget | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/central-pa-financial-nms-reports-earnings-for-qtr-to-june-30.html | Central Pa. Financial (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/garden/currents-colorful-canvases-made-of-glass.html | CURRENTS; Colorful Canvases Made of Glass | False | By Yanick Rice Lamb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/l-custody-battle-casts-shadow-on-all-adoption-justice-prevailed-816293.html | Custody Battle Casts Shadow on All Adoption; Justice Prevailed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/economic-scene-an-idea-for-countering-the-deficit-forcing-citizens-to-save.html | Economic Scene; An idea for countering the deficit: forcing citizens to save. | False | By Peter Passell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/l-custody-battle-casts-shadow-on-all-adoption-812093.html | Custody Battle Casts Shadow on All Adoption | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/opinion/IHT-a-storybook-matter-letters-to-the-editor.html | A Storybook Matter : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/company-news-bell-atlantic-in-a-tv-deal.html | COMPANY NEWS; Bell Atlantic in a TV Deal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/converse-technology-reports-earnings-for-qtr-to-june-30.html | Converse Technology reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/new-york-city-fined-again-on-homeless.html | New York City Fined Again on Homeless | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-drama-in-jays-dugout.html | BASEBALL; Drama In Jays' Dugout | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/alpnet-inc-reports-earnings-for-qtr-to-june-30.html | Alpnet Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/candy-s-tortilla-factory-nsc-reports-earnings-for-qtr-to-june-19.html | Candy's Tortilla Factory (NSC) reports earnings for Qtr to June 19 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/world/japan-ends-38-years-of-liberal-democrat-rule.html | Japan Ends 38 Years of Liberal Democrat Rule | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/business-digest-266093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/us/budget-struggle-analysis-beyond-superlatives-clinton-dole-jousting-over-budget.html | THE BUDGET STRUGGLE: News Analysis -- Beyond the Superlatives; Clinton-Dole Jousting Over Budget Bill Shows How Assertions Can Mask Truth | False | By David E. Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/sports/baseball-how-do-mets-falter-green-adds-up-ways.html | BASEBALL; How Do Mets Falter? Green Adds Up Ways | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/kmart-s-earnings-remedy-sell-off-drugstore-chain.html | Kmart's Earnings Remedy: Sell Off Drugstore Chain | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/pioneer-bancorp-nc-reports-earnings-for-qtr-to-june-30.html | Pioneer Bancorp (N.C.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/bridge-514793.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/business/team-inc-reports-earnings-for-year-may-31.html | Team Inc. reports earnings for Year May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-05 | 1993-08-05 | https://www.nytimes.com/1993/08/05/nyregion/giuliani-calls-dinkins-indecisive-on-housing-and-homeless.html | Giuliani Calls Dinkins Indecisive on Housing and Homeless | False | By Celia W. Dugger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/quaker-oats-co-reports-earnings-for-qtr-to-june-30.html | Quaker Oats Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/futures-markets-gold-s-long-seductive-climb-ends-in-a-flash.html | FUTURES MARKETS; Gold's Long, Seductive Climb Ends in a Flash | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-of-the-times-poor-george-yet-another-huge-crowd.html | Sports of The Times; Poor George: Yet Another Huge Crowd | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/sybron-corp-reports-earnings-for-qtr-to-june-30.html | Sybron Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/review-art-an-assortment-of-very-welcome-summer-guests.html | Review/Art; An Assortment of Very-Welcome Summer Guests | False | By John Russell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/IHT-the-need-for-nato-remains.html | The Need For NATO Remains | False | By Manfred Wörner, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/tellabs-inc-nms-reports-earnings-for-qtr-to-july-2.html | Tellabs Inc. (NMS) reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/pro-basketball-nha-rejects-blazers-contract-for-dudley.html | PRO BASKETBALL; N.B.A. Rejects Blazers' Contract for Dudley | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/arctco-inc-nms-reports-earnings-for-qtr-to-june-30.html | Arctco Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-fiction-masquerading-as-fact-has-a-long-honorable-history-286693.html | Fiction Masquerading as Fact Has a Long, Honorable History | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/from-israeli-site-news-of-house-of-david.html | From Israeli Site, News of House of David | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-budget-struggle-political-memo-the-public-is-confused-and-getting-suspicious.html | THE BUDGET STRUGGLE: Political Memo; The Public Is Confused, And Getting Suspicious | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/assisted-living-in-new-jersey-former-hotel-is-recast-as-housing-for.html | Assisted Living in New Jersey; Former Hotel Is Recast As Housing for Elderly | False | By Rachelle Garbarine, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/spanish-government-offers-austerity-plan-for-recession.html | Spanish Government Offers Austerity Plan for Recession | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-midwest-flooding-house-to-back-more-flood-aid.html | THE MIDWEST FLOODING; House to Back More Flood Aid | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/explosions-in-southeastern-china-kill-scores-official-report-says.html | Explosions in Southeastern China Kill Scores, Official Report Says | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/canadian-tire-reports-earnings-for-qtr-to-july-3.html | Canadian Tire reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/rabid-raccoon-is-discovered-in-flushing.html | Rabid Raccoon Is Discovered In Flushing | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/butler-international-inc-nms-reports-earnings-for-qtr-to-june-30.html | Butler International Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/israel-minister-meets-plo-aide-breaking-a-longstanding-taboo.html | Israel Minister Meets P.L.O. Aide, Breaking a Longstanding Taboo | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/pro-basketball-lewis-s-doctor-says-more-testing-was-in-the-works.html | PRO BASKETBALL; Lewis's Doctor Says More Testing Was in the Works | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/tv-sports-joe-willie-namath-is-now-free-joe-willie.html | TV SPORTS; Joe Willie Namath Is Now Free Joe Willie | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/fire-routs-hundreds-at-midtown-building.html | Fire Routs Hundreds at Midtown Building | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/seagull-energy-corp-reports-earnings-for-qtr-to-june-30.html | Seagull Energy Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/jeffries-return-hinders-plans-to-alter-department.html | Jeffries Return Hinders Plans to Alter Department | False | By Richard Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/columbia-hospital-corp-nms-reports-earnings-for-qtr-to-june-30.html | Columbia Hospital Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/ferrer-sues-for-cleanup-of-the-bronx.html | Ferrer Sues For Cleanup Of the Bronx | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/home-video-973393.html | Home Video | False | By Peter M. Nichols | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/rockefeller-center-properties-inc-reports-earnings-for-qtr-to-june-30.html | Rockefeller Center Properties Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/whitman-releases-92-tax-returns-rich-to-no-surprise.html | Whitman Releases '92 Tax Returns: Rich, to No Surprise | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/news/behind-beating-sentence-guidelines-and-sympathy.html | Behind Beating Sentence: Guidelines and Sympathy | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/football-back-spasms-sideline-taylor.html | FOOTBALL; Back Spasms Sideline Taylor | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/style/IHT--great-jam-sessions-past-and-present.html | : Great Jam Sessions Past and Present | False | By Mike Zwerin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/sleuths-at-sea.html | Sleuths at Sea | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/IHT-1893-mystere-vs-mistero-in-our-pages100-75-and-50-years-ago.html | 1893: MystÃ¨re vs. Mistero : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-people-marathon-first-out-of-the-box.html | SPORTS PEOPLE: MARATHON; First Out of the Box | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/usx-us-steel.html | USX-U.S. Steel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-yankees-send-a-message-with-split-of-series.html | BASEBALL; Yankees Send a Message With Split of Series | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/donegal-group-inc-nms-reports-earnings-for-qtr-to-june-30.html | Donegal Group Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/credit-markets-treasury-prices-move-upward.html | CREDIT MARKETS; Treasury Prices Move Upward | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/article-880093-no-title.html | Article 880093 -- No Title | False | By Eric Asimov | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/theodore-parker-alwyn-gentry-biologists-die-in-airplane-crash.html | Theodore Parker, Alwyn Gentry, Biologists, Die in Airplane Crash | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/connecticut-girl-is-found.html | Connecticut Girl Is Found | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-midwest-flooding-farmers-in-the-flood-plain-explore-their-lost-worlds.html | THE MIDWEST FLOODING; Farmers in the Flood Plain Explore Their Lost Worlds | False | By Jane Gross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/new-day-for-women-s-team.html | New Day for Women's Team | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/a-budget-that-will-backfire-a-budget-that-will-backfire.html | A Budget That Will Backfire A Budget That Will Backfire | False | By John H. Makin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-recollections-of-adolescent-roilings.html | Review/Film; Recollections of Adolescent Roilings | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-back-on-the-trail-of-a-one-armed-man.html | Review/Film; Back on the Trail Of a One-Armed Man | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-is-nato-s-threat-real.html | CONFLICT IN THE BALKANS; Is NATO's Threat Real? | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/clayton-homes-inc-reports-earnings-for-qtr-to-june-30.html | Clayton Homes Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/books/books-of-the-times-the-voice-of-a-madman-explaining-his-crime.html | Books of The Times; The Voice of a Madman Explaining His Crime | False | By Michiko Kakutani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/au-bon-pain-nms-reports-earnings-for-qtr-to-july-10.html | Au Bon Pain (NMS) reports earnings for Qtr to July 10 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/outdoor-sculpture-in-review.html | Outdoor Sculpture in Review | False | By Michael Kimmelman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/sealed-air-corp-reports-earnings-for-qtr-to-june-30.html | Sealed Air Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/stephen-r-endean-44-founder-of-largest-gay-political-group.html | Stephen R. Endean, 44, Founder Of Largest Gay Political Group | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/public-service-co-of-new-mexico-reports-earnings-for-12mos-june-30.html | Public Service Co. of New Mexico reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/northwestern-public-service-reports-earnings-for-12mos-june-30.html | Northwestern Public Service reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/review-music-manchester-s-gloom-patrol-catches-dance-fever-in-jersey.html | Review/Music; Manchester's Gloom Patrol Catches Dance Fever in Jersey | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/household-international-inc-reports-earnings-for-qtr-to-june-30.html | Household International Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/tv-weekend-a-troubled-child-s-inexorable-path-to-violence.html | TV Weekend; A Troubled Child's Inexorable Path to Violence | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/one-price-clothing-stores-nms-reports-earnings-for-qtr-to-july-3.html | One Price Clothing Stores (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/meditrust-reports-earnings-for-qtr-to-june-30.html | Meditrust reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/horn-hardart-co-reports-earnings-for-13wks-to-june-26.html | Horn & Hardart Co. reports earnings for 13wks to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/no-headline-254293.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/roto-rooter-nms-reports-earnings-for-qtr-to-june-30.html | Roto-Rooter (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/silicon-valley-nms-reports-earnings-for-qtr-to-june-30.html | Silicon Valley (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/sci-systems-nms-reports-earnings-for-qtr-to-june-30.html | SCI Systems (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-prom-night-was-never-like-this.html | Review/Film; Prom Night Was Never Like This | False | BY Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/market-place-a-debt-offering-reveals-a-fashion-family-s-feud.html | Market Place; A Debt Offering Reveals A Fashion Family's Feud | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/jenny-craig-reports-earnings-for-qtr-to-june-30.html | Jenny Craig reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-for-mets-big-fall-but-sweet-recovery.html | BASEBALL; For Mets, Big Fall But Sweet Recovery | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/campaign-panel-chief-is-named-as-assembly-s-majority-leader.html | Campaign Panel Chief Is Named as Assembly's Majority Leader | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/meredith-corp-reports-earnings-for-qtr-to-june-30.html | Meredith Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/us-and-cuba-team-up-against-a-pilot.html | U.S. and Cuba Team Up Against a Pilot | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-fiction-masquerading-as-fact-has-long-honorable-history-freud-said-it-first-295593.html | Fiction Masquerading as Fact Has Long, Honorable History; Freud Said It First | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/judge-halts-use-of-name-by-company.html | Judge Halts Use of Name By Company | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/media-business-advertising-saatchi-saatchi-s-line-20-million-telephone-account.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi & Saatchi's Line to a $20 Million Telephone Account is Suddenly and Sharply Disconnected. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/tribe-on-path-to-nuclear-waste-site.html | Tribe on Path to Nuclear Waste Site | False | By Matthew L Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/today-s-dining-news-and-tv-listings.html | Today's Dining News And TV Listings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-regulation-can-save-air-industry-from-itself-peril-to-queens-jobs-291293.html | Regulation Can Save Air Industry From Itself; Peril to Queens Jobs | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-comedy-central-selects-korey-kay.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Comedy Central Selects Korey, Kay | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/portland-general-corp-reports-earnings-for-qtr-to-june-30.html | Portland General Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/the-spoken-word.html | The Spoken Word | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-june-30.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/dining-reviews.html | Dining Reviews | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/budget-struggle-house-passes-budget-plan-backing-clinton-218-216-after-hectic.html | THE BUDGET STRUGGLE; HOUSE PASSES BUDGET PLAN, BACKING CLINTON BY 218-216 AFTER HECTIC MANEUVERING | False | By David E. Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/us-and-canada-make-deal-on-beer-amid-trade-talks.html | U.S. and Canada Make Deal On Beer Amid Trade Talks | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/george-wallhauser-an-ex-congressman-and-executive-93.html | George Wallhauser, An Ex-Congressman And Executive, 93 | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-bosnia-president-refuses-to-budge.html | CONFLICT IN THE BALKANS; BOSNIA PRESIDENT REFUSES TO BUDGE | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/mostly-mozart.html | Mostly Mozart | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/manhattan-bars-are-focus-in-5-gay-men-s-deaths.html | Manhattan Bars Are Focus in 5 Gay Men's Deaths | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/us-seeks-broader-air-strikes.html | U.S. Seeks Broader Air Strikes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/IHT-1918-stand-for-liberty-in-our-pages100-75-and-50-years-ago.html | 1918: Stand for Liberty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/tow-truck-driver-accused-of-fraud.html | Tow-Truck Driver Accused of Fraud | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-people-boxing-a-bout-for-carbajal.html | SPORTS PEOPLE: BOXING; A Bout for Carbajal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/5-from-travel-office-get-partial-vindication.html | 5 From Travel Office Get Partial Vindication | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/sounds-around-town-871093.html | Sounds Around Town | False | By John S. Wilson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/hope-and-fear-on-a-phone-ruling.html | Hope and Fear on a Phone Ruling | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/news/bar-sixty-three-years-after-his-disappearance-search-for-judge-crater-continues.html | At the Bar; Sixty-three years after his disappearance, the search for Judge Crater continues. | False | By David Margolick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/2-gi-s-wounded-in-somalia.html | 2 G.I.'s Wounded in Somalia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/state-of-the-art-jail-or-a-monument-to-poor-planning.html | State-of-the-Art Jail, or a Monument to Poor Planning? | False | By Richard Perez-Pena | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/sounds-around-town-289093.html | Sounds Around Town | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-june-30.html | Consolidated Natural Gas Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/photography-in-review.html | Photography in Review | False | By Charles Hagen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/IHT-slower-action-on-recovery-now-expected-new-japan-coalition-gets-off-to.html | Slower Action On Recovery Now Expected : New Japan Coalition Gets Off to Rocky Start | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/florida-rock-industries-reports-earnings-for-qtr-to-june-30.html | Florida Rock Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/christopher-is-returning-to-syria-pressing-the-role-of-intermediary.html | Christopher Is Returning to Syria, Pressing the Role of 'Intermediary' | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/ethan-allen-interiors-reports-earnings-for-qtr-to-june-30 | Ethan Allen Interiors reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-australian-hospitals-turn-to-recycling-294793.html | Australian Hospitals Turn to Recycling | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/company-briefs-087193.html | COMPANY BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/tompkins-square-almost-united-year-into-park-s-new-calmer-life-some-anger.html | Tompkins Square, (Almost) United; A Year Into Park's New, Calmer Life, Some Anger Remains | False | By Emily M. Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-budget-struggle-republicans-stall-a-vote-on-elders.html | THE BUDGET STRUGGLE; REPUBLICANS STALL A VOTE ON ELDERS | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-small-town-eccentrics-and-a-brash-newcomer.html | Review/Film; Small-Town Eccentrics and a Brash Newcomer | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/questar-inc-reports-earnings-for-qtr-to-june-30.html | Questar Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/progressive-corp-reports-earnings-for-qtr-to-june-30.html | Progressive Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/a-family-slain-at-home-is-mourned-in-hartford.html | A Family Slain at Home Is Mourned in Hartford | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/news-summary-250093.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/quantum-restaurant-group-inc-nms-reports-earnings-for-qtr-to-june-30.html | Quantum Restaurant Group Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/cbi-industries-reports-earnings-for-qtr-to-june-30.html | CBI Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-regulation-can-save-air-industry-from-itself-give-us-a-tax-break-293993.html | Regulation Can Save Air Industry From Itself; Give Us a Tax Break | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/bombay-co-reports-earnings-for-qtr-to-july-4.html | Bombay Co. reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/company-news-telecommunications-venture-names-chief.html | COMPANY NEWS; Telecommunications Venture Names Chief | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-people-hockey-conte-joins-devils.html | SPORTS PEOPLE: HOCKEY; Conte Joins Devils | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/budget-struggle-reporter-s-notebook-congressional-brink-freshman-saves-day.html | THE BUDGET STRUGGLE: Reporter's Notebook; At the Congressional Brink: A Freshman Saves the Day | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/review-film-loving-him-to-death.html | Review/Film; Loving Him to Death | False | BY Stephen Holden | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-nationalist-serbs-say-they-will-ease-siege-of-sarajevo.html | CONFLICT IN THE BALKANS; NATIONALIST SERBS SAY THEY WILL EASE SIEGE OF SARAJEVO | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/helen-kaplan-82-who-spent-her-life-aiding-the-retarded.html | Helen Kaplan, 82, Who Spent Her Life Aiding the Retarded | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/key-rates-687493.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/qualcomm-inc-nms-reports-earnings-for-qtr-to-june-27.html | Qualcomm Inc. (NMS) reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/football-sherrard-fancy-step-for-giants-on-offense.html | FOOTBALL; Sherrard: Fancy Step For Giants On Offense | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/traffic-alert-638693.html | Traffic Alert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/stocks-meander-in-a-narrow-range.html | Stocks Meander in a Narrow Range | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/paying-a-social-call-on-an-inventive-host.html | Paying a Social Call On an Inventive Host | False | By Michelle Green | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/old-republic-international-reports-earnings-for-qtr-to-june-30.html | Old Republic International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/paul-h-blaustein-lawyer-61.html | Paul H. Blaustein; Lawyer, 61 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/IHT-write-down-as-much-as-you-can.html | 'Write Down as Much as You Can' | False | By Samuel Abt, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/pro-football-jones-in-green-jets-sign-top-pick-for-top-dollar.html | PRO FOOTBALL; Jones in Green: Jets Sign Top Pick For Top Dollar | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-chi-chi-s-chooses-an-atlanta-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chi-Chi's Chooses An Atlanta Agency | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/news/in-a-bright-career-the-glare-of-a-harassment-trial.html | In a Bright Career, the Glare of a Harassment Trial | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/metro-digest-565793.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-june-30.html | Echo Bay Mines Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/at-home-abroad-a-tale-of-two-cities.html | At Home Abroad; A Tale of Two Cities | False | By Anthony Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/omnicom-group-inc-reports-earnings-for-qtr-to-june-30.html | Omnicom Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-rotation-jean-in-for-hutton.html | BASEBALL; Rotation: Jean In for Hutton | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/the-lawyers-race-to-the-bottom.html | The Lawyers' Race to the Bottom | False | By Lincoln Caplan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/topics-of-the-times-1.5-bureaucrats-per-patient.html | Topics of The Times; 1.5 Bureaucrats per Patient | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/health-care-overhaul-is-approved-in-oregon.html | Health Care Overhaul Is Approved in Oregon | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/style/chronicle-706493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/molson-cos-reports-earnings-for-qtr-to-june-30.html | Molson Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-regulation-can-save-air-industry-from-itself-183493.html | Regulation Can Save Air Industry From Itself | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-wells-rich-names-two-to-new-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Names Two to New Posts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/wheelabrator-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Wheelabrator Technologies Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/c-corrections-296893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/scientific-atlanta-inc-reports-earnings-for-qtr-to-july-2.html | Scientific-Atlanta Inc. reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/kansas-city-life-reports-earnings-for-qtr-to-june-30 | Kansas City Life reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/the-wouldbe-rich-vs-the-truly-rich.html | The Would-Be Rich vs. the Truly Rich | False | By James Grant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/conflict-in-the-balkans-us-asks-allies-to-broaden-threats-against-serb-forces.html | CONFLICT IN THE BALKANS; U.S. Asks Allies to Broaden Threats Against Serb Forces | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/american-indemnity-nms-reports-earnings-for-qtr-to-june-30.html | American Indemnity (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/review-opera-2-american-gaps-in-weill-are-filled.html | Review/Opera; 2 American Gaps in Weill Are Filled | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-people-baseball-ryan-had-made-plans-to-come-out-swinging.html | SPORTS PEOPLE: BASEBALL; Ryan Had Made Plans To Come Out Swinging | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/a-christian-who-implicated-egyptian-militant-is-killed.html | A Christian Who Implicated Egyptian Militant Is Killed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/sculpture-s-season-in-the-sun.html | Sculpture's Season in the Sun | False | By Michael Kimmelman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/bogota-journal-in-the-street-urchins-dark-haunt-no-ray-of-hope.html | Bogota Journal; In the Street Urchins' Dark Haunt, No Ray of Hope | False | By Pamela Mercer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/handling-a-campus-demagogue.html | Handling a Campus Demagogue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/football-heisman-hype-played-down.html | FOOTBALL; Heisman Hype Played Down | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/koll-management-services-inc-nms-reports-earnings-for-qtr-to-june-30.html | Koll Management Services Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/c-corrections-085593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/style/chronicle-290493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/transactions-795193.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-regulation-can-save-air-industry-from-itself-burden-on-passengers-292093.html | Regulation Can Save Air Industry From Itself; Burden on Passengers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/cuomo-vetoes-bill-to-expand-health-plans.html | Cuomo Vetoes Bill to Expand Health Plans | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/movies/man-with-golden-arm-starts-preminger-series.html | 'Man With Golden Arm' Starts Preminger Series | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/kaiser-resources-nms-reports-earnings-for-qtr-to-june-30.html | Kaiser Resources (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/obituaries/arthur-pearlroth-64-port-authority-official.html | Arthur Pearlroth, 64, Port Authority Official | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/bisys-group-nms-reports-earnings-for-qtr-to-june-30.html | Bisys Group (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/company-news-test-sales-of-new-tomato-called-a-success.html | COMPANY NEWS; Test Sales of New Tomato Called a Success | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/homestake-mining-co-reports-earnings-for-qtr-to-june-30.html | Homestake Mining Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/interco-inc-reports-earnings-for-qtr-to-june-30.html | Interco Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Al Goodman, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/green-mountain-power-corp-reports-earnings-for-12mo-to-june-30.html | Green Mountain Power Corp. reports earnings for 12mo to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/pop-jazz-rarities-amid-a-trove-of-ellingtonia.html | POP/JAZZ; Rarities Amid a Trove of Ellingtonia | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/ex-ruling-party-in-japan-stalls-election-of-a-premier.html | Ex-Ruling Party in Japan Stalls Election of a Premier | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/lcs-industries-inc-nms-reports-earnings-for-qtr-to-june-30.html | LCS Industries Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/the-budget-struggle-autopsy-on-counsel-to-president-points-to-suicide.html | THE BUDGET STRUGGLE; Autopsy on Counsel to President Points to Suicide | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/finance-briefs-685893.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/network-computing-devices-inc-nms-reports-earnings-for-qtr-to-june-30.html | Network Computing Devices Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/nature-s-sunshine-products-nms-reports-earnings-for-qtr-to-june-30.html | Nature's Sunshine Products (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/ben-jerry-s-nms-reports-earnings-for-qtr-to-june-26.html | Ben & Jerry's (NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/bei-electronics-inc-nms-reports-earnings-for-qtr-to-july-3.html | BEI Electronics Inc.(NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/last-chance.html | Last Chance | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/IHT-1943-swedes-halt-nazis-in-our-pages100-75-and-50-years-ago.html | 1943: Swedes Halt Nazis : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-people-222093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/theater/on-stage-and-off.html | On Stage, and Off | False | By Glenn Collins | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/american-medical-response-inc-reports-earnings-for-qtr-to-june-30.html | American Medical Response Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/IHT-africa-and-the-imf-in-defense-of-economic-correction-letters-to.html | Africa and the IMF:In Defense of Economic Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/program-to-preserve-families-draws-child-welfare-debate.html | Program to Preserve Families Draws Child-Welfare Debate | False | By Celia W. Dugger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-a-hiring-by-lintas-for-its-ibm-pitch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Hiring by Lintas For Its I.B.M. Pitch | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/horse-racing-notebook-delahoussaye-rides-his-5000-winners-into-hall.html | HORSE RACING: NOTEBOOK; Delahoussaye Rides His 5,000 Winners Into Hall | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/kill-all-the-lawyers-maybe-with-kindness.html | Kill All the Lawyers? Maybe With Kindness | False | By David Margolick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/mandela-rebukes-followers-on-township-violence.html | Mandela Rebukes Followers on Township Violence | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/executive-changes-667093.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/giuliani-begins-taking-message-to-the-airwaves.html | Giuliani Begins Taking Message to the Airwaves | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/patrick-industries-nms-reports-earnings-for-qtr-to-june-30.html | Patrick Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/false-fear-of-automated-tolls.html | False Fear of Automated Tolls | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/mcclatchy-newspapers-inc-reports-earnings-for-qtr-to-june-30.html | McClatchy Newspapers Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/on-baseball-no-bragging-no-crying-after-split.html | ON BASEBALL; No Bragging, No Crying After Split | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/tejas-gas-corp-reports-earnings-for-qtr-to-june-30.html | Tejas Gas Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/vital-signs-inc-nms-reports-earnings-for-qtr-to-june-30.html | Vital Signs Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/company-news-salomon-picks-arbitrage-chief.html | COMPANY NEWS; Salomon Picks Arbitrage Chief | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/us-says-bomb-plotters-talked-about-kidnapping.html | U.S. Says Bomb Plotters Talked About Kidnapping | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/rust-international-reports-earnings-for-qtr-to-june-30.html | Rust International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/wendy-s-international-reports-earnings-for-qtr-to-july-4.html | Wendy's International reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/united-healthcare-reports-earnings-for-qtr-to-june-30.html | United Healthcare reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/future-now-inc-nms-reports-earnings-for-qtr-to-june-30.html | Future Now Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/us/midwest-flooding-parched-withering-south-would-gladly-take-some-midwest-rain.html | THE MIDWEST FLOODING; Parched and Withering, the South Would Gladly Take Some Midwest Rain | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/universal-corp-reports-earnings-for-qtr-to-june-30.html | Universal Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/business-digest-355793.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/elbit-ltd-nms-reports-earnings-for-qtr-to-june-30.html | Elbit Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/rochester-telephone-corp-reports-earnings-for-qtr-to-june-30.html | Rochester Telephone Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/baseball-fun-at-the-ball-park-despite-steinbrenner.html | BASEBALL; Fun at the Ball Park, Despite Steinbrenner | False | By Robert Lipsyte I Voted Yesterday. I Went To Yankee Stadium, Ended My Boycott, Because If the Fat Man Strikes His Tent and Moves Across the River, Where He Says All the Hostile Sportswriters Live Anyway, I do Not Want To Have To Cringe In Front of My Grandchildren When They Ask Me Where I Was During the Steinbrenner Sweeps Weeks When He Counted the Ticket Stubs and Made His Decision To Abandon the House That Ruth Built and Become Principal Owner/Managing General Partner of the Garden State Turnpikers. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/shaw-industries-reports-earnings-for-qtr-to-july-3.html | Shaw Industries reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/why-bonn-is-buzzing-more-unmasked-spies.html | Why Bonn Is Buzzing More Unmasked Spies | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/c-corrections-084793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/editors-note-249693.html | Editors' Note | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/results-plus-702193.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/peru-is-expected-to-extend-death-penalty-to-terrorists.html | Peru Is Expected to Extend Death Penalty to Terrorists | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/critic-s-choice-free-shows-put-emphasis-on-footwork.html | Critic's Choice; Free Shows Put Emphasis On Footwork | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/north-american-mortgage-reports-earnings-for-qtr-to-june-30.html | North American Mortgage reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/world/perversely-yen-s-rise-may-prolong-the-japanese-recession.html | Perversely, Yen's Rise May Prolong the Japanese Recession | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/the-media-business-advertising-addenda-accounts-226293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/topics-of-the-times-sunset-lights-a-city-park.html | Topics of The Times; 'Sunset' Lights a City Park | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/airlines-give-travelers-a-three-tiered-fare-cut.html | Airlines Give Travelers a Three-Tiered Fare Cut | False | By Edwin McDowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/nyregion/our-towns-victims-of-layoffs-seek-more-than-job-advice.html | OUR TOWNS; Victims of Layoffs Seek More Than Job Advice | False | By Joseph Berger | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/opinion/l-high-school-students-could-aid-head-start-288293.html | High School Students Could Aid Head Start | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/dy-4-systems-reports-earnings-for-qtr-to-june-30.html | DY 4 Systems reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/arts/restaurants-969593.html | Restaurants | False | By Eric Asimov | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/sports/sports-people-basketball-sonics-sign-draft-pick.html | SPORTS PEOPLE: BASKETBALL; Sonics Sign Draft Pick | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/region/inside-325593.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-06 | 1993-08-06 | https://www.nytimes.com/1993/08/06/business/geico-corp-reports-earnings-for-qtr-to-june-30.html | Geico Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/serbs-hedging-on-vow-to-ease-siege-in-bosnia.html | Serbs Hedging On Vow to Ease Siege in Bosnia | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/valley-resources-reports-earnings-for-12mos-to-may-31.html | Valley Resources reports earnings for 12mos to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/cuomo-vetoes-bill-raising-police-union-s-privacy.html | Cuomo Vetoes Bill Raising Police Union's Privacy | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/denison-mines-reports-earnings-for-qtr-to-june-30.html | Denison Mines reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/moog-inc-reports-earnings-for-qtr-to-june-30.html | Moog Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/respironics-inc-nms-reports-earnings-for-qtr-to-june-30.html | Respironics Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-blood-donor-pool-439293.html | Blood Donor Pool | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/global-industries-nms-reports-earnings-for-qtr-to-june-30.html | Global Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/baseball-on-rainy-day-saberhagen-pitches-a-fit.html | BASEBALL; On Rainy Day, Saberhagen Pitches a Fit | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/bridge-886493.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/kinark-corp-reports-earnings-for-qtr-to-june-30.html | Kinark Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/IHT-currency-speculators-have-done-the-french-economy-a-precious.html | Currency Speculators Have Done the French Economy a Precious Service | False | By Steve H. Hanke, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/william-t-corrigan-director-79.html | William T. Corrigan, Director, 79 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-briefs-457093.html | COMPANY BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/diversicare-inc-nms-reports-earnings-for-qtr-to-june-30.html | Diversicare Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/results-plus-000193.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/wolverine-world-wide-inc-reports-earnings-for-qtr-to-june-19.html | Wolverine World Wide Inc. reports earnings for Qtr to June 19 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/killer-tornado-devastates-old-petersburg-in-virginia.html | Killer Tornado Devastates Old Petersburg in Virginia | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/officials-said-to-ignore-asbestos-report-errors.html | Officials Said to Ignore Asbestos Report Errors | False | By Robert D. McFadden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-gap-tests-low-price-clothing-line.html | COMPANY NEWS; Gap Tests Low-Price Clothing Line | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/bruno-s-inc-nms-reports-earnings-for-13wks-to-july-3.html | Bruno's Inc.(NMS) reports earnings for 13wks to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-briefcase-us-portfolio-bets-on-asia-as-vast-consumer-market.html | BRIEFCASE : U.S. Portfolio Bets on Asia As Vast Consumer Market | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-plastic-with-elected-affinities.html | Plastic With Elected Affinities | False | By Barbara Wall, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/out-of-hotels-into-homes.html | Out of Hotels, Into Homes | False | By Ruth W. Messinger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/moves-to-counteract-publicity-weighed-by-judge-in-bomb-case.html | Moves to Counteract Publicity Weighed by Judge in Bomb Case | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/3-guilty-in-asbestos-trial.html | 3 Guilty in Asbestos Trial | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/united-companies-financial-corp-nms-reports-earnings-for-qtr-to-june-30.html | United Companies Financial Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/canadian-national-rail-reports-earnings-for-qtr-to-june-30.html | Canadian National Rail reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/news/funds-watch-putting-one-nest-egg-into-three-baskets.html | FUNDS WATCH; Putting One Nest Egg Into Three Baskets | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/worldbusiness/IHT-ec-plan-alive-and-well.html | EC Plan 'Alive and Well' | False | By Laura Colby, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/c-corrections-393093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/tepid-justice-in-los-angeles.html | Tepid Justice in Los Angeles | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/ns-group-inc-reports-earnings-for-qtr-to-june-26.html | NS Group Inc. reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/the-ad-campaign-warming-giuliani-s-image.html | THE AD CAMPAIGN; Warming Giuliani's Image | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-a-walk-offstage-holding-fate-of-budget.html | THE BUDGET STRUGGLE; A Walk Offstage, Holding Fate of Budget | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/after-flood-2-towns-diverge-about-the-next-one.html | After Flood, 2 Towns Diverge About the Next One | False | By Keith Schneider | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/man-is-held-in-a-killing-in-greenwich.html | Man Is Held In a Killing In Greenwich | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-jazz-a-timeless-protest-updated.html | Review/Jazz; A Timeless Protest, Updated | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/baseball-pressure-move-jean-up-hutton-down.html | BASEBALL; Pressure Move: Jean Up, Hutton Down | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/movies/review-film-a-rechargeable-man-of-steel-aids-the-inner-city.html | Review/Film; A Rechargeable Man of Steel Aids the Inner City | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/frequent-flier-pilots-now-delta-is-putting-you-in-control-well-almost.html | Frequent-Flier Pilots; Now Delta Is Putting You In Control, Well Almost | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/southern-indiana-gas-electric-reports-earnings-for-12mos-june-30.html | Southern Indiana Gas & Electric reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/dole-campaign-from-1988-gets-120000-fine.html | Dole Campaign From 1988 Gets $120,000 Fine | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/IHT-real-estate-reality-in-hong-kongno-more-gravity.html | Real Estate Reality in Hong KongNo More Gravity | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-music-mostly-mozart-illuminates-the-beethoven-connection.html | Review/Music; Mostly Mozart Illuminates The Beethoven Connection | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/a-man-fights-red-tape-with-his-own-banners.html | A Man Fights Red Tape With His Own Banners | False | By Diana Jean Schemo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/baseball-too-much-too-late-yanks-falter-in-minnesota.html | BASEBALL; Too Much, Too Late: Yanks Falter in Minnesota | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/bacteria-rate-is-still-high-in-new-york-city-tap-water.html | Bacteria Rate Is Still High in New York City Tap Water | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/archives/caveat-emptor-flood-insurance-many-homeowners-are-facing-a-costly.html | CAVEAT EMPTOR; Flood Insurance: Many Homeowners Are Facing a Costly Oversight | True | By Jane Birnbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/metro-digest-747793.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/sol-ganz-74-head-of-aerosol-paint-co-and-philanthropist.html | Sol Ganz, 74, Head Of Aerosol Paint Co. And Philanthropist | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/business-digest-745093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/pro-football-giants-jets-new-bodies-hit-new-players-review-tough-keeping-up-with.html | PRO FOOTBALL; Giants and Jets: New Bodies to Hit and New Players to Review; Tough Keeping Up With Jets' Peripatic Jones | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/tennant-co-nms-reports-earnings-for-qtr-to-june-30.html | Tennant Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT--armchair-analysts-and-the-indicators.html | : Armchair Analysts And the Indicators | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-briefcase-db-subsidiary-launches-australian-dollar-fund.html | BRIEFCASE : DB Subsidiary Launches Australian Dollar Fund | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-cataract-surgery-not-a-simple-procedure-438493.html | Cataract Surgery Not a Simple Procedure | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/sharp-rise-in-jobless-rate-for-western-germany.html | Sharp Rise in Jobless Rate for Western Germany | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/IHT-off-denmark-a-search-for-uboat-secrets.html | Off Denmark, a Search for U-Boat Secrets | False | By Robert L. Kroon, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/11.46-advance-in-dow-other-big-indexes-gain.html | 11.46 Advance in Dow; Other Big Indexes Gain | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/boxing-notebook-bribe-charge-pending-mercer-to-fight-again.html | BOXING: NOTEBOOK; Bribe Charge Pending, Mercer to Fight Again | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/london-journal-a-changing-of-the-crowd-at-buckingham-palace.html | London Journal; A Changing of the Crowd at Buckingham Palace | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/facing-the-music-there-s-a-bill-when-songs-fill-the-air.html | Facing the Music; There's a Bill When Songs Fill the Air | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/o-rourke-cleared-in-case-involving-friend-s-job.html | O'Rourke Cleared in Case Involving Friend's Job | False | By Joseph Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/panel-named-to-reshape-legislature.html | Panel Named To Reshape Legislature | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/eastman-kodak-chief-is-ousted-by-directors.html | Eastman Kodak Chief Is Ousted by Directors | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/florida-east-coast-industries-inc-reports-earnings-for-qtr-to-june-30.html | Florida East Coast Industries Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/horse-racing-dispute-shy-on-grass-two-noses-shy-that-is.html | HORSE RACING; Dispute Shy on Grass: Two Noses Shy, That Is | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/july-jobless-rate-dipped-to-6.8-as-payrolls-increased-by-162000.html | July Jobless Rate Dipped to 6.8% As Payrolls Increased by 162,000 | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/phoenix-re-nms-reports-earnings-for-qtr-to-june-30.html | Phoenix Re (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/sports-people-horse-racing-shoemaker-suit-denied.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Suit Denied | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-vw-board-backs-lopez-in-dispute-with-gm.html | COMPANY NEWS; VW Board Backs Lopez in Dispute With G.M. | False | By Ferdinand Protzman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/about-new-york-on-the-hudson-s-banks-empathy-looking-west.html | ABOUT NEW YORK; On the Hudson's Banks, Empathy Looking West | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/IHT-1918-affection-for-foch-in-our-pages100-75-and-50-years-ago.html | 1918: Affection for Foch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/omi-corp-reports-earnings-for-qtr-to-june-30.html | OMI Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/news/how-they-do-it-buying-a-home-at-government-auction.html | HOW THEY DO IT; Buying a Home at Government Auction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-cataract-surgery-not-a-simple-procedure-diabetes-connection-434193.html | Cataract Surgery Not a Simple Procedure; Diabetes Connection | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/heda-mining-co-reports-earnings-for-qtr-to-june-30.html | Heda Mining Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/north-carolina-natural-gas-reports-earnings-for-12mos-30.html | North Carolina Natural Gas reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-music-interior-sounds-go-exterior.html | Review/Music; Interior Sounds Go Exterior | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/sports-people-soccer-tapie-is-interrogated.html | SPORTS PEOPLE: SOCCER; Tapie Is Interrogated | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/tredegar-industries-reports-earnings-for-qtr-to-june-30.html | Tredegar Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/first-marathon-reports-earnings-for-qtr-to-june-30.html | First Marathon reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/margaretten-financial-corp-reports-earnings-for-qtr-to-june-30.html | Margaretten Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-the-house-whips-use-soft-touch-to-succeed.html | THE BUDGET STRUGGLE: The House; Whips Use Soft Touch To Succeed | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/pulitzer-publishing-reports-earnings-for-qtr-to-june-30.html | Pulitzer Publishing reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-investors-in-ec-storm-seek-the-silver-lining.html | Investors in EC Storm Seek the Silver Lining | False | By Philip Crawford, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/stop-the-arms-race-in-south-asia.html | Stop the Arms Race in South Asia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/budget-struggle-excerpts-senate-s-debate-president-s-5-year-economic-plan.html | THE BUDGET STRUGGLE; Excerpts From the Senate's Debate on the President's 5-Year Economic Plan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/new-york-asbestos-tests-are-voided.html | New York Asbestos Tests Are Voided | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-the-region-backlash-to-tax-rise-splits-new-jersey-democrats.html | THE BUDGET STRUGGLE: The Region; Backlash to Tax Rise Splits New Jersey Democrats | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/sports-people-college-basketball-tarkanian-named-in-two-infractions.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tarkanian Named In Two Infractions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/st-joe-paper-reports-earnings-for-qtr-to-june-30.html | St. Joe Paper reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/the-talk-of-salzburg-austrian-festival-s-embattled-chief.html | The Talk of Salzburg; Austrian Festival's Embattled Chief | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-brazil-won-t-retreat-from-democracy-437693.html | Brazil Won't Retreat From Democracy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/jury-says-philadelphia-lawyer-harassed-woman.html | Jury Says Philadelphia Lawyer Harassed Woman | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/style/chronicle-446593.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/traffic-alert-885693.html | Traffic Alert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/selective-insurance-group-nms-reports-earnings-for-qtr-to-june-30.html | Selective Insurance Group (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/bearings-inc-reports-earnings-for-qtr-to-june-30.html | Bearings Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/recoton-corp-nms-reports-earnings-for-qtr-to-june-30.html | Recoton Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/vicor-corp-nms-reports-earnings-for-qtr-to-june-30.html | Vicor Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/pro-football-giants-jets-new-bodies-hit-new-players-review-simms-lead-offense.html | PRO FOOTBALL: Giants and Jets: New Bodies to Hit and New Players to Review; Simms to Lead Offense; Taylor Listed as Doubtful | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/usmx-inc-nms-reports-earnings-for-qtr-to-june-30.html | USMX Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/holco-mortgage-acceptance-corp-reports-earnings-for-qtr-to-june-30.html | Holco Mortgage Acceptance Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/no-headline-891093.html | No Headline | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/IHT-1893-gallant-leopold-in-our-pages100-75-and-50-years-ago.html | 1893: Gallant Leopold : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/a-tale-that-spans-the-ages.html | A Tale That Spans the Ages | False | By Ralph Schoenstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/news/stocks-street-name-accounts-benefits-with-minuses.html | STOCKS; 'Street Name' Accounts: Benefits With Minuses | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/astrotech-international-reports-earnings-for-qtr-to-june-30.html | Astrotech International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/inside-594693.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/budget-struggle-other-business-new-york-judge-confirmed-lead-fbi-but-surgeon.html | THE BUDGET STRUGGLE: In Other Business; New York Judge Is Confirmed to Lead F.B.I., but Surgeon General Vote Stalls | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/budget-struggle-reporter-s-notebook-joy-being-undecided-senators-bask-lights.html | THE BUDGET STRUGGLE: Reporter's Notebook; The Joy of Being Undecided: Senators Bask in the Lights | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/cooperation-on-currency.html | Cooperation On Currency | False | BRUSSELS, Aug. 6, | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-briefcase-laurentian-offers-bond-tied-to-uk-stock-index.html | BRIEFCASE : Laurentian Offers Bond Tied to U.K. Stock Index | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/c-corrections-394993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/assessing-the-danger-of-asbestos-fibers.html | Assessing the Danger of Asbestos Fibers | False | By William K. Stevens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/the-new-york-stock-exchange-reports-earnings-for-qtr-to-june-30.html | The New York Stock Exchange reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/c-corrections-392293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/IHT-1943-us-takes-troina-in-our-pages100-75-and-50-years-ago.html | 1943: U.S. Takes Troina : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/artra-group-inc-reports-earnings-for-qtr-to-march-31.html | Artra Group Inc. reports earnings for Qtr to March 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT--eurobanksthe-client-wants-more.html | : Eurobanks:The Client Wants More | False | By C. de A., International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/the-budget-struggle-excerpts-from-clinton-s-talk-after-approval-of-his-budget.html | THE BUDGET STRUGGLE; Excerpts From Clinton's Talk After Approval of His Budget | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/let-the-market-deliver-the-mail.html | Let the Market Deliver the Mail | False | By Mark Zupan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/news/q-a-535593.html | Q & A | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/news/investing-weighing-mutual-funds-on-the-volatility-scale.html | INVESTING; Weighing Mutual Funds On the Volatility Scale | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/stratford-tests-lessen-fears-over-dioxin.html | Stratford Tests Lessen Fears Over Dioxin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/worldbusiness/IHT-law-on-bank-holdings-undermines-family-empires.html | Law on Bank Holdings Undermines Family Empires : Italian Firms Sail Into New World | False | By Karina Robinson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/sports-people-college-basketball-judge-reinstates-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Judge Reinstates Coach | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/key-rates-927593.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/chess-fans-dream-match.html | Chess Fans' Dream Match | False | By Judith Ingram | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/budget-struggle-clinton-wins-approval-his-budget-plan-gore-votes-break-senate.html | THE BUDGET STRUGGLE; CLINTON WINS APPROVAL OF HIS BUDGET PLAN AS GORE VOTES TO BREAK SENATE DEADLOCK | False | By David E. Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/sunshine-jr-stores-inc-reports-earnings-for-qtr-to-july-1.html | Sunshine-Jr. Stores Inc. reports earnings for Qtr to July 1 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/news/the-greener-side-of-europe-s-turmoil.html | The Greener Side of Europe's Turmoil | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/cosmos-soccer-day-camp-mixes-summer-and-sport.html | Cosmos Soccer Day Camp Mixes Summer and Sport | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/west-bank-clashes-kill-3-soldiers-and-1-militant.html | West Bank Clashes Kill 3 Soldiers and 1 Militant | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/kevorkian-details-his-role-in-suicide.html | KEVORKIAN DETAILS HIS ROLE IN SUICIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/zapata-corp-reports-earnings-for-qtr-to-june-30.html | Zapata Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/out-of-hospitals-left-on-the-streets.html | Out of Hospitals, Left on the Streets | False | By Mary Brosnahan and David Giffen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/cpac-inc-reports-earnings-for-qtr-to-june-30.html | CPAC Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/observer-kill-and-overkill.html | Observer; Kill And Overkill | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/fine-for-88-dole-race.html | Fine for '88 Dole Race | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT--a-brazilian-boommaybe-this-time-its-for-real.html | : A Brazilian Boom?/Maybe This Time It's for Real | False | By Aline Sullivan, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/us-cedes-to-un-an-air-strike-veto.html | U.S. CEDES TO U.N. AN AIR STRIKE VETO | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/home-beneficial-corp-nms-reports-earnings-for-qtr-to-june-30.html | Home Beneficial Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/grow-group-reports-earnings-for-qtr-to-june-30.html | Grow Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/northwest-signs-last-pacts-needed-to-avert-bankruptcy.html | Northwest Signs Last Pacts Needed to Avert Bankruptcy | False | By Edwin McDowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-turner-move-to-purchase-movie-studio.html | COMPANY NEWS; Turner Move To Purchase Movie Studio | False | By Geraldine Fabrikant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/scant-change-in-region-s-unemployment.html | Scant Change in Region's Unemployment | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/enterra-corp-reports-earnings-for-qtr-to-june-30.html | Enterra Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/company-news-ipalco-raises-the-stakes-in-psi-battle.html | COMPANY NEWS; Ipalco Raises The Stakes In PSI Battle | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/irving-h-leopold-78-an-expert-on-ophthalmological-treatments.html | Irving H. Leopold, 78, an Expert On Ophthalmological Treatments | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/unclear-future-forced-board-s-hand.html | Unclear Future Forced Board's Hand | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-banneker-academy-new-mini-school-will-begin-on-time-440693.html | Banneker Academy, New Mini-School, Will Begin on Time | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/transactions-285393.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/news-summary-579293.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/sports-of-the-times-transitions-from-jests-to-jets.html | Sports of The Times; Transitions From Jests To Jets? | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/obituaries/john-chadonic-50-commodities-trader-in-new-york-city.html | John Chadonic, 50, Commodities Trader In New York City | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/IHT-pilot-meets-his-german-savior-of-44.html | Pilot Meets His German Savior of '44 | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/fire-kills-two-children.html | Fire Kills Two Children | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/c-corrections-391493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-music-baritone-is-the-borodin-trio-s-guest.html | Review/Music; Baritone Is the Borodin Trio's Guest | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/as-new-beating-trial-begins-jurors-are-asked-about-race.html | As New Beating Trial Begins, Jurors Are Asked About Race | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/brooklyn-orchestra.html | Brooklyn Orchestra | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-what-s-behind-odd-idea-of-war-in-the-womb-imagry-of-violence-185093.html | What's Behind Odd Idea of War in the Womb; Imagry of Violence | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-briefcase-equities-lead-june-rush-into-mutual-funds-in-us.html | BRIEFCASE : Equities Lead June Rush Into Mutual Funds in U.S. | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/your-money/IHT-offshore-funds-and-the-bad-old-days.html | Offshore Funds and the 'Bad Old Days' | False | By Rupert Bruce, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-what-s-behind-odd-idea-of-war-in-the-womb-433393.html | What's Behind Odd Idea of War in the Womb | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/mercury-general-nms-reports-earnings-for-qtr-to-june-30.html | Mercury General (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/sports/harness-racing-driver-s-hopes-ride-on-improving-trotter.html | HARNESS RACING; Driver's Hopes Ride On Improving Trotter | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/gifts-that-grease-congress.html | Gifts That Grease Congress | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/after-struggle-reformer-is-chosen-as-japan-s-premier.html | After Struggle, Reformer Is Chosen as Japan's Premier | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/IHT-on-the-road-to-prosperity-rates-arent-the-only-fuel.html | On the Road to Prosperity, Rates Aren't the Only Fuel | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/kashmir-strife-mounts-12-dead-scores-hurt.html | Kashmir Strife Mounts; 12 Dead, Scores Hurt | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/liposome-technology-nms-reports-earnings-for-qtr-to-june-30.html | Liposome Technology (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/norwegians-claim-their-whaling-rights.html | Norwegians Claim Their Whaling Rights | False | By John Darnton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/opinion/l-praying-on-the-thruway-435093.html | Praying on the Thruway | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/flowers-industries-reports-earnings-for-qtr-to-july-3.html | Flowers Industries reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/us/beliefs-800793.html | Beliefs | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/style/chronicle-445793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/marine-drilling-cos-nms-reports-earnings-for-qtr-to-june-30.html | Marine Drilling Cos. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/business/algoma-central-reports-earnings-for-qtr-to-june-30.html | Algoma Central reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/nyregion/no-headline-553993.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/world/new-promises-familiar-drift-in-the-kremlin.html | New Promises, Familiar Drift, In the Kremlin | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-07 | 1993-08-07 | https://www.nytimes.com/1993/08/07/arts/review-pop-choose-a-tune-and-a-beat-then-give-them-a-twist.html | Review/Pop; Choose a Tune and a Beat, Then Give Them a Twist | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-tracey-groswald-bradford-guth.html | WEDDINGS; Tracey Groswald, Bradford Guth | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/track-field-american-runners-come-back-from-afar.html | TRACK & FIELD; American Runners Come Back From Afar | False | By Marc Bloom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/fare-of-the-country-maines-blueberries-from-pie-to-pasta.html | FARE OF THE COUNTRY; Maine's Blueberries, From Pie to Pasta | False | By Cynthia Hacinli | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/holland-without-a-country.html | Holland Without a Country | False | By Roger Cohen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/the-view-from-cortlandt-camp-brings-the-world-a-little-closer.html | The View From: Cortlandt; Camp Brings the World a Little Closer | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/archives/once-larry-now-laurence.html | Once Larry, Now Laurence | True | By David Denicolo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/much-faking-seen-in-tests-for-asbestos.html | Much Faking Seen In Tests For Asbestos | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/market-watch-will-markets-slide-as-rich-are-soaked.html | MARKET WATCH; Will Markets Slide as Rich Are Soaked? | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/alaska-s-folly.html | Alaska's Folly | False | By Ann Crittenden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-caroline-fraser-and-harold-espen.html | WEDDINGS; Caroline Fraser and Harold Espen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-lisa-w-baldauf-jay-pierrepont.html | ENGAGEMENTS; Lisa W. Baldauf, Jay Pierrepont | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/horse-racing-american-winner-takes-hambletonian.html | HORSE RACING; American Winner Takes Hambletonian | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-why-belgium-had-to-surrender-to-nazis-humility-and-warmth-302293.html | Why Belgium Had to Surrender to Nazis; Humility and Warmth | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/recordings-view-in-this-case-purer-does-not-mean-better.html | RECORDINGS VIEW; In This Case, 'Purer' Does Not Mean Better | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/viewpoints-martin-the-copy-writers-office-reverie.html | Viewpoints; Martin the Copywriter's Office Reverie | False | By Jill C. Wheeler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/data-bank-august-8-1993.html | Data Bank/August 8, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-caroline-j-dupont-william-prickett.html | WEDDINGS; Caroline J. duPont, William Prickett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-whose-vacation-333193.html | Whose Vacation? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/the-budget-fight-has-just-begun.html | The Budget Fight Has Just Begun | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction-759093.html | IN SHORT: NONFICTION | False | By Andrea Cooper | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-kimberly-clark-ted-yarbrough.html | WEDDINGS; Kimberly Clark, Ted Yarbrough | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/dining/dining-out-authentic-northeastern-italian-dishes.html | DINING OUT; Authentic Northeastern Italian Dishes | False | By Anne Semmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/a-great-museum-struggles-to-keep-up-appearances.html | A Great Museum Struggles To Keep Up Appearances | False | By John Russell | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/c-corrections-303093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/orchestrating-a-musical-partnership.html | Orchestrating a Musical Partnership | False | By Penny Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/what-s-a-mother-to-do.html | What's a Mother to Do? | False | By Michael Upchurch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/connecticut-qa-carla-r-walworth-basic-aspects-of-the-family-leave.html | Connecticut Q&A;; Carla R. Walworth; Basic Aspects of the Family Leave Act | False | By James Lomuscio | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-fiction.html | IN SHORT: FICTION | False | By Randall Short | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/gardening-nontoxic-tactics-for-coping-with-insects.html | GARDENING; Nontoxic Tactics for Coping With Insects | False | By Joan Lee Faust | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-penn-station-300993.html | Penn Station | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/westchester-qa-carol-k-walker-fostering-interest-in-the-arts-on-2.html | Westchester Q&A;; Carol K. Walker; Fostering Interest in the Arts on 2 Fronts | False | By Donna Greene | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/conversations-dan-white-lawyers-aren-t-so-bad-really-says-a-humorist-with-laugh.html | Conversations/Dan White; Lawyers Aren't So Bad, Really Says a Humorist, With a Laugh | False | By Laura Mansnerus | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/federal-investigator-is-accused-of-sex-harassment.html | Federal Investigator Is Accused of Sex Harassment | False | By Philip J. Hilts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/if-youre-thinking-of-living-in-dix-hills.html | If You're Thinking of Living in: Dix Hills | False | By Vivien Kellerman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/for-immigrants-futbol-fever-lives-on.html | For Immigrants, Futbol Fever Lives On | False | By Roger E. Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/where-guitar-artists-gather-to-teach.html | Where Guitar Artists Gather to Teach | False | By Frances Chamberlain | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/costa-rica-reopens-inquiry-in-1984-bombing.html | Costa Rica Reopens Inquiry in 1984 Bombing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/focus-vancouver-bc-waterfront-projects-meeting-resistance.html | Focus: Vancouver, B.C.; Waterfront Projects Meeting Resistance | False | By Harriet King | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-susan-imbriani-henry-p-johnson.html | WEDDINGS; Susan Imbriani, Henry P. Johnson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/l-demolishing-the-holocaust-deniers-772793.html | Demolishing the Holocaust Deniers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-an-apology-from-japan-finally-to-war-s-sex-slaves.html | AUG. 1-7; An Apology From Japan, Finally, to War's Sex Slaves | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/l-civics-lesson-338393.html | Civics Lesson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-la-carte-aiming-to-make-spa-dishes-more-appealing.html | A la Carte; Aiming to Make Spa Dishes More Appealing | False | By Richard Jay Scholem | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/l-trees-help-us-so-let-s-help-them-459793.html | Trees Help Us, So Let's Help Them | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-people-football-gruber-wants-trade.html | SPORTS PEOPLE: FOOTBALL; Gruber Wants Trade | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/c-correction-105893.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-miss-handwerger-and-mr-large.html | ENGAGEMENTS; Miss Handwerger And Mr. Large | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-new-jersey-recent-sales-019293.html | In the Region: New Jersey; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/fort-dix-finds-new-growth-industry-housing-us-prisoners.html | Fort Dix Finds New Growth Industry: Housing U.S. Prisoners | False | By Joseph W. Katz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-sculpture-and-the-first-family.html | ART; Sculpture and the First Family | False | By Helen A. Harrison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-dipti-sheth-and-ashim-gulati.html | WEDDINGS; Dipti Sheth and Ashim Gulati | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/editorial-notebook-rudy-vs-dave.html | Editorial Notebook; Rudy vs. Dave | False | By Howell Raines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/clinton-is-pulled-from-the-brink-he-ll-be-back.html | Clinton Is Pulled From the Brink. He'll Be Back. | False | By R. W. Apple Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-elizabeth-trippe-and-gregory-barr.html | WEDDINGS; Elizabeth Trippe and Gregory Barr | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/theater/theater-tomorrow-isn-t-just-another-day.html | THEATER; Tomorrow Isn't Just Another Day | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/testing-newborns-for-aids-virus-raises-issue-of-mothers-privacy.html | Testing Newborns for AIDS Virus Raises Issue of Mothers' Privacy | False | By Mireya Navarro | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-e-coli-the-ubiquitous.html | AUG. 1-7; E. Coli the Ubiquitous | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-page-lichtenfeld-and-paul-bondor.html | WEDDINGS; Page Lichtenfeld And Paul Bondor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/l-opera-today-the-good-old-elitist-days-777893.html | OPERA TODAY; The Good Old (Elitist) Days | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-titan-iv-blows-up-a-billion-dollars-worth-of-spy-equipment-gone.html | AUG. 1-7; Titan IV Blows Up; A Billion Dollars' Worth Of Spy Equipment Gone | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-heather-a-weisel-jason-a-pedersen.html | WEDDINGS; Heather A. Weisel, Jason A. Pedersen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/foraging-bead-therapy-good-for-what-bores-you.html | FORAGING; Bead Therapy: Good for What Bores You | False | By Cara Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/windsurfing-notebook-a-wave-of-boardsailors-to-hit-beach.html | WINDSURFING: NOTEBOOK; A Wave of Boardsailors to Hit Beach | False | By Barbara Lloyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-fox-may-get-exempt-letter.html | PRO FOOTBALL; Fox May Get Exempt Letter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/author-finds-his-inspiration-in-demjanjuk-and-long-island.html | Author Finds His Inspiration in Demjanjuk and Long Island | False | By Ivana Edwards | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/exhibit-views-aids-frankly-for-the-young.html | Exhibit Views AIDS Frankly For the Young | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/archives/baseballs-movie-allstars-always-come-through.html | Baseball's Movie All-Stars Always Come Through | True | By Peter Gerstenzang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-denise-m-kett-bart-lautenbach.html | WEDDINGS; Denise M. Kett, Bart Lautenbach | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/childrens-books.html | Children's Books | False | By Marc Gellman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-dancing-fairies-cavorting-pigs-illustrations-for-children-s-books.html | ART; Dancing Fairies, Cavorting Pigs: Illustrations for Children's Books | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/how-office-supplies-paid-for-a-divorce.html | How Office Supplies Paid for a Divorce | False | By Frances J. Bender | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/notebook-in-indianapolis-colts-missing-their-engine.html | NOTEBOOK; In Indianapolis, Colts Missing Their Engine | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/for-asian-americans-a-way-to-fight-a-maddening-stereotype.html | For Asian-Americans, a Way to Fight a Maddening Stereotype | False | By Vivian Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-us-reopens-case-demjanjuk-may-return-home-after-dodging-gallows-israel.html | AUG. 1-7; U.S. Reopens Case; Demjanjuk May Return Home After Dodging The Gallows In Israel | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/backtalk-hayes-proudly-puts-gay-and-athlete-in-the-same-sentence.html | BACKTALK; Hayes Proudly Puts Gay and Athlete in the Same Sentence | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-ms-antonides-mr-andrews.html | ENGAGEMENTS; Ms. Antonides, Mr. Andrews | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-james-rodney-and-susan-siegel.html | WEDDINGS; James Rodney and Susan Siegel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/serbian-general-is-either-a-snake-or-a-charmer-depending-on-the-beholder.html | Serbian General Is Either a Snake or a Charmer, Depending on the Beholder | False | By John Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-hillary-j-strauss-bruce-d-klein.html | ENGAGEMENTS; Hillary J. Strauss, Bruce D. Klein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/baseball-green-waits-to-play-wyatt-earp.html | BASEBALL; Green Waits to Play Wyatt Earp | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/movies/l-length-of-films-popcorn-vendors-delight-782493.html | LENGTH OF FILMS; Popcorn Vendors' Delight? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/l-lincoln-portrait-other-voices-780893.html | 'LINCOLN PORTRAIT'; Other Voices | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/an-island-of-summer-fun-in-bridgeport.html | An Island of Summer Fun in Bridgeport | False | By Valerie Cruice | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-fusion-follies.html | The Fusion Follies | False | By John Gribbin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-denise-l-bricker-kenneth-g-crowley.html | WEDDINGS; Denise L. Bricker, Kenneth G. Crowley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/evening-hours-at-twilight-memories-of-the-gilded-age.html | EVENING HOURS; At Twilight, Memories of the Gilded Age | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-andrea-miano-kevin-hodges.html | WEDDINGS; Andrea Miano, Kevin Hodges | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/restoration-of-edison-laboratories-could-cost-30-million.html | Restoration of Edison Laboratories Could Cost $30 Million | False | By Helen Pike | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/movies/film-when-it-comes-to-the-hereafter-romance-and-sentiment-rule.html | FILM; When It Comes to the Hereafter, Romance and Sentiment Rule | False | By Kenneth M. Chanko | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-plane-geometry-268893.html | PLANE GEOMETRY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/japan-s-uncomfortable-past.html | Japan's Uncomfortable Past | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/rabies-is-confirmed-as-cause-of-girl-s-death.html | Rabies Is Confirmed as Cause of Girl's Death | False | By Robert D. McFadden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-an-eclectic-spot-with-many-contrasts.html | DINING OUT; An Eclectic Spot With Many Contrasts | False | By Joanne Starkey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-emily-fraenkel-andrew-faulkner.html | WEDDINGS; Emily Fraenkel, Andrew Faulkner | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/the-evolution-of-cyberpunk.html | THE EVOLUTION OF CYBERPUNK | False | By Nick Ravo and Eric Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/q-and-a-936393.html | Q and A | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-drive-for-smokefree-restaurants.html | A Drive for Smoke-Free Restaurants | False | By Carlotta Gulvas Swarden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-flooded-and-saved.html | AUG. 1-7; Flooded And Saved | False | By Sam Howe Verhovek | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-long-island-recent-sales-034693.html | In the Region: Long Island; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/inquiry-focusing-on-arson-in-2-brooklyn-girls-deaths.html | Inquiry Focusing on Arson In 2 Brooklyn Girls' Deaths | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/l-demolishing-the-holocaust-deniers-773593.html | Demolishing the Holocaust Deniers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-robin-weintraub-thomas-havens.html | WEDDINGS; Robin Weintraub, Thomas Havens | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/fight-sleepism-nap-now.html | Fight Sleepism. Nap Now | False | By James Gorman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/movies/film-the-secret-garden-and-how-it-grew.html | FILM; 'The Secret Garden' and How It Grew | False | By Matt Wolf | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-secret-life-of-miz-magic.html | The Secret Life of Miz Magic | False | By Shelby Hearon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/technology-the-woof-and-warp-of-tomorrow-s-aircraft-parts.html | Technology; The Woof and Warp of Tomorrow's Aircraft Parts | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-lucinda-goulard-joseph-lord-3d.html | WEDDINGS; Lucinda Goulard, Joseph Lord 3d | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-leslie-lucania-corey-winograd.html | WEDDINGS; Leslie Lucania, Corey Winograd | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/questions-over-who-controls-medical-center.html | Questions Over Who Controls Medical Center | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-castles-in-the-sand-272693.html | CASTLES IN THE SAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/i-can-get-it-for-you-retail.html | I Can Get It for You Retail | False | By Wendy Wasserstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/small-triumphs-are-dearly-won.html | Small Triumphs Are Dearly Won | False | By Jacqueline Shaheen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/seriously-wired.html | Seriously Wired | False | By Karen Schoemer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/find-of-the-week-more-fun-than-checkers-or-tiddlywinks.html | FIND OF THE WEEK; More Fun Than Checkers Or Tiddlywinks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-long-island-preservationists-clash-in-huntington.html | In the Region: Long Island; Preservationists Clash in Huntington | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/l-getting-results-in-setting-standards-279493.html | Getting Results in Setting Standards | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-traditional-italian-with-nautical-theme.html | DINING OUT; Traditional Italian With Nautical Theme | False | By M. H. Reed | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-john-katzman-and-alicia-ernst.html | WEDDINGS; John Katzman and Alicia Ernst | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-castles-in-the-sand-275093.html | CASTLES IN THE SAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/a-family-totally-at-home-with-folk-art.html | A Family Totally At Home With Folk Art | False | By Rita Reif | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-judge-ginsburg-serves-as-living-link-to-early-equality-battles-428793.html | Judge Ginsburg Serves as Living Link to Early Equality Battles | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-teddy-bears-for-london.html | TRAVEL ADVISORY; Teddy Bears For London | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-laura-marmor-jom-a-holl.html | WEDDINGS; Laura Marmor, Jom A. Holl | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/ex-officer-admits-that-he-beat-detroit-man.html | Ex-Officer Admits That He Beat Detroit Man | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-mimi-calter-philip-eager.html | WEDDINGS; Mimi Calter, Philip Eager | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/theater-heartbeats-at-goodspeed-opera.html | THEATER; 'Heartbeats' at Goodspeed Opera | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/food-rebel-with-a-cuisinart.html | FOOD; Rebel With a Cuisinart | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-cynthia-robinson-thomas-w-sandler.html | WEDDINGS; Cynthia Robinson, Thomas W. Sandler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-cristina-sutro-william-hobbs.html | WEDDINGS; Cristina Sutro, William Hobbs | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/up-and-coming-bonnie-hunt-not-just-a-perky-tour-guide.html | UP AND COMING: Bonnie Hunt; Not Just a Perky Tour Guide | False | By Andy Meisler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/mutual-funds-some-options-for-startup-investors.html | Mutual Funds; Some Options for Startup Investors | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-mica-p-post-keith-oberkfell.html | WEDDINGS; Mica P. Post, Keith Oberkfell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-young-russia-s-defiant-decadence-260293.html | YOUNG RUSSIA'S DEFIANT DECADENCE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/long-island-journal-067193.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-jeffries-reinstated-ruling-for-free-speech-no-matter-the-source.html | AUG. 1-7: Jeffries Reinstated; Ruling for Free Speech, No Matter the Source | False | By Richard Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-valerie-hodgson-andrew-callender.html | ENGAGEMENTS; Valerie Hodgson, Andrew Callender | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-parcells-passes-through-patriots-initiation-rites.html | PRO FOOTBALL; Parcells Passes Through Patriots' Initiation Rites | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-scrambling-leader-scrambled-team.html | PRO FOOTBALL; Scrambling Leader, Scrambled Team | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/best-sellers-august-8-1993.html | BEST SELLERS: August 8, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/profile-robert-a-iger-a-strong-signal-to-a-man-who-may-be-king-at-abc.html | Profile: Robert A. Iger; A Strong Signal to a Man Who May Be King at ABC | False | By Geraldine Fabrikant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/postings-on-the-brooklyn-waterfront-a-park-a-hospital-and-a-controversy.html | POSTINGS: On the Brooklyn Waterfront; A Park, a Hospital and a Controversy | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/inside-548893.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-ernie-roth-and-carolyn-metz.html | WEDDINGS; Ernie Roth and Carolyn Metz | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/l-the-world-bank-responds-406093.html | The World Bank Responds | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-vatican-chronicles.html | The Vatican Chronicles | False | By John M. Todd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/golf-zoeller-is-advancing.html | GOLF; Zoeller Is Advancing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/c-correction-904693.html | CORRECTION | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/the-budget-struggle-political-memo-for-clinton-plenty-of-work-is-left.html | THE BUDGET STRUGGLE -- Political Memo; For Clinton, Plenty of Work Is Left | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/gerasimov-to-teach-in-us.html | Gerasimov to Teach in U.S. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-coming-oil-shortage-will-worsen-food-crisis-new-crops-needed-301493.html | Coming Oil Shortage Will Worsen Food Crisis; New Crops Needed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/transactions-962993.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/if-wishes-were-air-kisses.html | If Wishes Were Air Kisses | False | By Alex Witchel | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-a-show-thats-like-a-treasure-hunt.html | ART; A Show That's Like a Treasure Hunt | False | By William Zimmer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-kimber-lewis-harry-yerkes-4th.html | WEDDINGS; Kimber Lewis, Harry Yerkes 4th | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-lee-s-rubin-robert-f-chase.html | ENGAGEMENTS; Lee S. Rubin, Robert F. Chase | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/new-noteworthy-paperbacks-050393.html | NEW & NOTEWORTHY PAPERBACKS | False | By Laurel Graeber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/archives/classical-music-women-seek-new-visibility-in-the-pit-on-the-podium.html | CLASSICAL MUSIC; Women Seek New Visibility In the Pit -- On the Podium | True | By Barbara Jepson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/music-van-cliburn-contestant-in-his-debut-at-caramoor.html | MUSIC; Van Cliburn Contestant in His Debut at Caramoor | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/winners-of-national-merit-scholarships.html | Winners of National Merit Scholarships | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/streetscapes-gouverneur-hospital-in-murals-for-children-alice-s-city-wonderland.html | Streetscapes: Gouverneur Hospital; In Murals for Children, Alice's City Wonderland | False | By Christopher Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/stamps-a-postal-museum-without-cobwebs.html | Stamps; A Postal Museum Without Cobwebs | False | By Barth Healey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/northeast-notebook-marthas-vineyard-a-loving-restoration.html | NORTHEAST NOTEBOOK: Martha's Vineyard; A Loving Restoration | False | By J. Brandt Hummel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/teaneck-journal-a-move-to-rename-jefferson-school-for-a-slave.html | Teaneck Journal; A Move to Rename Jefferson School for a Slave | False | By Linda Lynwander | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-alaskan-tours-of-native-life.html | TRAVEL ADVISORY; Alaskan Tours Of Native Life | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-ms-hoffmeister-and-mr-cooper.html | WEDDINGS; Ms. Hoffmeister And Mr. Cooper | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-jonathan-bradlow-lisa-coleman.html | WEDDINGS; Jonathan Bradlow, Lisa Coleman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/l-taking-apart-coming-apart-306593.html | Taking Apart 'Coming Apart' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/paperback-best-sellers-august-8-1993.html | PAPERBACK BEST SELLERS: August 8, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/indian-ocean-coral-reefs-are-ravaged-by-mining.html | Indian Ocean Coral Reefs Are Ravaged by Mining | False | By Marlise Simons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-health-care-reform-259993.html | HEALTH-CARE REFORM | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/camera-a-retouching-pen-to-remove-red-eye.html | CAMERA; A Retouching Pen To Remove Red-Eye | False | By John Durniak | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-french-rails-vs-computer.html | TRAVEL ADVISORY; French Rails Vs. Computer | False | By Roger Cohen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/more-black-squirrels-are-sighted-in-state.html | More Black Squirrels Are Sighted in State | False | By Sam Libby | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/prague-is-embroiled-in-accusations-of-espionage.html | Prague Is Embroiled in Accusations of Espionage | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/surfacing.html | SURFACING | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/viewpoints-health-reform-cant-cure-high-costs.html | Viewpoints; Health Reform Can't Cure High Costs | False | By William Baumol | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/doing-gods-work.html | Doing God's Work | False | By William H. Chafe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-castles-in-the-sand-276993.html | CASTLES IN THE SAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/tournament-returns-to-stratford.html | Tournament Returns to Stratford | False | By Don Harrison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/bartlett-updated-renewing-the-idea-of-a-shared-culture.html | Bartlett Updated: Renewing the Idea of a Shared Culture | False | By James Gleick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/l-powerlines-872393.html | Powerlines | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-health-care-reform-257293.html | HEALTH-CARE REFORM | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-abigail-j-kamen-andrew-r-holland.html | ENGAGEMENTS; Abigail J. Kamen, Andrew R. Holland | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/once-part-of-westhampton-now-a-home-for-birds-and-animals.html | Once Part of Westhampton, Now a Home for Birds and Animals | False | By Anne C. Fullam | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/practical-traveler-liability-is-being-shifted-to-auto-renters.html | PRACTICAL TRAVELER; Liability Is Being Shifted to Auto Renters | False | By Betsy Wade | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-mary-a-procida-glenn-moramarco.html | WEDDINGS; Mary A. Procida, Glenn Moramarco | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-whose-vacation-335893.html | Whose Vacation? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-lisa-schachter-adam-reisboard.html | WEDDINGS; Lisa Schachter, Adam Reisboard | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/l-balthus-not-so-mysterious-779493.html | BALTHUS; Not So Mysterious | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/theater-review-tantalizing-new-spin-on-a-musical-jest.html | THEATER REVIEW; Tantalizing New Spin on a Musical Jest | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/what-do-clothes-mean-anyway.html | What Do Clothes Mean, Anyway? | False | By Bess Lieberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/storied-danish-manors.html | Storied Danish Manors | False | By Ken Chowder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-lisa-wollman-stuart-kliman.html | WEDDINGS; Lisa Wollman, Stuart Kliman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/remembering-a-different-sarajevo.html | Remembering a Different Sarajevo | False | By Francine Prose | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-how-success-spoiled-the-european-currency-system.html | THE WORLD; How Success Spoiled the European Currency System | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/l-just-a-moment-on-those-layoff-experts-278693.html | Just a Moment on Those Layoff 'Experts' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-michelle-iacovelli-james-najarian.html | WEDDINGS; Michelle Iacovelli, James Najarian | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/in-paradise-built-by-now-bankrupt-developer-anxiety-reigns.html | In Paradise Built by Now-Bankrupt Developer, Anxiety Reigns | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-of-the-times-the-players-should-copy-the-matador.html | Sports Of The Times; The Players Should Copy The Matador | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/lack-of-new-radar-may-have-delayed-tornado-alert.html | Lack of New Radar May Have Delayed Tornado Alert | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-goodbye-to-all-that-cool-stuff.html | EGOS & IDS; Goodbye to All That Cool Stuff | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/horse-racing-spectacular-tide-upsets-dr-kiernan.html | HORSE RACING; Spectacular Tide Upsets Dr. Kiernan | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/de-kooning-book-enrages-art-colony/de-kooning-book-enrages-art.html | De Kooning Book Enrages Art Colony/De Kooning Book Enrages Art Colony | False | By Thomas Clavin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/us-allows-a-veto-for-boutros-ghali.html | U.S. ALLOWS A VETO FOR BOUTROS-GHALI | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/baseball-ninth-inning-shakes-foil-yanks-again.html | BASEBALL; Ninth-Inning Shakes Foil Yanks Again | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/business-diary-july-25-30.html | Business Diary/July 25-30 | False | By Francis Flaherty | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-a-quiet-corner-chicken-sir.html | EGOS & IDS; 'A Quiet Corner Chicken, Sir?' | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-art-school-not-exactly.html | EGOS & IDS; Art School? Not Exactly | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/c-corrections-301393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-nation-forget-about-lotus-land-thank-you-for-not-smoking.html | THE NATION; Forget About Lotus Land. Thank You for Not Smoking. | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-even-castro-sees-the-possibilities-of-enterprise-in-cuba.html | THE WORLD; Even Castro Sees the Possibilities of Enterprise in Cuba | False | By Howard W. French | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/i-shall-presently-be-extinguished.html | 'I Shall Presently Be Extinguished' | False | By Frank Kermode | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/schools-need-computer-savvy-teachers.html | Schools Need Computer-Savvy Teachers | False | By Ina Aronow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-westchester-recent-sales.html | In the Region: Westchester; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/aug-1-7-sentenced-in-los-angeles-yet-another-reading-of-the-rodney-king-tape.html | AUG. 1-7; Sentenced in Los Angeles; Yet Another Reading Of the Rodney King Tape | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/about-cars-lexus-weighs-in-with-a-gran-sedan.html | ABOUT CARS; Lexus Weighs In With a 'Gran' Sedan | False | By Marshall Schuon | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/movies/putting-filmgoers-in-the-big-picture.html | Putting Filmgoers In the Big Picture | False | By David Everitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/world/in-a-crackdown-egypt-to-try-53-muslim-militants.html | In a Crackdown, Egypt to Try 53 Muslim Militants | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/style/weddings-susan-keller-and-john-wheeler.html | WEDDINGS; Susan Keller and John Wheeler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/books/when-brains-collide.html | When Brains Collide | False | By Richard Burgin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/business/currency.html | CURRENCY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/style/c-corrections-300693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/no-headline-546193.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/us/union-leaders-fight-for-a-place-in-the-president-s-workplace-of-the-future.html | Union Leaders Fight for a Place in the President's Workplace of the Future | False | By Louis Uchitelle | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/on-sunday-style-divides-subway-rivals-united-in-need.html | On Sunday; Style Divides Subway Rivals United in Need | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/style/weddings-amy-jedlicka-reed-krakoff.html | WEDDINGS; Amy Jedlicka, Reed Krakoff | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/drought-takes-heavy-toll-on-farms-and-farmers.html | Drought Takes Heavy Toll on Farms and Farmers | False | By John Rather | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/us/top-psychiatrist-is-guilty-in-fraud.html | TOP PSYCHIATRIST IS GUILTY IN FRAUD | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/books/l-demolishing-the-holocaust-deniers-774393.html | Demolishing the Holocaust Deniers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/world/western-europe-s-dreams-turning-to-nightmares.html | Western Europe's Dreams Turning to Nightmares | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/books/on-beyond-wellness.html | On Beyond Wellness | False | By Daniel X. Freedman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/sports/outdoors-you-can-go-home-again-to-the-fishing-holes-of-your-youth.html | OUTDOORS; You Can Go Home Again to the Fishing Holes of Your Youth | False | By Pete Bodo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/islands-libraries-lending-helping-hand-to-foreignspeaking.html | Island's Libraries Lending Helping Hand to Foreign-Speaking | False | By Bea Tusiani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/world/church-state-clash-in-colombia-takes-new-twist.html | Church-State Clash in Colombia Takes New Twist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/sports/sports-people-baseball-rangers-embarrassed.html | SPORTS PEOPLE: BASEBALL; Rangers Embarrassed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/sports/sports-people-football-2-mountaineers-out.html | SPORTS PEOPLE: FOOTBALL; 2 Mountaineers Out | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/c-corrections-293093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/a-slow-boil-in-the-melting-pot.html | A Slow Boil In the Melting Pot | False | By Garry Pierre-Pierre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/style/engagements-anne-s-gullquist-patrick-m-mullin.html | ENGAGEMENTS; Anne S. Gullquist, Patrick M. Mullin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/weekinreview/the-nation-puerto-rico-s-identity-up-for-a-vote.html | THE NATION; Puerto Rico's Identity, Up for a Vote | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/helping-the-ill-and-aged-control-their-destinies.html | Helping the Ill and Aged Control Their Destinies | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/style/weddings-stephanie-speck-robert-mastroianni.html | WEDDINGS; Stephanie Speck, Robert Mastroianni | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/world/japan-rethinking-the-nuclear-pact.html | JAPAN RETHINKING THE NUCLEAR PACT | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/books/little-pills-big-bills.html | Little Pills, Big Bills | False | By Charles C. Mann | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/realestate/residential-resales-937193.html | Residential Resales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/style/thing-top-this.html | THING; Top This | False | By Rebecca Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/arts/architecture-view-a-bright-balloon-of-a-building-soars-at-ucla.html | ARCHITECTURE VIEW; A Bright Balloon of a Building Soars at U.C.L.A. | False | By Herbert Muschamp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/nyregion/pleased-with-its-art-colony-peekskill-plans-for-expansion.html | Pleased With Its Art Colony, Peekskill Plans for Expansion | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/the-sixties.html | 'The Sixties' | False | By Edmund Wilson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-prime-time-for-israel-s-enemy-of-choice.html | THE WORLD; Prime Time for Israel's Enemy of Choice | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/baseball-mets-split-so-does-saberhagen-with-an-injury.html | BASEBALL; Mets Split; So Does Saberhagen (With an Injury) | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-westchester-a-developer-steps-into-bartering-field.html | In the Region: Westchester; A Developer Steps Into Bartering Field | False | By Mary McAleer Vizard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/block-raids-yeltsin-tells-central-asians.html | Block Raids, Yeltsin Tells Central Asians | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/budget-struggle-overview-rejoicing-muted-for-president-budget-victory.html | THE BUDGET STRUGGLE: The Overview; REJOICING IS MUTED FOR THE PRESIDENT IN BUDGET VICTORY | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-people-baseball-reds-place-larkin-on-the-disabled-list.html | SPORTS PEOPLE: BASEBALL; Reds Place Larkin On the Disabled List | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-smithsonian-postal-museum.html | TRAVEL ADVISORY; Smithsonian Postal Museum | False | BY Irvin Molotsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/italys-marble-mecca.html | Italy's Marble Mecca | False | By James Sturz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/this-just-in-we-re-not-as-wise-as-plato.html | This Just In: We're Not as Wise as Plato | False | By Katha Pollitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-inner-landscape-299193.html | Inner Landscape | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/theater-review-musical-takes-jab-or-two-at-british.html | THEATER REVIEW; Musical Takes Jab or Two at British | False | By Leah D. Frank | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/rebuilding-life-after-a-brain-injury.html | Rebuilding Life After a Brain Injury | False | By Jackie Fitzpatrick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/postings-millbrook-s-halcyon-hall-good-deal-for-a-19th-century-landmark.html | POSTINGS; Millbrook's Halcyon Hall; Good Deal for a 19th-Century Landmark | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/c-corrections-302193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/bridge-a-taste-of-victory-for-2-big-winners.html | BRIDGE; A Taste of Victory For 2 Big Winners | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen and Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/in-georgia-s-swept-yards-a-dying-tradition.html | In Georgia's Swept Yards, a Dying Tradition | False | By Anne Raver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-susan-steinkamp-alexander-boyd.html | WEDDINGS; Susan Steinkamp, Alexander Boyd | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-jennifer-teig-constantine-von-hoffman.html | WEDDINGS; Jennifer Teig, Constantine von Hoffman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/l-reality-check-has-bounced-310393.html | Reality Check Has Bounced | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/music-making-beethovens-ninth-sound-fresh.html | MUSIC; Making Beethoven's Ninth Sound Fresh | False | By Rena Fruchter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-jodi-alper-robert-d-rosenthal.html | WEDDINGS; Jodi Alper, Robert D. Rosenthal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/l-trees-help-us-so-let-s-help-them-460093.html | Trees Help Us, So Let's Help Them | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/l-beach-fears-so-stay-home-307393.html | Beach Fears? So Stay Home! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/l-limited-run-336793.html | Limited Run | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-world-talking-in-geneva-rampaging-in-bosnia.html | THE WORLD; Talking in Geneva, Rampaging in Bosnia | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/c-corrections-294893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/evening-hours-at-sunset-dancing-on-fire-island.html | EVENING HOURS; At Sunset, Dancing on Fire Island | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-david-a-shumsky-emily-m-tobias.html | ENGAGEMENTS; David A. Shumsky, Emily M. Tobias | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-inger-mccrorey-dean-n-parker.html | WEDDINGS; Inger McCrorey, Dean N. Parker | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/greenburgh-residents-seek-better-cable-tv.html | Greenburgh Residents Seek Better Cable TV | False | By Merri Rosenberg | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/c-corrections-299993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-kenneth-louard-janette-mccarthy.html | WEDDINGS; Kenneth Louard, Janette McCarthy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-sanford-stark-miriam-herman.html | ENGAGEMENTS; Sanford Stark, Miriam Herman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-people-basketball-mystery-man-evolves.html | SPORTS PEOPLE: BASKETBALL; Mystery Man Evolves | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/l-even-long-johns-deserve-respect-309093.html | Even Long Johns Deserve Respect | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/music-beethoven-and-jazz-at-caramoor-chamber-music-at-falls-village.html | MUSIC; Beethoven and Jazz at Caramoor; Chamber Music at Falls Village | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/making-health-plans-prove-their-worth.html | Making Health Plans Prove Their Worth | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/food-for-a-summer-treat-blueberry-breakfast.html | FOOD; For a Summer Treat, Blueberry Breakfast | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-listening-hard-for-the-politics-in-music-431793.html | Listening Hard for the Politics in Music | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-plane-geometry-270093.html | PLANE GEOMETRY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/west-hempstead-pond-dredging-stalls.html | West Hempstead Pond Dredging Stalls | False | By Stewart Ain | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/news-summary-544593.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/northeast-notebook-philadelphia-drexel-to-buy-office-building.html | NORTHEAST NOTEBOOK: Philadelphia; Drexel to Buy Office Building | False | By David J. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/the-trials-of-ownership-in-a-recession.html | The Trials of Ownership in a Recession | False | By Nick Ravo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/basketball-tournament-with-all-the-trappings.html | Basketball Tournament With All the Trappings | False | By Daniel Markowitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/what-s-doing-in-copenhagen.html | WHAT'S DOING IN; Copenhagen | False | By Eric Sjogren | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-for-esiason-caution-for-nagle-flash.html | PRO FOOTBALL; For Esiason, Caution. For Nagle, Flash. | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/fight-on-subway-recounted-in-2-officers-assault-trial.html | Fight on Subway Recounted In 2 Officers' Assault Trial | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-lost-valley-found-297593.html | Lost Valley Found | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/new-jersey-q-a-helen-franzolin-boehm-aggressive-salesperson-for-shy.html | New Jersey Q & A: Helen Franzolin Boehm; 'Aggressive Salesperson' for 'Shy Artist' | False | By Sally Friedman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-in-search-of-the-bears-old-glory.html | PRO FOOTBALL; In Search of the Bears' Old Glory | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/this-week-in-a-drought-some-plants-are-tougher-than-others.html | THIS WEEK; In a Drought, Some Plants Are Tougher Than Others | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/call-it-baseball-or-call-it-business-it-s-still-booming.html | Call It Baseball or Call It Business, It's Still Booming | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/a-cartel-is-forever.html | A Cartel Is Forever | False | By Adam Hochschild | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/custody-trial-explores-backgrounds-of-rivals.html | Custody Trial Explores Backgrounds of Rivals | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/on-language-dying-metaphors-take-flight.html | ON LANGUAGE; Dying Metaphors Take Flight | False | By Cathleen Schine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/dance-view-crowd-control-takes-on-new-meaning-at-the-pillow.html | DANCE VIEW; Crowd Control Takes on New Meaning at the Pillow | False | By Anna Kisselgoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/l-our-common-american-heritage-776093.html | Our Common American Heritage | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/art-mexico-argentina-and-us-represented-in-cultural-medley.html | ART; Mexico, Argentina and U.S. Represented in Cultural Medley | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-lawrence-walsh-s-last-battle-262993.html | LAWRENCE WALSH'S LAST BATTLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/no-headline-730893.html | No Headline | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/wall-street-the-new-activism-at-fidelity.html | Wall Street; The New Activism at Fidelity | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-sally-ball-mike-mcnally.html | WEDDINGS; Sally Ball, Mike McNally | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/commercial-property-small-hotels-lawyerturnedhotelier-takes-a.html | Commercial Property: Small Hotels; Lawyer-Turned-Hotelier Takes a Less-Trodden Path | False | By John Tauranac | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/westchester-guide-177593.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/threads-five-lives-lead-one-serial-killer-investigators-sift-details-look-for.html | Do Threads of Five Lives Lead to One Serial Killer?; Investigators Sift Details and Look for Links in Murders of Gay and Bisexual Men | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/national-merit-scholars-from-state-are-named.html | National Merit Scholars From State Are Named | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction-760393.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/the-executive-life-the-surlier-side-conquers-hollywood.html | The Executive Life; The Surlier Side Conquers Hollywood | False | By Neal Koch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-people-football-finks-stable-but-serious.html | SPORTS PEOPLE: FOOTBALL; Finks Stable but Serious | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/l-opera-today-department-of-oversight-778693.html | OPERA TODAY; Department Of Oversight? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/c-corrections-295693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/l-joining-technology-and-the-work-force-458993.html | Joining Technology And the Work Force | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/bone-dry-weather-taking-its-toll-on-the-crops.html | Bone-Dry Weather Taking Its Toll on the Crops | False | By Kirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-christian-gavigan-armand-b-erpf.html | WEDDINGS; Christian Gavigan, Armand B. Erpf | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-new-law-in-the-war-on-shoplifting.html | A New Law in the War on Shoplifting | False | By Angela delli Santi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/federated-battles-chief-s-move.html | Federated Battles Chief's Move | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/on-baseball-the-season-of-their-discontent.html | ON BASEBALL; The Season of Their Discontent | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/interface-people-and-technology-testing-the-telecommute.html | Interface: People and Technology; Testing the Telecommute | False | By Tim Race | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/the-mahogany-voice-endures-and-so-do-the-private-battles.html | The Mahogany Voice Endures, And So Do the Private Battles | False | By James Gavin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/in-the-region-new-jersey-rentals-blooming-in-lawrence-township.html | In the Region: New Jersey; Rentals Blooming in Lawrence Township | False | By Rachelle Garbarine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/in-america-the-6.8-illusion.html | In America; The 6.8% Illusion | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/children-s-books-bookshelf-062793.html | Children's Books; Bookshelf | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/your-own-account-the-importance-of-vacation.html | Your Own Account; The Importance of Vacation | False | By Mary Rowland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/recordings-view-billy-joel-a-pundit-of-suburbia.html | RECORDINGS VIEW; Billy Joel, A Pundit Of Suburbia | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/defining-a-new-role-for-unions-of-future.html | Defining a New Role for Unions of Future | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-national-parks-298393.html | National Parks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/a-california-jury-ponders-9-deaths.html | A CALIFORNIA JURY PONDERS 9 DEATHS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/workshops-required-for-parents-in-divorce.html | Workshops Required For Parents In Divorce | False | By Sandra Friedland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/c-corrections-304893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/cuttings-how-thirsty-plants-struggle-to-survive.html | CUTTINGS; How Thirsty Plants Struggle to Survive | False | By Anne Raver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/vows-sophie-chapuisat-kenneth-smith.html | VOWS; Sophie Chapuisat, Kenneth Smith | False | By Lois Smith Brady | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction-the-posed-and-the-exposed.html | IN SHORT: NONFICTION; The Posed and the Exposed | False | By Jeannine de Lombard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/cuomo-vetoes-a-fishing-limit-near-long-island.html | Cuomo Vetoes a Fishing Limit Near Long Island | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/obituaries/james-w-owles-is-dead-at-46-was-founder-of-gay-rights-group.html | James W. Owles Is Dead at 46; Was Founder of Gay Rights Group | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/l-demolishing-the-holocaust-deniers-775193.html | Demolishing the Holocaust Deniers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/home-clinic-for-big-stucco-repairs-patience-and-knowledge.html | HOME CLINIC; For Big Stucco Repairs, Patience and Knowledge | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/chess-amid-the-balkan-war-the-game-goes-on.html | CHESS; Amid the Balkan War, The Game Goes On | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/hog-rings-sure-right-this-way.html | Hog Rings? Sure, Right This Way | False | By James Lomuscio | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/arts/television-yes-it-s-kelly-and-scotty-together-again.html | TELEVISION; Yes, It's Kelly and Scotty, Together Again | False | By John Darnton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/l-tyson-no-model-of-manliness-308193.html | Tyson No Model Of Manliness | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/dining-out-how-a-chef-can-make-the-difference.html | DINING OUT; How a Chef Can Make the Difference | False | By Patricia Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/hurricane-of-the-mind.html | Hurricane of the Mind | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/votes-in-congress-913093.html | Votes in Congress | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/manager-s-profile-elizabeth-r-bramwell.html | Manager's Profile; Elizabeth R. Bramwell | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/weathering-the-rally-event.html | Weathering the Rally Event | False | By Jack Hitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/for-scouts-a-merit-badge-for-levee-building.html | For Scouts, a Merit Badge for Levee-Building | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/at-work-the-new-equality-in-hard-times.html | At Work; The New Equality in Hard Times | False | By Barbara Presley Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/l-no-fault-team-337593.html | No-Fault Team | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/at-t-reaches-out-and-grabs-everyone.html | A.T.&T. Reaches Out (And Grabs Everyone) | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/fashion-who-s-been-sitting-in-my-chair.html | FASHION; WHO'S BEEN SITTING IN MY CHAIR | False | By Alison Moore | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/l-just-a-moment-on-those-layoff-experts-277893.html | Just a Moment on Those Layoff 'Experts' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/backtalk-hoops-in-the-hood-brings-brownsville-a-new-concept.html | BACKTALK; Hoops in the 'Hood Brings Brownsville a New Concept | False | By Greg Donaldson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/after-2d-test-bay-ridge-water-is-declared-safe.html | After 2d Test, Bay Ridge Water Is Declared Safe | False | By Emily M. Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/the-budget-struggle-economic-memo-in-short-run-economy-could-suffer.html | THE BUDGET STRUGGLE -- Economic Memo; In Short Run, Economy Could Suffer | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/traffic-alert-906893.html | Traffic Alert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/theater/sunday-view-in-the-summer-house-preserves-its-riddles.html | SUNDAY VIEW; 'In the Summer House' Preserves Its Riddles | False | By David Richards | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/wall-street-those-looking-for-safety-look-more-to-the-yen.html | Wall Street; Those Looking for Safety Look More to the Yen | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/gunk-holing-in-the-pacific-northwest.html | Gunk-Holing in the Pacific Northwest | False | By Katie Hafner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/l-what-s-love-got-to-do-with-it-plenty-031793.html | What's Love Got to Do With It? Plenty | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/the-last-splash.html | The Last Splash | False | By Roger Cohen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/theater/l-tommy-for-the-record-781693.html | 'TOMMY'; For the Record | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/the-night-marylou-s-merry-go-round.html | THE NIGHT; Marylou's Merry-Go-Round | False | By Bob Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/world-markets-a-watchdog-gets-to-work-in-bangkok.html | World Markets; A Watchdog Gets to Work in Bangkok | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-ultrair-drops-scheduled-service.html | TRAVEL ADVISORY; Ultrair Drops Scheduled Service | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/your-home-satellite-dishes-relaxing-outdated-restraints.html | Your Home; Satellite Dishes; Relaxing Outdated Restraints | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/senate-confirms-freeh-as-new-fbi-chief.html | Senate Confirms Freeh as New F.B.I. Chief | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/going-out-of-business-sale-for-soviets-space-program.html | Going-Out-of-Business Sale For Soviets' Space Program | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/q-and-a-977093.html | Q and A | False | By Terence Neilan | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/in-the-path-of-the-flood-hard-times-just-got-harder.html | In the Path of the Flood, Hard Times Just Got Harder | False | By Jane Gross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-why-belgium-had-to-surrender-to-nazis-303094.html | Why Belgium Had to Surrender to Nazis | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/what-makes-turk-tick.html | What Makes Turk Tick? | False | By Pat Jordan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/wine-for-the-perfect-picnic-portuguese.html | WINE; For the Perfect Picnic, Portuguese? | False | By Geoff Kalish | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/l-whose-vacation-334093.html | Whose Vacation? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/crafts-sculptor-fools-the-eye-with-wooden-apparel.html | CRAFTS; Sculptor Fools the Eye With Wooden Apparel | False | By Patricia Malarcher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-abby-bernstein-michael-gojer.html | ENGAGEMENTS; Abby Bernstein, Michael Gojer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/wheels-america-10-mph-where-crossing-state-line-produces-colorful-new-world.html | On Wheels -- America at 10 M.P.H.; Where Crossing the State Line Produces a Colorful New World | False | By Bruce Weber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/connecticut-guide-850293.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/crafts-bowls-showcase-the-wood-turner-s-art.html | CRAFTS; Bowls Showcase the Wood-Turner's Art | False | By Patricia Malarcher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/for-mohawks-a-village-to-call-their-own.html | For Mohawks, a Village to Call Their Own | False | By Mary McAleer Vizard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/love-has-its-consequences.html | Love Has Its Consequences | False | By Alison Lurie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-suzanne-ehinger-b-t-heneghan.html | WEDDINGS; Suzanne Ehinger, B. T. Heneghan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-milton-j-little-jr-traci-m-gibson.html | WEDDINGS; Milton J. Little Jr., Traci M. Gibson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/hers-really-roseanne.html | HERS; Really Roseanne | False | By Patricia Volk | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/whose-sea-is-it.html | Whose Sea Is It? | False | By Sergio Perosa | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/l-does-no-one-see-a-running-she-413393.html | Does No One See a Running She? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/northeast-notebook-suitland-md-affordables-by-churches.html | NORTHEAST NOTEBOOK: Suitland, Md.; Affordables By Churches | False | By Fran Rensbarger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/for-israelis-getting-away-is-a-necessity.html | For Israelis, Getting Away Is a Necessity | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/serbs-consolidate-hold-on-mountain.html | SERBS CONSOLIDATE HOLD ON MOUNTAIN | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/evening-hours-suffering-for-art.html | EVENING HOURS; Suffering for Art | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-julie-balaschak-christopher-boes.html | WEDDINGS; Julie Balaschak, Christopher Boes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/friend-of-pollock-and-de-kooning-refused-to-cooperate-on-hall-book.html | Friend of Pollock and de Kooning Refused to Cooperate on Hall Book | False | By Thomas Clavin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/us/the-budget-struggle-wealthy-or-not-taxpayers-will-find-plenty-of-surprises.html | THE BUDGET STRUGGLE; Wealthy or Not, Taxpayers Will Find Plenty of Surprises | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/on-the-street-a-passel-of-parasols.html | ON THE STREET; A Passel Of Parasols | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-gros-mac-attack-264593.html | GROS MAC ATTACK | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-angela-ferry-jeffrey-schroeder.html | WEDDINGS; Angela Ferry, Jeffrey Schroeder | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Mary Eileen O'Connell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/sports-of-the-times-varying-perceptions-of-byrd-s-recovery.html | Sports of The Times; Varying Perceptions Of Byrd's Recovery | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/school-officials-begin-vast-testing-and-cleanup-operation.html | School Officials Begin Vast Testing and Cleanup Operation | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-coming-oil-shortage-will-worsen-food-crisis-429593.html | Coming Oil Shortage Will Worsen Food Crisis | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/hollywood-s-widower-fantasy.html | Hollywood's Widower Fantasy | False | By Emily Yoffe | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-carolyn-kaufman-kenneth-richman.html | WEDDINGS; Carolyn Kaufman, Kenneth Richman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/the-thrills-endure-as-tivoli-turns-150.html | The Thrills Endure as Tivoli Turns 150 | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/l-study-doesn-t-prove-beer-harms-students-430993.html | Study Doesn't Prove Beer Harms Students | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/opinion/free-the-economy-from-congress.html | Free the Economy From Congress | False | By Christopher Jencks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/sound-bytes-how-did-they-do-tommy-enter-a-mysterious-computer.html | Sound Bytes; How Did They Do 'Tommy'? Enter a Mysterious Computer | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-nation-future-of-the-pill-may-lie-just-over-the-counter.html | THE NATION; Future of the Pill May Lie Just Over the Counter | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/results-plus-003193.html | Results Plus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/dying-like-a-man.html | Dying Like a Man | False | By Carl Senna | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/l-photographers-have-other-organizations-186493.html | Photographers Have Other Organizations | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/l-drug-testing-from-the-security-standpoint-276093.html | Drug Testing From the Security Standpoint | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/books/from-the-horses-mouth.html | From the Horse's Mouth | False | By William Murray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/the-executive-computer-with-new-machines-apple-keeps-its-edge-in-multimedia.html | The Executive Computer; With New Machines, Apple Keeps Its Edge in Multimedia | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/safety-vs-esthetics-on-bronx-river.html | Safety vs. Esthetics on Bronx River | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/remembering-a-different-sarajevo.html | Remembering A Different Sarajevo | False | By Francine Prose | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/european-voices-disillusionment-and-a-growing-fear-of-many-yugoslavias.html | European Voices: Disillusionment and a Growing Fear of 'Many Yugoslavias' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/a-nice-place-to-visit-and-to-live-someday.html | A Nice Place to Visit, And to Live Someday | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/l-is-there-method-to-the-baldness-311193.html | Is There Method To the Baldness? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/business/from-russia-with-red-tape-a-technology-boom.html | From Russia, With Red Tape: A Technology Boom | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/winners-of-national-merit-scholarships-in-county-are-named.html | Winners of National Merit Scholarships in County Are Named | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/magazine/l-my-life-in-the-military-closet-263793.html | MY LIFE IN THE MILITARY CLOSET | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/weekinreview/the-strain-on-the-bonds-of-adoption.html | The Strain on the Bonds of Adoption | False | By Tamar Lewin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/weddings-lindsey-strouce-h-taylor-wright.html | WEDDINGS; Lindsey Strouce, H. Taylor Wright | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/the-view-from-middlefield-the-warm-sweet-taste-of-fruit-freshly.html | The View From Middlefield; The Warm, Sweet Taste of Fruit Freshly Picked | False | By Richard Weizel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/travel/travel-advisory-southeast-asia-luxury-train.html | TRAVEL ADVISORY; Southeast Asia Luxury Train | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/style/engagements-hilary-wechsler-william-gibson.html | ENGAGEMENTS; Hilary Wechsler, William Gibson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/political-notes-open-but-undeclared-war-for-mayor.html | POLITICAL NOTES; Open but Undeclared War for Mayor | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/tragedy-highlights-perils-of-croton-dam.html | Tragedy Highlights Perils of Croton Dam | False | By Kate Stone Lombardi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/notebook-on-and-off-field-butler-beats-coleman-in-almost-every-category.html | NOTEBOOK; On and Off Field, Butler Beats Coleman in Almost Every Category | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/l-traffic-report-339193.html | Traffic Report | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/world/gilt-is-nice-but-seeing-queen-would-be-nicer.html | Gilt Is Nice but Seeing Queen Would Be Nicer | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/long-island-qa-charol-shakeshaft-girls-should-be-treated-equally.html | Long Island Q&A;; Charol Shakeshaft; Girls Should Be Treated Equally | False | By Liza N. Burby | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/sports/pro-football-reeves-era-starts-on-note-of-optimism.html | PRO FOOTBALL; Reeves Era Starts On Note of Optimism | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/nyregion/monitoring-of-schools-is-resuming.html | Monitoring Of Schools Is Resuming | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-08 | 1993-08-08 | https://www.nytimes.com/1993/08/08/realestate/data-update.html | DATA UPDATE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/carolyn-bean-publishing-ltd-reports-earnings-for-qtr-to-june-30.html | Carolyn Bean Publishing Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/editorial-notebook-rising-sun-is-old-business.html | Editorial Notebook; 'Rising Sun' Is Old Business | False | By Roger M. Pang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/royal-bank-of-pennsylvania-reports-earnings-for-qtr-to-june-30.html | Royal Bank of Pennsylvania reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/an-education-dream-hits-reality.html | An Education Dream Hits Reality | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/economic-calendar.html | Economic Calendar | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/manufactured-homes-communities-inc-reports-earnings-for-qtr-to-june-30.html | Manufactured Homes Communities Inc reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/sports-people-football-cowboys-gant-ailing.html | SPORTS PEOPLE: FOOTBALL; Cowboys' Gant Ailing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/zoned-for-destruction.html | Zoned for Destruction | False | By James Howard Kunstler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/no-headline-751693.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/federated-vs-one-of-its-own.html | Federated vs. One of Its Own | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/sports-people-football-gilliam-s-second-chance.html | SPORTS PEOPLE: FOOTBALL; Gilliam's Second Chance | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/bank-united-of-texas-reports-earnings-for-qtr-to-june-30.html | Bank United of Texas reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/first-mortgage-corp-nms-reports-earnings-for-qtr-to-june-30.html | First Mortgage Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/dividend-meetings-722293.html | Dividend Meetings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/evansville-federal-savings-bank-reports-earnings-for-qtr-to-june-30.html | Evansville Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/dundee-bancorp-reports-earnings-for-qtr-to-june-30.html | Dundee Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/a-mystery-at-sea.html | A Mystery at Sea | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/conservatives-dominate-japan-s-new-cabinet.html | Conservatives Dominate Japan's New Cabinet | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/plains-resources-reports-earnings-for-qtr-to-june-30.html | Plains Resources reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-saberhagen-to-go-on-disabled-list.html | BASEBALL; Saberhagen to Go on Disabled List | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/media-business-advertising-governing-body-us-tennis-tries-polish-its-image.html | THE MEDIA BUSINESS: Advertising; The Governing Body of U.S. Tennis Tries to Polish Its Image. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/worldbusiness/IHT-capital-markets-by-waiting-to-cut-rates-banks.html | CAPITAL MARKETS : By Waiting to Cut Rates, Banks Punish Speculators | False | By Carl Gewirtz, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/artisoft-inc-nms-reports-earnings-for-qtr-to-june-30.html | Artisoft Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/west-coast-bancorp-calif-nms-reports-earnings-for-qtr-to-june-30.html | West Coast Bancorp (Calif.) (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/man-killed-in-fire-in-subway-dispatcher-s-booth.html | Man Killed in Fire in Subway Dispatcher's Booth | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/merchants-bancshares-inc-vt-reports-earnings-for-qtr-to-june-30.html | Merchants Bancshares Inc. (Vt.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/abroad-at-home-tragedy-and-farce.html | Abroad at Home; Tragedy And Farce | False | By Anthony Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/credit-markets-buyers-eager-for-30-year-auction.html | CREDIT MARKETS; Buyers Eager for 30-Year Auction | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/inside-402993.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/impact-systems-reports-earnings-for-qtr-to-june-30 | Impact Systems reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-the-pulse-of-a-legal-profession-in-flux.html | THE MEDIA BUSINESS; The Pulse Of a Legal Profession In Flux | False | By Deirdre Carmody | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pitfalls-for-investors-in-the-new-tax-law-new-emphasis-on-stock-and-401-k-s.html | Pitfalls for Investors in the New Tax Law; New Emphasis on Stock and 401(k)'s | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/on-assignment-reports-earnings-for-qtr-to-june-30 | On Assignment reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/yerevan-journal-landlocked-and-alone-armenia-fears-the-winter.html | Yerevan Journal; Landlocked and Alone, Armenia Fears the Winter | False | By Raymond Bonner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-reva-l-goodman-christopher-cotter.html | WEDDINGS; Reva L. Goodman, Christopher Cotter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/nuevo-energy-co-reports-earnings-for-qtr-to-june-30.html | Nuevo Energy Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/dvorak-s-spirit-returns-to-the-iowa-he-loved.html | Dvorak's Spirit Returns to the Iowa He Loved | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/magic-software-reports-earnings-for-qtr-to-june-30.html | Magic Software reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/owners-refinancing-homes-to-cut-debt-not-payments.html | Owners Refinancing Homes To Cut Debt, Not Payments | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/military-s-leaders-are-jockeying-in-effort-to-be-powell-s-successor.html | Military's Leaders Are Jockeying In Effort to Be Powell's Successor | False | By Michael R. Gordon with Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/oshkosh-truck-corp-nms-reports-earnings-for-qtr-to-june-30.html | Oshkosh Truck Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/3-palestinians-threaten-to-resign-from-talks-in-a-rift-with-arafat.html | 3 Palestinians Threaten to Resign From Talks in a Rift With Arafat | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-advertising-addenda-toy-maker-awards-portion-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toy Maker Awards Portion of Account | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/gull-laboratories-reports-earnings-for-qtr-to-june-30.html | Gull Laboratories reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/television-cbs-pushes-its-affiliates-to-toe-line-on-letterman.html | Television; CBS Pushes Its Affiliates To Toe Line on Letterman | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/the-talk-of-the-telly-few-mourn-as-bbc-soap-is-put-out-of-its-misery.html | The Talk of The Telly; Few Mourn as BBC Soap Is Put out of Its Misery | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/hmo-america-reports-earnings-for-qtr-to-june-30.html | HMO America reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/suspect-in-firebombing-arrested-after-manhunt-attack-on-firetruck.html | Suspect in Firebombing Arrested After Manhunt Attack on Firetruck | False | By Raymond Hernandez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-let-s-take-closer-look-at-china-s-prison-labor-beijing-deserves-games-118193.html | Let's Take Closer Look at China's Prison Labor; Beijing Deserves Games | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/barringer-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Barringer Technologies Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-pamela-borrack-ron-moritz.html | WEDDINGS; Pamela Borrack, Ron Moritz | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pennsylvania-real-estate-investment-trust-reports-earnings-for-qtr-to-may-31.html | Pennsylvania Real Estate Investment Trust reports earnings for Qtr to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/IHT-victorious-on-budget-clinton-is-still-facing-uphill-fight-on-deficit.html | Victorious on Budget, Clinton Is Still Facing Uphill Fight on Deficit | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/IHT-still-time-to-get-serious.html | Still Time To Get Serious | False | By Frederick Bonnart, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/golf-late-blooming-price-falls-short-no-more.html | GOLF; Late-Blooming Price Falls Short No More | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/comptronix-corp-reports-earnings-for-qtr-to-july-4.html | Comptronix Corp. reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/a-promise-or-a-threat-long-sought-supermarket-now-draws-fire.html | A Promise or a Threat?; Long-Sought Supermarket Now Draws Fire | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/the-media-business-advertising-addenda-creative-director-is-hired-at-wieden.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Director Is Hired at Wieden | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-heart-problem-raises-issues-for-giants-roberts.html | PRO FOOTBALL; Heart Problem Raises Issues for Giants' Roberts | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/movies/the-point-where-genius-and-childhood-collide.html | The Point Where Genius and Childhood Collide | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/first-federal-s-l-assn-san-bernardino-calif-reports-earnings-for-qtr-to-june-30.html | First Federal S&L Assn. (San Bernardino, Calif.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/essay-bosnia-nato-vs-the-un.html | Essay; Bosnia: NATO vs. The U.N. | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pride-petroleum-services-inc-nms-reports-earnings-for-qtr-to-june-30.html | Pride Petroleum Services Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/recycling-then-cycling-youths-rebuild-old-bikes.html | Recycling Then Cycling Youths Rebuild Old Bikes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/community-bankshares-reports-earnings-for-qtr-to-june-30.html | Community Bankshares reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/chad-therapeutics-reports-earnings-for-qtr-to-june-30.html | Chad Therapeutics reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/enviroq-corp-nms-reports-earnings-for-qtr-to-june-26.html | Enviroq Corp.(NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pitfalls-for-investors-in-the-new-tax-law-steep-rise-in-minimum-rate-costly.html | Pitfalls for Investors in the New Tax Law; Steep Rise In Minimum Rate Costly | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/national-re-corp-reports-earnings-for-qtr-to-june-30.html | National Re Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/as-nato-meets-on-bosnia-plan-us-won-t-press-for-a-go-ahead.html | As NATO Meets on Bosnia Plan, U.S. Won't Press for a Go-Ahead | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/news-summary-347293.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/bkc-semiconductors-inc-reports-earnings-for-qtr-to-june-26.html | BKC Semiconductors Inc. reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/health-care-plan-moves-to-center-of-political-stage.html | HEALTH CARE PLAN MOVES TO CENTER OF POLITICAL STAGE | False | By Robin Toner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/contempri-homes-reports-earnings-for-qtr-to-june-30.html | Contempri Homes reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/mutual-assurance-nms-reports-earnings-for-qtr-to-june-30.html | Mutual Assurance (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/jb-s-restaurants-reports-earnings-for-qtr-to-july-5.html | JB's Restaurants (NMS) reports earnings for Qtr to July 5 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/change-worries-kodak-s-hometown.html | Change Worries Kodak's Hometown | False | By Michael Quint | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/newtel-enterprises-reports-earnings-for-qtr-to-june-30.html | NewTel Enterprises reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/clinicom-inc-reports-earnings-for-qtr-to-june-30.html | CliniCom Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/c-corrections-412693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/first-financial-ind-reports-earnings-for-qtr-to-june-30.html | First Financial (Ind.) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/infrasonics-inc-nms-reports-earnings-for-year-to-june-30.html | Infrasonics Inc.(NMS) reports earnings for Year to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/transactions-967593.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/piccadilly-cafeterias-inc-reports-earnings-for-qtr-to-june-30.html | Piccadilly Cafeterias Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/worldbusiness/IHT-madrid-notebook-all-things-reconsidered.html | Madrid Notebook : All Things Reconsidered | False | By Brian McGarry, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/new-valley-corp-reports-earnings-for-qtr-to-june-30.html | New Valley Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/cryomedical-sciencesinc-nms-reports-earnings-for-qtr-to-june-30.html | Cryomedical SciencesInc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/bradley-pharmaceuticals-inc-reports-earnings-for-qtr-to-june-30.html | Bradley Pharmaceuticals Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-us-could-win-big-in-auction-of-airwaves.html | THE MEDIA BUSINESS; U.S. Could Win Big in Auction of Airwaves | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-advertising-addenda-securities-account-to-deutsch-dworin.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Securities Account To Deutsch/Dworin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/penn-treaty-american-corp-nms-reports-earnings-for-qtr-to-june30.html | Penn Treaty American Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/worldbusiness/IHT-madrid-notebook-if-controls-are-lifted-why-not.html | Madrid Notebook : If Controls Are Lifted Why Not Taxes, Too? | False | By Brian McGarry, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/computer-language-research-inc-nms-reports-earnings-for-qtr-to-june30.html | Computer Language Research Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/federal-savings-bank-reports-earnings-for-qtr-to-june30.html | Federal Savings Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/sports-people-football-ohio-state-player-shot.html | SPORTS PEOPLE: FOOTBALL; Ohio State Player Shot | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-jennifer-j-semel-carlos-concepcion.html | WEDDINGS; Jennifer J. Semel, Carlos Concepcion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/revenue-losses-feared-as-court-backs-out-of-state-lottery-sales.html | Revenue Losses Feared as Court Backs Out-of-State Lottery Sales | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/a-woman-s-place-is-in-the-pentagon.html | A Woman's Place is in the Pentagon | False | By Lawrence J. Korb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/moore-handley-inc-nms-reports-earnings-for-qtr-to-june30.html | Moore-Handley Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/ophthalmic-imaging-systems-reports-earnings-for-qtr-to-may-31.html | Ophthalmic Imaging Systems reports earnings for Qtr to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/uf-bancorp-reports-earnings-for-qtr-to-june30.html | UF Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/all-american-semiconductor-reports-earnings-for-qtr-to-june30.html | All American Semiconductor reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/liberty-national-bank-reports-earnings-for-qtr-to-june30.html | Liberty National Bank reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/perceptronics-inc-reports-earnings-for-year-to-mar-31.html | Perceptronics Inc. (NMS) reports earnings for Year to Mar 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/maverick-tube-corp-reports-earnings-for-qtr-to-june30.html | Maverick Tube Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/girl-s-rabies-death-remains-a-mystery.html | Girl's Rabies Death Remains a Mystery | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/howard-s-muscott-amy-jo-shuster.html | Howard S. Muscott, Amy Jo Shuster | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/barnwell-industries-inc-reports-earnings-for-qtr-to-june30.html | Barnwell Industries Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/precision-standard-nms-reports-earnings-for-qtr-to-june30.html | Precision Standard (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-let-s-take-closer-look-at-china-s-prison-labor-117393.html | Let's Take Closer Look at China's Prison Labor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/man-fatally-stabbed-in-homeless-shelter.html | Man Fatally Stabbed In Homeless Shelter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/IHT-1943-berlin-exodus-in-our-pages100-75-and-50-years-ago.html | 1943: Berlin Exodus : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/nutramax-products-reports-earnings-for-qtr-to-june30.html | Nutramax Products reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/financial-institutions-insurance-group-ltd-reports-earnings-for-qtr-to-june30.html | Financial Institutions Insurance Group Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-susan-mattisinko-robert-de-leon.html | WEDDINGS; Susan Mattisinko, Robert De Leon | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/monarch-avalon-reports-earnings-for-qtr-to-april-30.html | Monarch Avalon reports earnings for Qtr to April 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/interprovincial-pipe-reports-earnings-for-qtr-to-june30.html | Interprovincial Pipe reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/no-headline-379093.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/metro-matters-looking-back-lindsay-sends-warnings-ahead.html | METRO MATTERS; Looking Back, Lindsay Sends Warnings Ahead | False | By Sam Roberts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/ehssi-corp-reports-earnings-for-qtr-to-june-30.html | Ehssi Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/horse-racing-spinning-round-wins-the-ballerina-stakes.html | HORSE RACING; Spinning Round Wins The Ballerina Stakes | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/circle-financial-reports-earnings-for-qtr-to-june-30.html | Circle Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-romina-n-de-los-reyes-sujit-k-saha.html | WEDDINGS; Romina N. de los Reyes, Sujit K. Saha | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/worldbusiness/IHT-madrid-notebook-it-pays-to-advertise.html | Madrid Notebook : It Pays to Advertise | False | By Brian McGarry, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/viktor-polyanichko-russia-aide.html | Viktor Polyanichko, Russia Aide | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/us-troops-for-a-un-army.html | U.S. Troops for a U.N. Army | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-randi-h-asher-hugh-e-bases.html | WEDDINGS; Randi H. Asher, Hugh E. Bases | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/interpharm-laboratories-ltd-reports-earnings-for-qtr-to-june-30.html | InterPharm Laboratories Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/chronicle-125493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/mohawk-industries-nms-reports-earnings-for-qtr-to-july-3.html | Mohawk Industries (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/convergent-solutions-inc-nms-reports-earnings-for-qtr-to-june-30.html | Convergent Solutions Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/bridge-706093.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/books/books-of-the-times-head-on-look-at-the-ethics-of-hunting-animals.html | Books of The Times; Head-On Look at the Ethics of Hunting Animals | False | By Christopher Lehmann-Haupt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pratt-lambert-inc-reports-earnings-for-qtr-to-june-30.html | Pratt & Lambert Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/metro-digest-544093.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/delta-petroleum-reports-earnings-for-qtr-to-june-30.html | Delta Petroleum reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/canbra-foods-reports-earnings-for-qtr-to-july-21.html | Canbra Foods reports earnings for Qtr to July 21 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/granite-construction-inc-nms-reports-earnings-for-qtr-to-june-30.html | Granite Construction Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/pulse-saltwater-fishing.html | PULSE; Saltwater Fishing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/ailey-troupe-anniversary.html | Ailey Troupe Anniversary | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/mining-services-international-reports-earnings-for-qtr-to-june-30.html | Mining Services International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-as-coleman-knows-at-least-it-s-a-start.html | PRO FOOTBALL; As Coleman Knows, At Least It's a Start | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/worldbusiness/IHT-japans-distribution-web-frays.html | Japan's Distribution Web Frays | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/marten-transport-nms-reports-earnings-for-qtr-to-june-30.html | Marten Transport (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-jessica-drachman-marc-blaustein.html | WEDDINGS; Jessica Drachman, Marc Blaustein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/fcmi-financial-reports-earnings-for-qtr-to-june-30.html | FCMI Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/guido-del-mestri-cardinal-82.html | Guido del Mestri, Cardinal, 82 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/athey-products-reports-earnings-for-qtr-to-june-30.html | Athey Products reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-a-plan-to-encourage-news-corrections.html | THE MEDIA BUSINESS; A Plan to Encourage News Corrections | False | By William Glaberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/kerr-group-reports-earnings-for-qtr-to-june-30.html | Kerr Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/international-research-development-corp-reports-earnings-for-qtr-to-june-30.html | International Research & Development Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/pinnacle-resources-reports-earnings-for-qtr-to-june-30.html | Pinnacle Resources reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/patents-small-company-gets-big-patent-covering-financial-transactions-home.html | Patents; A Small Company Gets a Big Patent Covering Financial Transactions From Home Computers. | False | By Teresa Riordan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/chronicle-126293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-opera-seekers-of-the-unusual-find-it-twice-at-santa-fe.html | Review/Opera; Seekers of the Unusual Find It Twice at Santa Fe | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/barra-inc-nms-reports-earnings-for-qtr-to-june-30.html | Barra Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/egyptian-official-slain-by-suspected-militants.html | Egyptian Official Slain By Suspected Militants | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/home-oil-co-reports-earnings-for-qtr-to-june-30.html | Home Oil Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/IHT-1918-pacifists-rebuffed-in-our-pages100-75-and-50-years-ago.html | 1918: Pacifists Rebuffed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/lawmakers-periodic-look-titans-capitol-hill-quietly-off-air-mitchell-cuts-deals.html | The Lawmakers -- A periodic look at the titans of Capitol Hill; Quietly, and Off the Air, Mitchell Cuts the Deals | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/louis-sheaffer-80-o-neill-biographer-who-won-pulitzer.html | Louis Sheaffer, 80, O'Neill Biographer Who Won Pulitzer | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/serb-in-new-offer-to-un-to-quit-sarajevo-positions.html | Serb in New Offer to U.N. To Quit Sarajevo Positions | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/gilat-satellite-networks-ltd-nms-reports-earnings-for-qtr-to-june.30.html | Gilat Satellite Networks Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/IHT-far-from-home-climbers-share-a-purposescale-the-highest-point.html | Far From Home, Climbers Share a Purpose:Scale the Highest Point | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/tg-bright-reports-earnings-for-qtr-to-june-30.html | T.G. Bright reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/cree-research-inc-reports-earnings-for-qtr-to-june-30.html | Cree Research Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/calnetics-corp-reports-earnings-for-qtr-to-june-30.html | Calnetics Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-jazz-men-with-horns-face-off-and-youth-is-served.html | Review/Jazz; Men With Horns Face Off, and Youth Is Served | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/greenwich-financial-corporation-nms-reports-earnings-for-qtr-to-june-30.html | Greenwich Financial Corporation (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/young-catholics-questioning-their-identity-in-the-church.html | Young Catholics Questioning Their Identity in the Church | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/business-digest-432093.html | Business Digest | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/first-regional-bancorp-reports-earnings-for-qtr-to-june-30.html | First Regional Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/ism-information-reports-earnings-for-qtr-to-june-30.html | ISM Information reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-ms-stampfer-dr-weitzman.html | WEDDINGS; Ms. Stampfer, Dr. Weitzman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-public-libraries-expand-videotape-collections-123893.html | Public Libraries Expand Videotape Collections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/ujb-financial-reports-earnings-for-qtr-to-june-30.html | UJB Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/ihop-corp-nms-reports-earnings-for-qtr-to-june-30.html | IHOP Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/olco-petroleum-reports-earnings-for-year-to-april-30.html | OLCO Petroleum reports earnings for Year to April 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/IHT-qasweden-is-bullish-on-european-monetary-union.html | Q&A:Sweden Is Bullish on European Monetary Union | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/IHT-1893-argentina-revolt-in-our-pages-100-75-and-50-years-ago.html | 1893: Argentina Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-clinton-s-gay-rights-foray-may-miscarry-landmark-asylum-case-122093.html | Clinton's Gay Rights Foray May Miscarry; Landmark Asylum Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/horse-racing-jerkens-is-master-of-mystery-at-track.html | HORSE RACING; Jerkens Is Master of Mystery at Track | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/aames-financial-nms-reports-earnings-for-year-to-june-30.html | Aames Financial (NMS) reports earnings for Year to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/home-federal-bancorp-reports-earnings-for-qtr-to-june-30.html | Home Federal Bancorp reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-june-30.html | Bowmar Instrument Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/gm-papers-destroyed-vw-admits.html | G.M. Papers Destroyed, VW Admits | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/north-american-savings-reports-earnings-for-qtr-to-june-30.html | North American Savings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-stubborn-green-but-also-superb.html | BASEBALL; Stubborn, Green, But Also Superb | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/gemco-national-inc-reports-earnings-for-qtr-to-june-30.html | Gemco National Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/jack-peters-62-former-president-of-j-walter-thompson-company.html | Jack Peters, 62, Former President Of J. Walter Thompson Company | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/sports-of-the-times-history-is-on-the-side-of-the-veteran-pitcher.html | Sports of the Times; History Is on the Side Of the Veteran Pitcher | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/europe-s-recession-prompts-new-look-at-welfare-costs.html | Europe's Recession Prompts New Look at Welfare Costs | False | By Roger Cohen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/china-says-us-is-harassing-ship-suspected-of-taking-arms-to-iran.html | China Says U.S. Is Harassing Ship Suspected of Taking Arms to Iran | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-the-patriots-listen-when-parcells-shouts.html | PRO FOOTBALL; The Patriots Listen When Parcells Shouts | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/new-york-s-fiscal-forecast-cloudy.html | New York's Fiscal Forecast: Cloudy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/obituaries/christopher-gillis-is-dead-at-42-a-dancer-turned-choreographer.html | Christopher Gillis Is Dead at 42; A Dancer Turned Choreographer | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/sports-people-track-and-field-morceli-will-only-run-if-the-money-is-right.html | SPOTS PEOPLE: TRACK AND FIELD; Morceli Will Only Run If The Money Is Right | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-clinton-s-gay-rights-foray-may-miscarry-121193.html | Clinton's Gay Rights Foray May Miscarry | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/virginia-first-savings-bank-reports-earnings-for-year-to-june-30.html | Virginia First Savings Bank reports earnings for Year to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/bulova-corp-reports-earnings-for-qtr-to-june-30.html | Bulova Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/theater/review-theater-taking-stock-in-song-of-a-marriage-gone-sour.html | Review/Theater; Taking Stock in Song of a Marriage Gone Sour | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/l-let-s-take-closer-look-at-china-s-prison-labor-educational-benefits-119093.html | Let's Take Closer Look at China's Prison Labor; Educational Benefits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/exco-tech-reports-earnings-for-qtr-to-june-30.html | Exco Tech reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-debra-guss-stephen-angle.html | WEDDINGS; Debra Guss, Stephen Angle | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/market-place-at-last-mckesson-finds-itself-in-the-pharmaceutical-spotlight.html | Market Place; At Last, McKesson Finds Itself in the Pharmaceutical Spotlight. | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/central-holding-co-reports-earnings-for-qtr-to-june-30.html | Central Holding Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/1000-rooms-sealed-in-tests-for-asbestos.html | 1,000 Rooms Sealed In Tests For Asbestos | False | By Robert D. McFadden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-look-who-s-deriding-deficit-remedies-120393.html | Look Who's Deriding Deficit Remedies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/morgan-group-inc-reports-earnings-for-qtr-to-june-30.html | Morgan Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/bosnia-girl-s-life-hangs-on-procedural-tangle.html | Bosnia Girl's Life Hangs on Procedural Tangle | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/macdermid-inc-nms-reports-earnings-for-qtr-to-june-30.html | MacDermid Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/prairie-oil-reports-earnings-for-qtr-to-june-30.html | Prairie Oil reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/the-media-business-tonight-at-6-and-11-news-and-cash-prizes.html | THE MEDIA BUSINESS; Tonight at 6 and 11: News and Cash Prizes | False | By Michelle Quinn | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/peoples-savings-bank-brockton-reports-earnings-for-qtr-to-june-30.html | Peoples Savings Bank (Brockton) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/politicking-patiently.html | Politicking, Patiently | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/opinion/l-yankee-stadium-fails-as-first-class-venue-124693.html | Yankee Stadium Fails As First-Class Venue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/more-attacks-on-dinkins-as-giuliani-speeds-pace.html | More Attacks On Dinkins As Giuliani Speeds Pace | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/staten-island-secession-more-than-fringe-threat.html | Staten Island Secession More Than Fringe Threat | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/golf-returning-as-amateur-suits-putman-just-fine.html | GOLF; Returning as Amateur Suits Putman Just Fine | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/chai-na-ta-reports-earnings-for-year-to-may-31.html | Chai-Na-Ta reports earnings for Year to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/jmc-group-inc-nms-reports-earnings-for-qtr-to-june-30.html | JMC Group Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-jean-housepian-b-a-costello-jr.html | WEDDINGS; Jean Housepian, B. A. Costello Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-ellen-deutsch-cory-diamond.html | WEDDINGS; Ellen Deutsch, Cory Diamond | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/pro-football-for-cowboys-england-just-isn-t-texas.html | PRO FOOTBALL; For Cowboys, England Just Isn't Texas | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/naturalists-and-cyclists-wage-a-backwoods-war-over-california-mountain.html | Naturalists and Cyclists Wage a Backwoods War Over California Mountain Trails | False | By Michelle Quinn, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/a-marked-increase-in-rabies-cases.html | A Marked Increase in Rabies Cases | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/IHT-anxious-to-avoid-allied-frictions-of-the-sort-accompanying-the-un.html | Anxious to avoid allied frictions of the sort accompanying the UN intervention in Somalia, NATO pursued detailed unrpe; Air Attacks In Bosnia Seem Near | False | By Joseph Fitchett, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-jazz-musical-landscapes-played-fast-and-slow.html | Review/Jazz; Musical Landscapes, Played Fast and Slow | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-bonilla-s-thumb-and-mets-both-lose.html | BASEBALL; Bonilla's Thumb And Mets Both Lose | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/flood-victims-find-tortuous-path-to-us-relief-agency-money.html | Flood Victims Find Tortuous Path to U.S. Relief Agency Money | False | By Peter T. Kilborn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/first-western-corp-nms-reports-earnings-for-qtr-to-june-30.html | First Western Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/atlantic-coast-air-reports-earnings-for-qtr-to-june-30.html | Atlantic Coast Air reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/imco-recycling-reports-earnings-for-qtr-to-june-30.html | Imco Recycling reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/healthinfusion-nms-reports-earnings-for-qtr-to-june-30.html | HealthInfusion (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/nu-kote-holdings-inc-nms-reports-earnings-for-qtr-to-july-2.html | Nu-Kote Holdings Inc. (NMS) reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/park-electrochemical-corp-reports-earnings-for-qtr-to-may-30.html | Park Electrochemical Corp. reports earnings for Qtr to May 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/just-toys-inc-reports-earnings-for-qtr-to-june-30.html | Just Toys Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/style/weddings-ms-dogin-dr-hernandez-martin.html | WEDDINGS; Ms. Dogin, Dr. Hernandez Martin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/world/four-us-soldiers-are-killed-by-mine-in-somali-capital.html | FOUR U.S. SOLDIERS ARE KILLED BY MINE IN SOMALI CAPITAL | False | By Karen de Witt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/growth-financial-reports-earnings-for-qtr-to-june-30.html | Growth Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/sports/baseball-mattingly-salvage-pulls-yanks-from-wreck.html | BASEBALL; Mattingly Salvage Pulls Yanks From Wreck | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/nyregion/chronicler-bleak-truths-south-bronx-novelist-finds-his-muse-close-home-perhaps.html | Chronicler of Bleak Truths in South Bronx; Novelist Finds His Muse Close to Home and Perhaps, Ultimately, His Escape | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/us/janet-reno-at-bar-convention-a-conquering-hero.html | Janet Reno at Bar Convention: A Conquering Hero | False | By David Margolick | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/lunar-corp-nms-reports-earnings-for-qtr-to-june-30.html | Lunar Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/mtc-electronic-technologies-nms-reports-earnings-for-qtr-to-april-30.html | MTC Electronic Technologies (NMS) reports earnings for Qtr to April 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/moore-products-co-nms-reports-earnings-for-qtr-to-june-30.html | Moore Products Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/arts/review-mime-a-festival-explores-the-impact-of-a-great-teacher.html | Review/Mime; A Festival Explores the Impact of a Great Teacher | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/meris-laboratories-nms-reports-earnings-for-qtr-to-june-30.html | Meris Laboratories (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/treasury-plans-to-auction-new-bills-notes-and-bonds.html | Treasury Plans to Auction New Bills, Notes and Bonds | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-09 | 1993-08-09 | https://www.nytimes.com/1993/08/09/business/joule-inc-reports-earnings-for-qtr-to-june-30.html | Joule Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/results-plus-698193.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/IHT-a-new-clinton-plea-for-bipartisanship.html | A New Clinton Plea For Bipartisanship | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/teledata-communication-nms-reports-earnings-for-qtr-to-june-30.html | Teledata Communication (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/part-of-immigrant-nightmare-goes-on-the-block.html | Part of Immigrant Nightmare Goes on the Block | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/davis-distributing-reports-earnings-for-qtr-to-june-28.html | Davis Distributing reports earnings for Qtr to June 28 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/viratek-inc-reports-earnings-for-qtr-to-june-30.html | Viratek Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/psi-resources-inc-reports-earnings-for-12mos-june-30.html | PSI Resources Inc. reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/sleeping-face-down-seems-to-put-babies-at-risk-studies-say.html | Sleeping Face Down Seems to Put Babies At Risk, Studies Say | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/beta-well-service-inc-reports-earnings-for-qtr-to-june-30.html | Beta Well Service Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-for-limited-asylum-letters-to-the-editor.html | For Limited Asylum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/jds-investments-reports-earnings-for-qtr-to-may-31.html | J.D.S. Investments reports earnings for Qtr to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/yes-clothing-co-nms-reports-earnings-for-qtr-to-june-30.html | Yes Clothing Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/edo-corp-reports-earnings-for-qtr-to-june-26.html | EDO Corp. reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/clinton-chooses-2-new-yorkers-among-first-judicial-nominees.html | Clinton Chooses 2 New Yorkers Among First Judicial Nominees | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/velcro-industries-nv-nsc-reports-earnings-for-qtr-to-june-30.html | Velcro Industries NV (NSC) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-of-the-times-building-a-living-monument.html | Sports of The Times; Building A Living Monument | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/ypf-sociedad-anonima-reports-earnings-for-qtr-to-june-30.html | YPF Sociedad Anonima reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/rhi-entertainment-reports-earnings-for-qtr-to-june-30.html | RHI Entertainment reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/nato-allies-settle-on-procedures-for-air-strikes-on-serbs-in-bosnia.html | NATO Allies Settle on Procedures For Air Strikes on Serbs in Bosnia | False | By Craig R. Whitney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/yes-there-is-a-reason-to-be-in-somalia.html | Yes, There Is a Reason to Be in Somalia | False | By Madeleine K. Albright | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/baghdad-journal-in-iraq-a-one-man-show-acquires-new-meaning.html | Baghdad Journal; In Iraq, a 'One-Man Show' Acquires New Meaning | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-people-golf-us-completes-its-walker-cup-team.html | SPORTS PEOPLE: GOLF; U.S. Completes Its Walker Cup Team | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/intera-information-tech-nms-reports-earnings-for-qtr-to-june-30.html | Intera Information Tech (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/scientific-software-intercomp-inc-reports-earnings-for-qtr-to-june-30.html | Scientific Software-Intercomp Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/testing-lags-in-the-search-for-asbestos.html | Testing Lags In the Search For Asbestos | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/horacio-gutierrez-cancels.html | Horacio Gutierrez Cancels | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/utah-medical-products-inc-nms-reports-earnings-for-qtr-to-june-30.html | Utah Medical Products Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/carmike-cinemas-reports-earnings-for-qtr-to-june-30.html | Carmike Cinemas reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/chess-454793.html | Chess | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/steck-vaughn-publishing-corp-nms-reports-earnings-for-qtr-to-june-30.html | Steck-Vaughn Publishing Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/swept-apart-sickness-kept-apart-war-3-year-old-s-plea-be-united-with-his-mother.html | Swept Apart by Sickness, Kept Apart by War; A 3-Year-Old's Plea to Be United With His Mother Is Tangled in a Diplomatic Thicket | False | By Celia W. Dugger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/metro-digest-257993.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-rent-subsidy-moves-homeless-out-of-hotels-977893.html | Rent Subsidy Moves Homeless Out of Hotels | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/magal-security-systems-nms-reports-earnings-for-qtr-to-june-30.html | Magal Security Systems (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/royal-appliance-mfg-co-reports-earnings-for-qtr-to-june-30.html | Royal Appliance Mfg. Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/q-a-803893.html | Q&A | False | By C. Claiborne Ray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/southern-california-water-co-reports-earnings-for-12mos-june-30.html | Southern California Water Co. reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tyler-corp-reports-earnings-for-qtr-to-june-30.html | Tyler Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/serbs-make-a-gesture-at-sarajevo-then-dig-in-heels.html | Serbs Make a Gesture at Sarajevo, Then Dig In Heels | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/clinton-takes-his-plan-to-the-people.html | Clinton Takes His Plan to the People | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-let-s-use-vietnam-s-agent-orange-data-976093.html | Let's Use Vietnam's Agent Orange Data | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/new-york-may-try-concrete-to-combat-gulls-at-a-reservoir.html | New York May Try Concrete to Combat Gulls at a Reservoir | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/iranian-president-presenting-a-new-cabinet.html | Iranian President Presenting a New Cabinet | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/hillary-clinton-seeks-to-assure-hospitals.html | Hillary Clinton Seeks to Assure Hospitals | False | By Robin Toner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/perceptron-reports-earnings-for-qtr-to-june-30.html | Perceptron reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/cia-agent-dies-in-georgian-attack.html | C.I.A. Agent Dies in Georgian Attack | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/stn-inc-reports-earnings-for-qtr-to-june-30.html | STN Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-1918-pledge-to-russia-in-our-pages100-75-and-50-years-ago.html | 1918: Pledge to Russia : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/alexander-energy-nms-reports-earnings-for-qtr-to-june-30.html | Alexander Energy (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/kirschner-medical-corp-nms-reports-earnings-for-qtr-to-june-30.html | Kirschner Medical Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-people-football-offerdahl-to-rescue-in-potential-drowning.html | SPORTS PEOPLE: FOOTBALL; Offerdahl to Rescue in Potential Drowning | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/key-rates-543893.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/hallwood-realty-partners-lp-reports-earnings-for-qtr-to-june-30.html | Hallwood Realty Partners L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/bosnian-leader-says-talks-require-serbs-withdrawal.html | Bosnian Leader Says Talks Require Serbs' Withdrawal | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/scientist-at-work-victoria-elizabeth-foe-drawing-big-lessons-from-fly-embryology.html | SCIENTIST AT WORK: Victoria Elizabeth Foe; Drawing Big Lessons From Fly Embryology | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/industra-service-reports-earnings-for-qtr-to-june-30.html | Industra Service reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/news/patterns-579993.html | Patterns | False | By Amy M. Spindler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/biomechanics-corp-reports-earnings-for-qtr-to-june-30.html | Biomechanics Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/ecologists-improve-production-in-chinese-farming-village.html | Ecologists Improve Production in Chinese Farming Village | False | By Emily M. Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/with-budget-won-sales-pitch-begins.html | With Budget Won, Sales Pitch Begins | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/personal-computers-facing-the-price-of-a-home-computer.html | PERSONAL COMPUTERS; Facing the Price of a Home Computer | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/crashes-highlight-ballooning-s-surge.html | Crashes Highlight Ballooning's Surge | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/stackpole-ltd-reports-earnings-for-qtr-to-june-27.html | Stackpole Ltd. reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-football-an-up-and-down-jones-gets-with-the-program.html | PRO FOOTBALL; An Up-and-Down Jones Gets With the Program | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/deltona-corp-reports-earnings-for-qtr-to-june-25.html | Deltona Corp. reports earnings for Qtr to June 25 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/republic-gypsum-co-reports-earnings-for-qtr-to-june-30.html | Republic Gypsum Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/leucadia-national-reports-earnings-for-qtr-to-june-30.html | Leucadia National reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/microwave-laboratories-inc-nms-reports-earnings-for-qtr-to-april-30.html | Microwave Laboratories Inc. (NMS) reports earnings for Qtr to April 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/our-towns-holidays-brought-to-life-on-a-neighbor-s-lawn.html | OUR TOWNS; Holidays Brought to Life On a Neighbor's Lawn | False | By Joseph Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/unigene-laboratories-nms-reports-earnings-for-qtr-to-june-30.html | Unigene Laboratories (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/synopsys-inc-nms-reports-earnings-for-qtr-to-june-30.html | Synopsys Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/may-department-stores-co-reports-earnings-for-13wks-to-july-31.html | May Department Stores Co. reports earnings for 13wks to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/reliance-electric-reports-earnings-for-qtr-to-june-30.html | Reliance Electric reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-basketball-reggie-lewis-passed-celtics-treadmill-test-in-april.html | PRO BASKETBALL; Reggie Lewis Passed Celtics' Treadmill Test in April | False | By Michael Cooper | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/movies/a-free-form-film-maker-who-spares-all-expense.html | A Free-Form Film Maker Who Spares All Expense | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/elron-electronic-industries-nms-reports-earnings-for-qtr-to-june-30.html | Elron Electronic Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/after-senate-loss-abrams-tries-to-stay-in-the-arena.html | After Senate Loss, Abrams Tries to Stay in the Arena | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/style/chronicle-021093.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tandy-brands-accessories-nms-reports-earnings-for-qtr-to-june-30.html | Tandy Brands Accessories (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/the-heavy-hand-of-european-settlement.html | The Heavy Hand of European Settlement | False | By William K. Stevens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/gulfmark-international-inc-nms-reports-earnings-for-qtr-to-june-30.html | Gulfmark International Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/unitil-corp-reports-earnings-for-qtr-to-june-30.html | Unitil Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/wyman-gordon-co-nms-reports-earnings-for-qtr-to-july-3.html | Wyman-Gordon Co. (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/news/the-return-of-an-american-original.html | The Return of an American Original | False | By Bernadine Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-football-quarterback-favre-is-a-draw-in-packer-scheme-of-things.html | PRO FOOTBALL; Quarterback Favre Is a Draw in Packer Scheme of Things | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sbarro-inc-reports-earnings-for-qtr-to-july-18.html | Sbarro Inc. reports earnings for Qtr to July 18 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/repap-enterprises-reports-earnings-for-qtr-to-june-30.html | Repap Enterprises reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-unisys-advances-a-trend-eliminating-president-s-job.html | COMPANY NEWS; Unisys Advances a Trend, Eliminating President's Job | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/pope-on-way-to-us-avoids-criticism-on-bosnia.html | Pope, on Way to U.S., Avoids Criticism on Bosnia | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/wichita-river-oil-corp-reports-earnings-for-qtr-to-june-30.html | Wichita River Oil Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/dinkins-begins-advertising-campaign-on-radio.html | Dinkins Begins Advertising Campaign on Radio | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/market-place-a-pestilence-in-the-vineyard-is-a-plague-on-mondavi-stock.html | Market Place; A Pestilence in the Vineyard Is a Plague on Mondavi Stock. | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/cystic-fibrosis-drug-wins-panel-s-backing.html | Cystic Fibrosis Drug Wins Panel's Backing | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/dollar-time-group-inc-reports-earnings-for-qtr-to-march-31.html | Dollar Time Group Inc. reports earnings for Qtr to March 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sara-lee-corp-reports-earnings-for-qtr-to-july-3.html | Sara Lee Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-columbia-pictures-selects-a-president-for-production.html | COMPANY NEWS; Columbia Pictures Selects A President for Production | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/central-reserve-life-corp-nms-reports-earnings-for-qtr-to-june-30.html | Central Reserve Life Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-rock-the-barrage-method-of-tweaking-taboos.html | Review/Rock; The Barrage Method of Tweaking Taboos | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/science-watch-moon-s-thin-atmosphere-extends-5000-miles.html | SCIENCE WATCH; Moon's Thin Atmosphere Extends 5,000 Miles | False | By Tim Hilchey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/grey-advertising-inc-nms-reports-earnings-for-qtr-to-june-30.html | Grey Advertising Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/united-investors-management-co-reports-earnings-for-qtr-to-june-30.html | United Investors Management Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/garan-inc-reports-earnings-for-qtr-to-june-30.html | Garan Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-leadership-has-failed-letters-to-the-editor.html | Leadership Has Failed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/swift-energy-reports-earnings-for-qtr-to-june-30.html | Swift Energy reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/at-edge-of-beach-2-theories-at-odds.html | At Edge Of Beach, 2 Theories At Odds | False | By Cornelia Dean | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/media-business-advertising-relatively-gentle-american-campaign-for-pizza-fixings.html | THE MEDIA BUSINESS: ADVERTISING; A Relatively Gentle American Campaign for Pizza Fixings Is Still Too Hard-Sell for British Tastes. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/heist-ch-corp-a-reports-earnings-for-qtr-to-june-27.html | Heist (C.H.) Corp.(A) reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/rodman-renshaw-capital-group-inc-reports-earnings-for-qtr-to-june-25.html | Rodman & Renshaw Capital Group Inc. reports earnings for Qtr to June 25 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-1943-gandhi-pilgrims-in-our-pages100-75-and-50-years-ago.html | 1943: 'Gandhi Pilgrims' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/winpak-ltd-reports-earnings-for-qtr-to-june-30.html | Winpak Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tech-sym-corp-reports-earnings-for-qtr-to-june-30.html | Tech-Sym Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/coping-with-disruption-and-fears-of-asbestos.html | Coping With Disruption And Fears of Asbestos | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/low-profile-of-white-house-angers-backers-of-trade-pact.html | Low Profile of White House Angers Backers of Trade Pact | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-charter-medical-selling-10-hospitals.html | COMPANY NEWS; Charter Medical Selling 10 Hospitals | False | By Jerry Schwartz, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sterling-electronics-corp-reports-earnings-for-qtr-to-july-3.html | Sterling Electronics Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/the-media-business-advertising-addenda-continental-airlines-switches-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Continental Airlines Switches Agencies | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/clinton-doubling-fees-for-grazing-on-federal-lands.html | CLINTON DOUBLING FEES FOR GRAZING ON FEDERAL LANDS | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/track-and-field-running-up-the-track-in-the-viewing-race.html | TRACK AND FIELD; Running Up the Track In the Viewing Race | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/amserv-healthcare-nms-reports-earnings-for-qtr-to-june-30.html | Amerserv Healthcare (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/21/business/starbucks-corp-nms-reports-earnings-for-qtr-to-june-27.html | Starbucks Corp. (NMS) reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-womanhood-as-slavery-letters-to-the-editor.html | Womanhood as Slavery : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/freymiller-trucking-nms-reports-earnings-for-qtr-to-june-30.html | Freymiller Trucking (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/back-yard-burgers-inc-reports-earnings-for-qtr-to-june-30.html | Back Yard Burgers Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/novacare-inc-reports-earnings-for-qtr-to-june-30.html | NovaCare Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Laurence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/crown-resources-corp-reports-earnings-for-qtr-to-june-30.html | Crown Resources Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/kenwin-shops-inc-reports-earnings-for-qtr-to-july-4.html | Kenwin Shops Inc. reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/consulier-engineering-inc-reports-earnings-for-qtr-to-june-30.html | Consulier Engineering Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/kendall-international.html | Kendall International | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/transactions-677993.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-1893-rioting-in-spain-in-our-pages100-75-and-50-years-ago.html | 1893: Rioting in Spain : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/the-midwest-flooding-what-s-left-from-the-great-flood-of-93.html | THE MIDWEST FLOODING; What's Left From the Great Flood of '93 | False | By B. Drummond Ayres Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/books/a-book-of-early-poems-by-eliot.html | A Book Of Early Poems By Eliot | False | By Suzanne Cassidy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/systems-computer-technology-corp-reports-earnings-for-qtr-to-june-30.html | Systems & Computer Technology Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/credit-markets-long-term-issue-leads-bond-rally.html | CREDIT MARKETS; Long-Term Issue Leads Bond Rally | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/meteors-to-put-on-a-rare-show.html | Meteors to Put On a Rare Show | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/state-of-the-art-nms-reports-earnings-for-qtr-to-june-30.html | State of the Art (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/pact-allows-navy-to-send-nuclear-waste-to-idaho.html | Pact Allows Navy to Send Nuclear Waste to Idaho | False | By Keith Schneider | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-kodak-says-drug-unit-isn-t-for-sale.html | COMPANY NEWS; Kodak Says Drug Unit Isn't for Sale | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/c-corrections-920493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/on-baseball-revenue-sharing-ball-is-in-the-owners-court.html | ON BASEBALL; Revenue-Sharing Ball Is in the Owners' Court | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sturm-ruger-co-reports-earnings-for-qtr-to-june-30.html | Sturm, Ruger & Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/IHT-new-japanese-cabinet-same-economic-script.html | New Japanese Cabinet, Same Economic Script | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tinsley-labs-reports-earnings-for-qtr-to-june-27.html | Tinsley Labs reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/presley-cos-reports-earnings-for-qtr-to-june-30.html | Presley Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/e-h-bergofsky-66-a-lung-care-expert.html | E. H. Bergofsky, 66, A Lung-Care Expert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-airlines-end-antitrust-arguments.html | COMPANY NEWS; Airlines End Antitrust Arguments | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/supercuts-inc-reports-earnings-for-qtr-to-june-30.html | Supercuts Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-morals-can-restore-self-respect-to-youth-974393.html | Morals Can Restore Self-Respect to Youth | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tucson-electric-power-reports-earnings-for-qtr-to-june-30.html | Tucson Electric Power reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/IHT-innovative-europe-finds-it-can-compete-with-asia.html | Innovative Europe Finds It Can Compete With Asia | False | By Tom Redburn, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/zurich-reinsurance-centre-holdings-reports-earnings-for-qtr-to-june-30.html | Zurich Reinsurance Centre Holdings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-letters-to-the-editor-93614756826.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-judge-delays-ruling-on-macy-employment-agreement.html | COMPANY NEWS; JUDGE DELAYS RULING ON MACY EMPLOYMENT AGREEMENT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/worldbusiness/IHT-bawill-a-minority-stake-empire-jell.html | BA:Will a Minority-Stake Empire Jell? | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/budget-cutters-discover-easy-target-in-medicare.html | Budget Cutters Discover Easy Target in Medicare | False | By Erik Eckholm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/judge-restricting-nixon-s-tapes.html | Judge Restricting Nixon's Tapes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/new-line-cinema-reports-earnings-for-qtr-to-june.html | New Line Cinema reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/business-digest-263393.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/faction-in-somalia-delaying-us-plan-to-pull-out-troops.html | Faction in Somalia Delaying U.S. Plan To Pull Out Troops | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-music-mozart-paired-with-tchaikovsky.html | Review/Music; Mozart, Paired With Tchaikovsky | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/books/books-of-the-times-clancy-sends-his-agent-on-a-mission-to-the-past.html | Books of The Times; Clancy Sends His Agent On a Mission to the Past | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/news-summary-167093.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/autostock-inc-reports-earnings-for-qtr-to-june-30.html | Autostock Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/the-school-asbestos-scandal.html | The School Asbestos Scandal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/style/chronicle-020293.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/doughtie-s-foods-reports-earnings-for-qtr-to-june-26.html | Doughtie's Foods reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/kohl-sees-delay-in-currency-union.html | Kohl Sees Delay in Currency Union | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/bonds-help-dow-surge-15.65-to-new-high.html | Bonds Help Dow Surge 15.65 to New High | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/jillian-s-entertainment-reports-earnings-for-qtr-to-june-30.html | Jillian's Entertainment reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/peripherals-when-memory-and-frill-collide.html | PERIPHERALS; When Memory And Frill Collide | False | By L. R. Shannon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sanfilippo-john-son-inc-nms-reports-earnings-for-qtr-to-july-1.html | Sanfilippo (John) & Son Inc. (NMS) reports earnings for Qtr to July 1 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/job-seekers-are-victims-of-ad-hoax.html | Job-Seekers Are Victims Of Ad Hoax | False | By Richard Perez-Pena | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-people-hockey-former-whalers-coach-joins-devils.html | SPORTS PEOPLE: HOCKEY; Former Whalers Coach Joins Devils | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/cambior-inc-reports-earnings-for-qtr-to-june-30.html | Cambior Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/james-dingman-92-a-developer-of-satellite-communications-dies.html | James Dingman, 92, a Developer Of Satellite Communications, Dies | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-people-central-american-caribbean-games-cubans-ask-for-break-travel-plans.html | SPORTS PEOPLE: CENTRAL AMERICAN AND CARIBBEAN GAMES; Cubans Ask for a Break on Travel Plans | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/alatenn-resources-nms-reports-earnings-for-qtr-to-june-30.html | AlaTenn Resources (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/gotham-apparel-reports-earnings-for-qtr-to-june-30.html | Gotham Apparel reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/minorities-assail-nominees-to-nassau-s-charter-panel.html | Minorities Assail Nominees To Nassau's Charter Panel | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/no-headline-206493.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/balchem-corp-reports-earnings-for-qtr-to-june-30.html | Balchem Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/snc-lavalin-group-reports-earnings-for-qtr-to-june-30 | SNC-Lavalin Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/liftoff-nears-for-lightweight-rocket.html | Liftoff Nears for Lightweight Rocket | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/leviathan-gas-pipeline-partners-lp-reports-earnings-for-qtr-to-june-30.html | Leviathan Gas Pipeline Partners L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/business-records-corp-reports-earnings-for-qtr-to-june-30.html | Business Records Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/us/taos-journal-in-defense-of-a-hero-of-the-old-west.html | Taos Journal; In Defense of a Hero of the Old West | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/pacific-nuclear-systems-inc-nms-reports-earnings-for-qtr-to-june-30.html | Pacific Nuclear Systems Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-letters-to-the-editor-9039211416B.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-colleges-spend-faster-than-parents-can-pay-student-aid-market-972793.html | Colleges Spend Faster Than Parents Can Pay; Student-Aid Market | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tommy-hilfiger-corp-reports-earnings-for-qtr-to-june-30.html | Tommy Hilfiger Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/alexander-hearings-expected-next-month.html | Alexander Hearings Expected Next Month | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/pro-football-giants-notebook-hampton-s-request-try-guessing-what.html | PRO FOOTBALL: GIANTS NOTEBOOK; Hampton's Request: Try Guessing What | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sierra-health-services-reports-earnings-for-qtr-to-june-30.html | Sierra Health Services reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/yankee-stadium-comes-alive.html | Yankee Stadium Comes Alive | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-subaru-lays-off-17.5-of-jobs-in-us.html | COMPANY NEWS; Subaru Lays Off 17.5% of Jobs in U.S. | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/lannet-data-communications-nms-reports-earnings-for-qtr-to-june-30.html | Lannet Data Communications (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-colleges-spend-faster-than-parents-can-pay-971993.html | Colleges Spend Faster Than Parents Can Pay | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/shaw-industries-ltd-reports-earnings-for-qtr-to-june-30.html | Shaw Industries Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/back-to-basics-in-somalia.html | Back to Basics in Somalia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/united-cities-gas-nms-reports-earnings-for-12mos-june-30.html | United Cities Gas (NMS) reports earnings for 12mos June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/promus-companies-reports-earnings-for-qtr-to-june-30.html | Promus Companies reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/senatorial-disruption-in-new-jersey.html | Senatorial Disruption in New Jersey | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/new-clues-in-deaths-of-gay-men.html | New Clues In Deaths Of Gay Men | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-estonia-russia-letters-to-the-editor.html | Estonia Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/century-telephone-enterprise-inc-reports-earnings-for-qtr-to-june-30.html | Century Telephone Enterprise Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/omega-health-systems-reports-earnings-for-qtr-to-june-30.html | Omega Health Systems reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/stephan-co-nms-reports-earnings-for-qtr-to-june-30.html | Stephan Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/IHT-a-tribute-to-maleska-letters-to-the-editor.html | A Tribute to Maleska : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/the-media-business-advertising-addenda-du-pont-continues-to-shuffle-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Du Pont Continues To Shuffle Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/ralph-sleeper-68-philosophy-teacher-at-queens-college.html | Ralph Sleeper, 68, Philosophy Teacher At Queens College | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/sports-people-tennis-becker-to-join-hamlet-cup-field.html | SPORTS PEOPLE: TENNIS; Becker to Join Hamlet Cup Field | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/medical-innovations-reports-earnings-for-qtr-to-june-30.html | Medical Innovations reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/western-europe-is-ending-its-welcome-to-immigrants.html | Western Europe Is Ending Its Welcome to Immigrants | False | By John Darnton | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/boxing-bruno-vs-lewis-a-personal-battle-of-britain.html | BOXING; Bruno vs. Lewis: A Personal Battle of Britain | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-television-the-self-realization-of-gayness.html | Review/Television; The Self-Realization of Gayness | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/consumers-wake-up-to-increases-in-cereal-prices.html | Consumers Wake Up to Increases in Cereal Prices | False | By Veronica Byrd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/obituaries/alison-lanier-76-writer-known-for-explaining-overseas-cultures.html | Alison Lanier, 76, Writer Known For Explaining Overseas Cultures | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-motorola-said-to-buy-right-to-new-microsoft-software.html | COMPANY NEWS; Motorola Said to Buy Right To New Microsoft Software | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/worldbusiness/IHT-france-hazards-small-rate-cut-franc-holds-up.html | France Hazards Small Rate Cut, Franc Holds Up | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/observer-not-so-pleasant-street.html | Observer; Not So Pleasant Street | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/handy-harman-reports-earnings-for-qtr-to-june-30.html | Handy & Harman reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-sounds-of-silence-975193.html | Sounds of Silence | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/uniforce-temporary-personnel-inc-reports-earnings-for-qtr-to-june-30.html | Uniforce Temporary Personnel Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/whole-foods-market-inc-nms-reports-earnings-for-qtr-to-july-4.html | Whole Foods Market Inc. (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-june-30.html | SPI Pharmaceuticals reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/baseball-finally-a-reason-to-hate-the-hated-red-sox.html | BASEBALL; Finally, a Reason to Hate the 'Hated' Red Sox | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/us-long-distance-corp-nms-reports-earnings-for-qtr-to-june-30.html | U.S. Long Distance Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/spartan-motors-inc-nms-reports-earnings-for-qtr-to-june-30.html | Spartan Motors Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/doctor-clears-roberts-but-orders-more-testing.html | Doctor Clears Roberts But Orders More Testing | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/thorn-apple-valley-inc-nms-reports-earnings-for-12wks-to-may-28.html | Thorn Apple Valley Inc. (NMS) reports earnings for 12wks to May 28 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/worldcorp-inc-reports-earnings-for-qtr-to-june-30.html | WorldCorp Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/seeking-investment-with-principle.html | Seeking Investment With Principle | False | By Leslie Wayne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sps-transaction-services-reports-earnings-for-qtr-to-june-30.html | SPS Transaction Services reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/tax-tardy-cpa-s-and-lawyers-under-gun.html | Tax-Tardy C.P.A.'s and Lawyers Under Gun | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/uranium-resources-nms-reports-earnings-for-qtr-to-june-30.html | Uranium Resources (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/theater/review-theater-singing-dancing-a-bark-or-two.html | Review/Theater; Singing, Dancing, a Bark or Two | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/inside-210293.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/chemfab-corp-nms-reports-earnings-for-qtr-to-june-30.html | Chemfab Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/southwest-securities-group-nms-reports-earnings-for-qtr-to-june-25.html | Southwest Securities Group (NMS) reports earnings for Qtr to June 25 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-tax-credit-for-poor-is-widely-abused-978693.html | Tax Credit for Poor Is Widely Abused | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/c-corrections-925593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/envirogen-inc-reports-earnings-for-qtr-to-june-30.html | Envirogen Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/baseball-the-bleach-thickens-mets-ready-to-speak.html | BASEBALL; The Bleach Thickens: Mets Ready To Speak | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/l-colleges-spend-faster-than-parents-can-pay-it-can-t-continue-973593.html | Colleges Spend Faster Than Parents Can Pay; It Can't Continue | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/sports/hockey-always-there-with-an-assist.html | HOCKEY; Always There With an Assist | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/benefit-for-dancers-fund.html | Benefit for Dancers' Fund | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/lebanon-deploys-troops-near-israeli-border.html | Lebanon Deploys Troops Near Israeli Border | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/starter-corp-reports-earnings-for-qtr-to-june-30.html | Starter Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/opinion/the-myth-of-successful-aging.html | The Myth of Successful Aging | False | By Tracy Kidder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/e-z-em-inc-nms-reports-earnings-for-qtr-to-may-29.html | E-Z-EM Inc.(NMS) reports earnings for Qtr to May 29 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/turner-corp-reports-earnings-for-qtr-to-june-30.html | Turner Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/IHT-correction-world-briefs.html | Correction : WORLD BRIEFS | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/bovar-inc-reports-earnings-for-qtr-to-june-30.html | Bovar Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/bridge-451293.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/style/chronicle-022993.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/news/by-design-sign-of-the-cross.html | By Design; Sign of the Cross | False | By Anne-Marie Schiro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/ingles-markets-inc-nms-reports-earnings-for-qtr-to-june-26.html | Ingles Markets Inc.(NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/sei-corp-nms-reports-earnings-for-qtr-to-june-30.html | SEI Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/serv-tech-inc-nms-reports-earnings-for-qtr-to-june-30.html | Serv-Tech Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/american-ecology-corp-nms-reports-earnings-for-qtr-to-june-30.html | American Ecology Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/arts/review-music-classic-improvisation-as-in-quick-thinking.html | Review/Music; Classic Improvisation (As in Quick Thinking) | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/nationwide-cellular-service-inc-nms-reports-earnings-for-qtr-to-june-30.html | Nationwide Cellular Service Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/bio-dental-technologies-corp-reports-earnings-for-qtr-to-june-30.html | Bio-Dental Technologies Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/science/science-watch-prehistoric-climate.html | SCIENCE WATCH; Prehistoric Climate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/nyregion/merchants-battle-a-wave-of-peddlers.html | Merchants Battle a Wave of Peddlers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/world/british-fly-to-bosnian-girl-s-rescue.html | British Fly to Bosnian Girl's Rescue | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/regal-communications-corp-reports-earnings-for-qtr-to-june-30.html | Regal Communications Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-10 | 1993-08-10 | https://www.nytimes.com/1993/08/10/business/company-news-911593.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/track-and-field-young-hurdler-hustling-both-on-and-off-track.html | TRACK AND FIELD; Young Hurdler Hustling, Both On and Off Track | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/cii-financial-reports-earnings-for-qtr-to-june-30.html | CII Financial reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/giuliani-outlines-plan-to-stir-economy.html | Giuliani Outlines Plan to Stir Economy | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/view-of-german-upturn-is-met-with-skepticism.html | View of German Upturn Is Met With Skepticism | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/pratt-hotel-corp-reports-earnings-for-qtr-to-june-30.html | Pratt Hotel Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/starrett-ls-n-reports-earnings-for-year-to-june-26.html | Starrett (L.S.) (N) reports earnings for Year to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/standard-commercial-corp-reports-earnings-for-qtr-to-june-30.html | Standard Commercial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-new-immigrants-closely-follow-the-pattern-of-predecessors-not-loud-or-violent-243093.html | 'New' Immigrants Closely Follow the Pattern of Predecessors; Not Loud or Violent | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-new-immigrants-closely-follow-the-pattern-of-predecessors-242193.html | 'New' Immigrants Closely Follow the Pattern of Predecessors | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/pentagon-seeks-to-modify-cuts-in-carrier-fleet.html | Pentagon Seeks To Modify Cuts In Carrier Fleet | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/huntco-inc-reports-earnings-for-qtr-to-july-31.html | Huntco Inc. reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/firstservice-reports-earnings-for-qtr-to-june-30.html | FirstService reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/us-may-send-commandos-to-hunt-for-somali-warlord.html | U.S. May Send Commandos To Hunt for Somali Warlord | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/IHT-1943-kharkov-in-sight-in-our-pages100-75-and-50-years-ago.html | 1943: Kharkov in Sight : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/c-corrections-200693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-coleman-will-surrender-and-plead-no-contest.html | BASEBALL; Coleman Will Surrender And Plead No Contest | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-first-place-remains-property-of-jays.html | BASEBALL; First Place Remains Property Of Jays | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-outlook-is-uncertain-on-revenue-sharing-by-owners.html | BASEBALL; Outlook Is Uncertain on Revenue Sharing by Owners | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/harry-bellaver-88-had-character-parts-on-tv-and-the-stage.html | Harry Bellaver, 88; Had Character Parts On TV and the Stage | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/nordstrom-inc-nms-reports-earnings-for-qtr-to-july-31.html | Nordstrom Inc. (NMS) reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/international-colin-energy-corp-reports-earnings-for-qtr-to-june-30.html | International Colin Energy Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/nymagic-inc-reports-earnings-for-qtr-to-june-30.html | Nymagic Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/president-signs-budget-bill-then-turns-to-next-battles.html | President Signs Budget Bill, Then Turns to Next Battles | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/venture-stores-reports-earnings-for-qtr-to-july-31.html | Venture Stores reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/goldfield-corp-reports-earnings-for-qtr-to-june-30.html | Goldfield Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/between-speeches-with-chief-judge-judith-smith-kaye-matter-prestigious-jobs-red.html | BETWEEN SPEECHES WITH Chief Judge Judith Smith Kaye; In the Matter of Prestigious Jobs, Red Shoes and Grandchildren | False | By David Margolick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-june-30.html | Adams Resources & Energy Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/style/chronicle-203093.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/IHT-1918-allies-press-on-in-our-pages100-75-and-50-years-ago.html | 1918: Allies Press On : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/nature-food-centres-inc-nms-reports-earnings-for-qtr-to-july-4.html | Nature Food Centres Inc. (NMS) reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/no-headline-423293.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-deboers-never-adopted-custody-case-baby-impact-of-separation-238393.html | DeBoers Never Adopted Custody Case Baby; Impact of Separation | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/pro-football-mitchell-trims-down-inflates-expectations.html | PRO FOOTBALL; Mitchell Trims Down, Inflates Expectations | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/continental-medical-systems-inc-reports-earnings-for-qtr-to-june-30.html | Continental Medical Systems Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-saberhagen-belatedly-admits-to-bleach-squirt.html | BASEBALL; Saberhagen Belatedly Admits to Bleach Squirt | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/us-spied-on-its-world-war-ii-allies.html | U.S. Spied on Its World War II Allies | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/rich-aren-t-rushing-to-avoid-new-taxes-yet.html | Rich Aren't Rushing to Avoid New Taxes (Yet) | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/worldbusiness/IHT-new-chief-aims-to-cut-costs-save-jobs-a-leaner-bnp.html | New Chief Aims to Cut Costs, Save Jobs : A Leaner BNP Is the Goal | False | By Jacques Neher, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/news/new-polio-shot-may-be-safer.html | New Polio Shot May Be Safer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/allied-waste-industries-nms-reports-earnings-for-qtr-to-june-30.html | Allied Waste Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-earnings-procter-gamble-co-n.html | Company Earnings; PROCTER & GAMBLE CO. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/imcera-group-reports-earnings-for-qtr-to-june-30.html | Imcera Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/american-oil-gas-corp-reports-earnings-for-qtr-to-june-30.html | American Oil & Gas Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/health/personal-health-836093.html | Personal Health | False | By Jane E. Brody | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/a-brighter-day-for-legal-services.html | A Brighter Day for Legal Services | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/all-rape-is-real-rape.html | All Rape Is 'Real' Rape | False | By Alice Vachss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/business-technology-caller-id-on-the-farm.html | BUSINESS TECHNOLOGY; Caller I.D. on the Farm | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/in-summer-doldrums-stocks-are-mixed.html | In Summer Doldrums, Stocks Are Mixed | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-demjanjuk-verdict-points-up-complicity-fight-return-to-us-241393.html | Demjanjuk Verdict Points Up Complicity; Fight Return to U.S. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/sigma-aldrich-nms-reports-earnings-for-qtr-to-june-30.html | Sigma-Aldrich (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/biosafety-systems-reports-earnings-for-year-to-june-30.html | BioSafety Systems reports earnings for Year to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/the-mcdade-exception.html | The McDade Exception | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-briefs-179493.html | COMPANY BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-home-retailer-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Home Retailer Puts Account in Review | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/after-her-pivotal-yes-on-budget-now-the-fallout.html | After Her Pivotal 'Yes' on Budget, Now the Fallout | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/biosys-nms-reports-earnings-for-qtr-to-june-30.html | Biosys (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/c-corrections-197293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/louise-horwood-102-public-health-worker.html | Louise Horwood, 102, Public-Health Worker | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/reading-bates-reports-earnings-for-qtr-to-june-30.html | Reading & Bates reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/scitex-corp-nms-reports-earnings-for-qtr-to-june-30.html | Scitex Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-music-samples-of-the-baroque-paired-at-mostly-mozart.html | Review/Music; Samples of the Baroque, Paired at Mostly Mozart | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/amre-inc-reports-earnings-for-qtr-to-june-27.html | AMRE Inc. reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/hollywood-casino-nms-reports-earnings-for-qtr-to-june-30.html | Hollywood Casino (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/c-corrections-202293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/intertape-polymer-group-reports-earnings-for-qtr-to-june-30.html | Intertape Polymer Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/hpsc-inc-nms-reports-earnings-for-qtr-to-june-26.html | HPSC Inc.(NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-blockbuster-widens-talks-with-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Blockbuster Widens Talks With Agencies | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/counsel-corp-reports-earnings-for-qtr-to-june-30.html | Counsel Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/avondale-industries-nms-reports-earnings-for-qtr-to-june-30.html | Avondale Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/oils-infused-with-taste-lead-the-condiment-craze.html | Oils Infused With Taste Lead the Condiment Craze | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/national-vision-associates-nms-reports-earnings-for-qtr-to-june-30.html | National Vision Associates (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-film-blessing-or-burden-of-a-child-s-chess-gift.html | Review/Film; Blessing (or Burden?) of a Child's Chess Gift | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/hope-seen-for-curbing-youth-violence.html | Hope Seen for Curbing Youth Violence | False | By Daniel Goleman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/lam-research-nms-reports-earnings-for-qtr-to-june-30.html | Lam Research (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/gwc-corp-nms-reports-earnings-for-qtr-to-june-30.html | GWC Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/style/chronicle-205793.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/parker-hannifin-reports-earnings-for-qtr-to-june-30.html | Parker Hannifin reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-accounts-194893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/lehman-bros-appointment.html | Lehman Bros. Appointment | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/find-options-on-hillview-dinkins-says.html | Find Options On Hillview, Dinkins Says | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/callaway-golf-co-reports-earnings-for-qtr-to-june-30.html | Callaway Golf Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/IHT-japans-untaught-history-letters-to-the-editor.html | Japan's Untaught History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/edunetics-ltd-nms-reports-earnings-for-qtr-to-june-30.html | Edunetics Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-television-the-burden-of-yearning-to-be-thin.html | Review/Television; The Burden of Yearning to Be Thin | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/food-notes-860293.html | Food Notes | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/dominion-textile-reports-earnings-for-qtr-to-june-30.html | Dominion Textile reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/thermo-instrument-systems-inc-reports-earnings-for-qtr-to-july-3.html | Thermo Instrument Systems Inc. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/bridge-748793.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/wine-talk-864593.html | Wine Talk | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/europe-s-worry-a-generation-of-leaders-not-up-to-the-task.html | Europe's Worry: A Generation of Leaders Not Up to the Task? | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/60-minute-gourmet-991993.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-city-opera-tosca-in-a-moody-revival.html | Review/City Opera; 'Tosca,' In a Moody Revival | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/executive-changes-772093.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-deboers-never-adopted-custody-case-baby-235993.html | DeBoers Never Adopted Custody Case Baby | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/where-arab-militants-train-and-wait.html | Where Arab Militants Train and Wait | False | By Edward A. Gargan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/pro-football-mason-working-hard-to-lift-knicks-a-notch.html | PRO FOOTBALL; Mason Working Hard To Lift Knicks a Notch | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/brinker-international-inc-reports-earnings-for-qtr-to-june-30.html | Brinker International Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/gymboree-corp-nms-reports-earnings-for-qtr-to-aug-1.html | Gymboree Corp.(NMS) reports earnings for Qtr to Aug 1 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/sigmund-wesolowski-70-dies-a-chest-specialist-and-professor.html | Sigmund Wesolowski, 70, Dies; A Chest Specialist and Professor | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/plain-and-simple-crabs-in-their-glory.html | PLAIN AND SIMPLE; Crabs in Their Glory | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/thermo-electron-reports-earnings-for-qtr-to-july-3.html | Thermo Electron reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-people-football-fortay-sues-miami-his-old-school.html | SPORTS PEOPLE: FOOTBALL; Fortay Sues Miami, His Old School | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/sex-hollywood-and-august.html | Sex, Hollywood and August | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-news-mips-names-ibm-officer-as-president.html | COMPANY NEWS; Mips Names I.B.M. Officer As President | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/engine-fires-prompt-gm-to-issue-recall-of-80-of-saturns.html | Engine Fires Prompt G.M. to Issue Recall Of 80% of Saturns | False | By Barry Meier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/books/book-notes-870093.html | Book Notes | False | By Sarah Lyall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/c-corrections-201493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/where-canine-clients-hone-their-oral-skills-at-a-kennel-new-meaning-for-dog-days.html | Where Canine Clients Hone Their Oral Skills; At A Kennel, New Meaning for Dog Days | False | By George Judson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/court-backs-lesbian-s-right-to-adopt-a-partner-s-child.html | Court Backs Lesbian's Right To Adopt a Partner's Child | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/paragon-trade-brands-inc-reports-earnings-for-qtr-to-june-27.html | Paragon Trade Brands Inc. reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/continental-can-reports-earnings-for-qtr-to-june-30.html | Continental Can reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/in-america-killing-just-for-whatever.html | In America; Killing 'Just for Whatever' | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/pro-football-giants-are-already-plugging-holes-in-their-lines.html | PRO FOOTBALL; Giants Are Already Plugging Holes in Their Lines | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/dillard-department-stores-reports-earnings-for-qtr-to-july-31.html | Dillard Department Stores reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/a-man-marries-a-man-print-it.html | A Man Marries a Man? Print It! | False | By George B. Pyle | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/american-exploration-co-reports-earnings-for-qtr-to-june-30.html | American Exploration Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/mood-ellington-the-faithful-gather.html | Mood Ellington: The Faithful Gather | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/news/giardia-test-will-cut-waiting-time.html | Giardia Test Will Cut Waiting Time | False | By Elisabeth Rosenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/jeremiah-kaplan-veteran-executive-in-publishing-67.html | Jeremiah Kaplan, Veteran Executive In Publishing, 67 | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/news-summary-377593.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/reform-for-the-public-lands.html | Reform for the Public Lands | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/books/books-of-the-times-of-islam-fundamentalism-and-western-values.html | Books of The Times; Of Islam, Fundamentalism and Western Values | False | By Herbert Mitgang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/pro-football-while-watching-on-sideline-roberts-has-no-worry-signs.html | PRO FOOTBALL; While Watching on Sideline, Roberts Has No Worry Signs | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/united-retail-group-inc-nms-reports-earnings-for-qtr-to-july-31.html | United Retail Group Inc. (NMS) reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/fatal-motorcycle-accident.html | Fatal Motorcycle Accident | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/c-corrections-198093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/golf-norman-s-willing-to-let-past-stay-put.html | GOLF; Norman's Willing to Let Past Stay Put | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/suit-says-pregnancy-led-to-job-loss.html | Suit Says Pregnancy Led to Job Loss | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/where-to-drop-a-lisp-or-pick-up-an-accent.html | Where to Drop a Lisp Or Pick Up an Accent | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/new-rules-tighten-access-to-shelter-in-new-york-city.html | NEW RULES TIGHTEN ACCESS TO SHELTER IN NEW YORK CITY | False | By Celia W. Dugger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/globex-suspends-talks-on-including-london.html | Globex Suspends Talks On Including London | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/IHT-allies-see-end-of-siege-as-key-to-avert-attacks.html | Allies See End of Siege As Key to Avert Attacks | False | By Joseph Fitchett, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-hillman-foiled-again-despite-big-pep-talk.html | BASEBALL; Hillman Foiled Again Despite Big Pep Talk | False | By Jennifer Frey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/gulf-canada-resources-ltd-reports-earnings-for-qtr-to-june-30.html | Gulf Canada Resources Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/productivity-of-workers-falls-sharply.html | Productivity Of Workers Falls Sharply | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/electro-rent-nms-reports-earnings-for-qtr-to-may-31.html | Electro Rent (NMS) reports earnings for Qtr to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/us-joins-investigation-into-asbestos-in-schools.html | U.S. Joins Investigation Into Asbestos in Schools | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/molex-inc-nms-reports-earnings-for-qtr-to-june-30.html | Molex Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/region-stands-to-gain-little-in-new-budget.html | Region Stands To Gain Little In New Budget | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/education/campus-journal-happy-endings-in-class-by-studying-cinderella.html | Campus Journal; Happy Endings in Class By Studying Cinderella | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/ann-taylor-stores-corp-reports-earnings-for-qtr-to-july-31.html | Ann Taylor Stores Corp. reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/metro-digest-525593.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/serbs-must-withdraw-promptly-or-face-air-strikes-us-insists.html | Serbs Must Withdraw Promptly Or Face Air Strikes, U.S. Insists | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/c-correction-chocolate-quatre-quarts-951093.html | Correction: Chocolate Quatre-Quarts | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/market-place-at-a-rail-car-maker-lawsuits-test-the-importance-of-being-earnest.html | Market Place; At a Rail Car Maker, Lawsuits Test the Importance of Being Earnest. | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/helm-resources-reports-earnings-for-qtr-to-dec-31.html | Helm Resources reports earnings for Qtr to Dec 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/joseph-salvaggio-television-executive-48.html | Joseph Salvaggio, Television Executive, 48 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/business-digest-542593.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/baseball-red-sox-and-viola-treat-it-like-a-big-game.html | BASEBALL; Red Sox and Viola Treat It Like a Big Game | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/helix-circuits-reports-earnings-for-qtr-to-june-30.html | Helix Circuits reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/style/IHT-a-sad-despairing-time-of-my-life.html | A Sad, Despairing 'Time of My Life' | False | By Sheridan Morley, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/jersey-shore-beach-food-just-a-summer-love.html | Jersey Shore Beach Food: Just a Summer Love? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/primark-corp-reports-earnings-for-qtr-to-june-30.html | Primark Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/mercantile-stores-co-reports-earnings-for-qtr-to-july-31.html | Mercantile Stores Co. reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/serbs-said-to-send-more-troops-and-arms-to-sarajevo.html | Serbs Said to Send More Troops and Arms to Sarajevo | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/comcoa-inc-nms-reports-earnings-for-qtr-to-july-11.html | Comcoa Inc.(NMS) reports earnings for Qtr to July 11 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/credit-markets-30-year-bond-continues-to-gain.html | CREDIT MARKETS; 30-Year Bond Continues to Gain | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/advertising-here-s-jaydaveconanchevy-hard-sell-for-late-night-tv.html | Advertising; Here's JayDaveConanChevy! Hard Sell for Late-Night TV | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/using-old-art-of-stained-glass-to-train-the-young.html | Using Old Art of Stained Glass to Train the Young | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/education/military-regimen-for-teen-age-dropouts.html | Military Regimen for Teen-Age Dropouts | False | By Michael Winerip | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/metropolitan-diary-948093.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/dollar-general-corp-nms-reports-earnings-for-qtr-to-july-31.html | Dollar General Corp.(NMS) reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/transactions-011993.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/results-plus-005493.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/health/new-pregnancy-hope-a-single-sperm.html | New Pregnancy Hope: a Single Sperm | False | By Gina Kolata | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-of-the-times-luxury-box-fever-kills-ball-parks.html | Sports of The Times; Luxury-Box Fever Kills 'Ball Parks' | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-earnings-wal-mart-stores-inc-n.html | Company Earnings; WAL-MART STORES INC. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/schult-homes-corp-reports-earnings-for-qtr-to-june-26.html | Schult Homes Corp. reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/midwest-grain-products-nms-reports-earnings-for-qtr-to-june.html | Midwest Grain Products (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/merisel-inc-nms-reports-earnings-for-qtr-to-june-30.html | Merisel Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/note-left-by-white-house-aide-accusation-anger-and-despair.html | Note Left by White House Aide: Accusation, Anger and Despair | False | By R. W. Apple Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-deboers-never-adopted-custody-case-baby-jessica-won-t-forget-236793.html | DeBoers Never Adopted Custody Case Baby; Jessica Won't Forget | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/big-victory-for-american-airlines-in-fare-suit.html | Big Victory for American Airlines in Fare Suit | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/metrocall-inc-reports-earnings-for-qtr-to-june-30.html | Metrocall Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/IHT-inescapable-connections-letters-to-the-editor.html | Inescapable Connections : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/movies/blessing-or-burden-of-a-child-s-chess-gift.html | Blessing (or Burden?) of a Child's Chess Gift | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/dewolfe-cos-reports-earnings-for-qtr-to-june-30.html | DeWolfe Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/key-rates-807693.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-deboers-never-adopted-custody-case-baby-expedite-custody-237593.html | DeBoers Never Adopted Custody Case Baby; Expedite Custody | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/a-n-habermann-62-computer-school-dean.html | A. N. Habermann, 62, Computer School Dean | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/arc-international-corp-reports-earnings-for-qtr-to-june-30.html | ARC International Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/bosnia-mediators-call-off-talks-until-serbs-quit-mountains.html | Bosnia Mediators Call Off Talks Until Serbs Quit Mountains | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/dixon-ticonderoga-reports-earnings-for-qtr-to-june-30.html | Dixon Ticonderoga reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/japanese-premier-tackles-us-ties.html | JAPANESE PREMIER TACKLES U.S. TIES | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/vigoro-corp-reports-earnings-for-qtr-to-june-30.html | Vigoro Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/new-chief-at-empire-blue-cross-moving-quickly-to-reduce-costs.html | New Chief at Empire Blue Cross Moving Quickly to Reduce Costs | False | By Jane Fritsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/joan-walden-fleischman-social-worker-61.html | Joan Walden Fleischman, Social Worker, 61 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-news-takeover-rumblings-at-rodman.html | COMPANY NEWS; Takeover Rumblings at Rodman | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/trichardtsdal-journal-a-farmer-but-not-exactly-a-boer-you-see.html | Trichardtsdal Journal; A Farmer, but Not Exactly a Boer. You See . . . | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/c-corrections-199993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-people-track-and-field-iaaf-won-t-review-krabbe-case-now.html | SPORTS PEOPLE: TRACK AND FIELD; I.A.A.F. Won't Review Krabbe Case Now | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/knape-vogt-manufacturing-nms-reports-earnings-for-qtr-to-june-30.html | Knape & Vogt Manufacturing (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/ranger-oil-ltd-reports-earnings-for-qtr-to-june-30.html | Ranger Oil Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/l-demjanjuk-verdict-points-up-complicity-240593.html | Demjanjuk Verdict Points Up Complicity | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/company-news-us-grants-13-million-more-for-ibm-s-supercomputer.html | COMPANY NEWS; U.S. Grants $13 Million More For I.B.M.'s Supercomputer | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/arthur-armijo-is-dead-a-modern-dancer-33.html | Arthur Armijo Is Dead; A Modern Dancer, 33 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-people-boxing-a-celebrated-tourist-at-hall-of-fame.html | SPORTS PEOPLE: BOXING; A Celebrated Tourist at Hall of Fame | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/review-dance-from-taiwan-energetic-ceremonies-of-motion.html | Review/Dance; From Taiwan, Energetic Ceremonies of Motion | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-people-basketball-ohio-state-coach-testifies-in-jackson-trial.html | SPORTS PEOPLE: BASKETBALL; Ohio State Coach Testifies in Jackson Trial | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/us/inside-419493.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/overseas-shipholding-reports-earnings-for-qtr-to-june-30.html | Overseas Shipholding reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/officer-on-drug-duty-wounded-in-shooting.html | Officer on Drug Duty Wounded in Shooting | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/j-p-morgan.html | J. P. Morgan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/on-eve-of-strike-nigeria-detains-opponents.html | On Eve of Strike, Nigeria Detains Opponents | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/arts/the-pop-life-880793.html | The Pop Life | False | By Sheila Rule | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/sports-people-olympics-looking-to-advice-from-the-alumni.html | SPORTS PEOPLE: OLYMPICS; Looking to Advice from the Alumni | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/fpi-ltd-reports-earnings-for-qtr-to-june-30.html | FPI Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/finance-briefs-792493.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/grand-valley-gas-co-nms-reports-earnings-for-qtr-to-may-31.html | Grand Valley Gas Co. (NMS) reports earnings for Qtr to May 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/anangel-american-shipholdings-ltd-nms-reports-earnings-for-qtr-to-june-30.html | Anangel-American Shipholdings Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/bob-evans-farms-inc-nms-reports-earnings-for-qtr-to-july-30.html | Bob Evans Farms Inc.(NMS) reports earnings for Qtr to July 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/how-bosnias-saviors-became-its-jailers.html | How Bosnia's Saviors Became Its Jailers | False | By David Rieff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/planning-director-candidate-named-for-suffolk-county.html | Planning Director Candidate Named for Suffolk County | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/about-new-york-boys-of-50-s-brooklyn-graying-but-still-game.html | ABOUT NEW YORK; Boys of 50's Brooklyn, Graying but Still Game | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/real-estate-nigeria-is-seeking-tenants-for-its-new-32-million-tower.html | Real Estate; Nigeria is Seeking Tenants for its New $32 Million Tower on Second Avenue Near the United Nations. | False | By Susan Scherreik | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/foote-cone-belding-communications-inc-reports-earnings-for-qtr-to-june-30.html | Foote, Cone & Belding Communications Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/u-n-needs-to-act-on-rights-of-women-239193.html | U.N. Needs to Act On Rights of Women | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/business-technology-the-california-phone-rush-is-on.html | BUSINESS TECHNOLOGY; The California Phone Rush Is On | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/opinion/IHT-1893-statesman-pleads-in-our-pages100-75-and-50-years-ago.html | 1893: Statesman Pleads : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/crss-inc-reports-earnings-for-qtr-to-june-30.html | CRSS Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/business/the-media-business-advertising-addenda-2-executives-open-a-new-york-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Executives Open A New York Shop | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/style/chronicle-204993.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/james-h-ahmann-62-pilot-and-air-force-general.html | James H. Ahmann, 62, Pilot and Air Force General | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/sports/IHT-a-stargazers-summer-delight.html | A Stargazer's Summer Delight | False | By Rob Hughes, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/garden/soho-sidewalks-and-small-cafes-oh-so-romantic-oh-so-illegal.html | SoHo, Sidewalks And Small Cafes: Oh, So Romantic! Oh, So Illegal! | False | By Nick Ravo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/obituaries/olivia-l-gilliam-55-a-foundation-director.html | Olivia L. Gilliam, 55, A Foundation Director | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/nyregion/teen-ager-testifies-that-off-duty-police-officer-threw-first-blow-in-clash.html | Teen-Ager Testifies That Off-Duty Police Officer Threw First Blow In Clash | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-11 | 1993-08-11 | https://www.nytimes.com/1993/08/11/world/somali-showdown.html | Somali Showdown | False | By Donatella Lorch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/11/business/cs-resources-reports-earnings-for-qtr-to-june-30.html | CS Resources reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/mci-s-president-quits-in-a-surprise-move.html | MCI's President Quits in a Surprise Move | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/c-corrections-218493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/mercer-international-nms-reports-earnings-for-qtr-to-june-30.html | Mercer International (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/atmos-energy-corp-reports-earnings-for-qtr-to-june-30.html | Atmos Energy Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-get-blue-cross-out-of-the-medicare-business-shades-of-cold-war-269993.html | Get Blue Cross Out of the Medicare Business; Shades of Cold War | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/director-hired-at-compucom.html | Director Hired At Compucom | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/hanger-orthopedic-group-reports-earnings-for-qtr-to-june-30.html | Hanger Orthopedic Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/sports-of-the-times-the-roomies-are-reunited-in-boston.html | Sports of The Times; The Roomies Are Reunited in Boston | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/miltope-group-inc-nms-reports-earnings-for-qtr-to-june-30.html | Miltope Group Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-williams-takes-one-for-the-team-in-the-head.html | BASEBALL; Williams Takes One for the Team . . . in the Head | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/islamic-guerrillas-take-to-the-hills-in-egypt.html | Islamic Guerrillas Take to the Hills in Egypt | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/clevetrust-realty-investors-sbi-nms-reports-earnings-for-qtr-to-june-30.html | CleveTrust Realty Investors SBI (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/child-health-now-get-it-right.html | Child Health: Now, Get It Right | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/republic-pictures-nms-reports-earnings-for-qtr-to-june-30.html | Republic Pictures (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/schultz-sav-o-stores-inc-nms-reports-earnings-for-qtr-to-july-17.html | Schultz Sav-O Stores Inc. (NMS) reports earnings for Qtr to July 17 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/interpool-inc-reports-earnings-for-qtr-to-june-30.html | Interpool Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/style/chronicle-266493.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/sports-people-soccer-executive-named-for-league-of-their-own.html | SPORTS PEOPLE: SOCCER; Executive Named for League of Their Own | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/politics-didnt-kill-foster.html | Politics Didn't Kill Foster | False | By Elizabeth K. Hersh and Susan G. Lazar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/key-rates-817993.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-mexicos-tarascans-letters-to-the-editor.html | Mexico's Tarascans : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/mcgrath-rentcorp-nms-reports-earnings-for-qtr-to-june-30.html | McGrath RentCorp (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/tpi-enterprises-inc-nms-reports-earnings-for-12wks-to-july-11.html | TPI Enterprises Inc. (NMS) reports earnings for 12wks to July 11 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/enhance-financial-services-group-reports-earnings-for-qtr-to-june-30.html | Enhance Financial Services Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/books/books-of-the-times-a-little-girl-with-a-big-talent-and-how-she-grew.html | Books of The Times; A Little Girl With a Big Talent, and How She Grew | False | By Margo Jefferson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/fraud-case-tied-to-bcci-goes-to-a-restructured-jury.html | Fraud Case Tied to B.C.C.I. Goes to a Restructured Jury | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-1893-suffrage-at-issue-in-our-pages100-75-and-50-years-ago.html | 1893: Suffrage at Issue : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-courts-will-now-decide-letters-to-the-editor.html | 'Courts Will Now Decide' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-football-giants-eye-kenny-walker.html | PRO FOOTBALL; Giants Eye Kenny Walker | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/bell-sports-nms-reports-earnings-for-qtr-to-july-3.html | Bell Sports (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-new-problems-new-solutions.html | CURRENTS; New Problems, New Solutions | False | By Suzanne Stephens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-take-a-chair-for-a-test-sit.html | CURRENTS; Take a Chair For a Test Sit | False | By Suzanne Stephens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/parker-hannifin-corp-reports-earnings-for-qtr-to-june-30.html | Parker Hannifin Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/c-r-manby-73-ex-chairman-and-president-of-rko-pictures.html | C. R. Manby, 73, Ex-Chairman And President of RKO Pictures | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-get-blue-cross-out-of-the-medicare-business-still-a-good-idea-272993.html | Get Blue Cross Out of the Medicare Business; Still a Good Idea | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-a-shop-put-together-like-the-clothes-it-sells.html | CURRENTS; A Shop Put Together Like the Clothes It Sells | False | By Suzanne Stephens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/robert-a-schlichting-investment-banker-67.html | Robert A. Schlichting, Investment Banker, 67 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/clinton-undertakes-his-drive-on-guns-and-crime.html | Clinton Undertakes His Drive on Guns and Crime | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/the-pope-and-my-right-to-life.html | The Pope and My Right to Life | False | By Warren M. Hern | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/report-cites-mistreatment-of-immigrants.html | Report Cites Mistreatment of Immigrants | False | By Deborah Sontag | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/general-nutrition-nms-reports-earnings-for-qtr-to-july-24.html | General Nutrition (NMS) reports earnings for Qtr to July 24 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/giuliani-accuses-dinkins-of-use-of-phony-numbers-in-budget.html | Giuliani Accuses Dinkins of Use Of 'Phony Numbers' in Budget | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/business-digest-512993.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/american-travellers-nms-reports-earnings-for-qtr-to-june-30.html | American Travellers (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/results-plus-870593.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/art-dollars-for-me-10-for-you-10-for-you.html | Art Dollars for Me, $10 for You, $10 for You | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-the-cochairmen-did-not-back-the-serbs-claims.html | The Co-Chairmen Did Not Back the Serbs' Claims | False | By David Owen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-basketball-gilliam-to-join-the-nets-filling-the-dudley-gap.html | PRO BASKETBALL; Gilliam to Join the Nets, Filling the Dudley Gap | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/bustle-of-nationalities-in-denver-as-young-catholics-await-pope.html | Bustle of Nationalities in Denver As Young Catholics Await Pope | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/the-media-business-advertising-addenda-ameritech-places-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ameritech Places Account in Review | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/california-microwave-nms-reports-earnings-for-qtr-to-june-30.html | California Microwave (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/economic-scene-sustainability-or-seeking-the-deficit-level-that-we-can-live-with.html | Economic Scene; Sustainability, or Seeking the Deficit Level That We Can Live With. | False | By Peter Passell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/glenayre-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Glenayre Technologies Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/c-corrections-219293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/rock-hall-of-fame-names-its-director.html | Rock Hall of Fame Names Its Director | False | By Sheila Rule | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/american-consumer-products-nms-reports-earnings-for-qtr-to-june-26.html | American Consumer Products (NMS) reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/hired-hands-in-the-garden.html | Hired Hands in the Garden | False | By Linda Yang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-get-blue-cross-out-of-the-medicare-business-268093.html | Get Blue Cross Out of the Medicare Business | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-albanian-camps-the-balkan-war-and-the-rights-of-serbs-letters-to.html | Albanian Camps, the Balkan War and the Rights of Serbs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/inside-381993.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/rio-journal-in-live-and-let-live-land-gay-people-are-slain.html | Rio Journal; In Live-and-Let-Live Land, Gay People Are Slain | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/pac-rim-holding-corp-nms-reports-earnings-for-qtr-to-june-30.html | Pac Rim Holding Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/scott-stringfellow-financial-inc-nms-reports-earnings-for-qtr-to-june-25.html | Scott & Stringfellow Financial Inc. (NMS) reports earnings for Qtr to June 25 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/boxing-mercer-returns-to-ring-fighting-to-revive-career.html | BOXING; Mercer Returns to Ring, Fighting to Revive Career | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/worldbusiness/IHT-france-demands-monetary-union-stay-on-schedule.html | France Demands Monetary Union Stay on Schedule | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/gates-fa-distributing-inc-reports-earnings-for-qtr-to-june-30.html | Gates/FA Distributing Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/life-re-corp-reports-earnings-for-qtr-to-june-30.html | Life Re Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/american-re-corp-reports-earnings-for-qtr-to-june-30.html | American Re Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/harness-racing-at-home-in-yonkers-giant-force-gets-rail.html | HARNESS RACING; At Home in Yonkers, Giant Force Gets Rail | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/dinkins-will-shift-running-of-clinics-to-hospital-corp.html | DINKINS WILL SHIFT RUNNING OF CLINICS TO HOSPITAL CORP. | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-football-bailey-knows-it-s-crowded-inside.html | PRO FOOTBALL; Bailey Knows It's Crowded Inside | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/quixote-corp-nms-reports-earnings-for-qtr-to-june-30.html | Quixote Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/orthomet-inc-nms-reports-earnings-for-qtr-to-june-30.html | Orthomet Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/sahara-resorts-nms-reports-earnings-for-qtr-to-june-30.html | Sahara Resorts (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/comcast-corp-nms-reports-earnings-for-qtr-to-june-30.html | Comcast Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/IHT-yen-and-trade-again-grab-spotlight.html | Yen and Trade Again Grab Spotlight | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/an-asbestos-company-under-the-microscope.html | An Asbestos Company Under the Microscope | False | By Selwyn Raab | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/cinemark-usa-reports-earnings-for-qtr-to-june-30.html | Cinemark USA reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/nabors-industries-reports-earnings-for-qtr-to-june-30.html | Nabors Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/manufactured-home-communities-inc-reports-earnings-for-qtr-to-june-30.html | Manufactured Home Communities Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/sports-people-hockey-olympic-team-doubles-up-on-ferraros.html | SPORTS PEOPLE: HOCKEY; Olympic Team Doubles Up on Ferraros | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/sports-people-hockey-islanders-sign-king-to-a-new-contract.html | SPORTS PEOPLE: HOCKEY; Islanders Sign King to a New Contract | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/twa-gets-court-approval-to-end-time-in-bankruptcy.html | T.W.A. Gets Court Approval To End Time in Bankruptcy | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/national-convenience-stores-inc-reports-earnings-for-qtr-to-june-30.html | National Convenience Stores Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-senate-must-censure-helms-for-harassment-260593.html | Senate Must Censure Helms for Harassment | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/the-media-business-advertising-addenda-accounts-217693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/music-notes-a-reconsideration-of-dvorak.html | Music Notes; A Reconsideration of Dvorak | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-battling-their-way-to-peace.html | Battling Their Way To Peace | False | By Abraham Rabinovich, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/sweden-and-britain-to-evacuate-41-bosnians.html | Sweden and Britain to Evacuate 41 Bosnians | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/agriculture-dept-unveils-cooking-labels-for-meat.html | Agriculture Dept. Unveils Cooking Labels for Meat | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/historical-society-gets-nyu-s-help.html | Historical Society Gets N.Y.U.'s Help | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/the-marines-want-singles-only-but-they-are-quickly-overruled.html | The Marines Want Singles Only, But They Are Quickly Overruled | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/the-clues-left-by-vincent-foster.html | The Clues Left by Vincent Foster | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/goldwyn-samuel-co-a-reports-earnings-for-qtr-to-june-30.html | Goldwyn (Samuel) Co. (A) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/transactions-006893.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/garment-graphics-reports-earnings-for-qtr-to-june-30.html | Garment Graphics reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/amerihost-properties-nms-reports-earnings-for-qtr-to-june-30.html | Amerihost Properties (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/worldbusiness/IHT-president-of-hungarian-fund-quits.html | President of Hungarian Fund Quits | False | By Henry Copeland, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/schools-asbestos-task-force-cited-for-history-of-mistakes.html | Schools Asbestos Task Force Cited for History of Mistakes | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/holopak-technologies-reports-earnings-for-qtr-to-june-30.html | Holopak Technologies reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/c-corrections-215093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/adage-inc-reports-earnings-for-qtr-to-june-30.html | Adage Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/avnet-inc-reports-earnings-for-qtr-to-june-30.html | Avnet Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/watts-industries-nms-reports-earnings-for-qtr-to-june-30.html | Watts Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/candela-laser-nms-reports-earnings-for-qtr-to-july-3.html | Candela Laser (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/banister-inc-reports-earnings-for-qtr-to-june-30.html | Banister Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/news-summary-373893.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/liuski-international-inc-nms-reports-earnings-for-qtr-to-june-30.html | Liuski International Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/tyco-laboratories-reports-earnings-for-qtr-to-june-30.html | Tyco Laboratories reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/sundowner-offshore-services-inc-reports-earnings-for-qtr-to-june-30.html | Sundowner Offshore Services Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/isomet-corp-nsc-reports-earnings-for-qtr-to-june-30.html | Isomet Corp.(NSC) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/israel-recommends-that-demjanjuk-be-released.html | Israel Recommends That Demjanjuk Be Released | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/all-hail-the-hordes-of-handymen.html | All Hail The Hordes Of Handymen | False | By Clare Collins | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/inter-city-products-reports-earnings-for-qtr-to-june-30.html | Inter-City Products reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/currents-in-the-eyes-of-beholders.html | CURRENTS; In the Eyes Of Beholders | False | By Suzanne Stephens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/brandon-systems-reports-earnings-for-qtr-to-june-27.html | Brandon Systems reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/joan-walden-fleischman-social-worker-61.html | Joan Walden Fleischman, Social Worker, 61 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-westinghouse-sells-a-unit-to-eaton-for-1.1-billion.html | COMPANY NEWS; Westinghouse Sells a Unit to Eaton for $1.1 Billion | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/jan-bell-marketing-reports-earnings-for-qtr-to-june-30.html | Jan Bell Marketing reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/johnson-is-cutting-3000-jobs.html | Johnson Is Cutting 3,000 Jobs | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-coleman-puts-off-plea-until-october.html | BASEBALL; Coleman Puts Off Plea Until October | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-one-who-wont-be-there-in-the-normandy-dunes.html | One Who Won't Be There In the Normandy Dunes | False | By John C. Ausland, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/review-music-dvorak-beach-and-sierra-by-a-bridgehampton-sextet.html | Review/Music; Dvorak, Beach and Sierra By a Bridgehampton Sextet | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/lower-rates-lift-dow-to-another-record.html | Lower Rates Lift Dow to Another Record | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/vote-in-atlanta-suburb-condemns-homosexuality.html | Vote in Atlanta Suburb Condemns Homosexuality | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/IHT-clinton-names-a-lawyer-as-madrid-ambassador.html | Clinton Names a Lawyer As Madrid Ambassador | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/census-takes-wing-keeping-count-of-vulnerable-butterflies.html | Census Takes Wing, Keeping Count of Vulnerable Butterflies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/too-much-well-royals-call-it-home.html | Too Much? Well, Royals Call It Home | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/summit-health-ltd-nms-reports-earnings-for-qtr-to-june-30.html | Summit Health Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/h-h-oil-tool-nms-reports-earnings-for-qtr-to-june-30.html | H&H Oil Tool (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/russia-japan-relations-on-the-rocks.html | Russia-Japan Relations on the Rocks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/a-new-system-for-validating-rembrandts.html | A New System for Validating Rembrandts | False | By Carol Vogel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/fetus-offers-clue-about-arthritis.html | FETUS OFFERS CLUE ABOUT ARTHRITIS | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/bottlenecks-slow-drive-on-asbestos.html | Bottlenecks Slow Drive On Asbestos | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-get-blue-cross-out-of-the-medicare-business-when-men-were-free-270293.html | Get Blue Cross Out of the Medicare Business; 'When Men Were Free' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/dataram-corp-reports-earnings-for-qtr-to-july-31.html | Dataram Corp. reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/bridge-759893.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-computer-chip-stocks-rise-on-july-orders.html | COMPANY NEWS; Computer-Chip Stocks Rise on July Orders | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/computone-corp-reports-earnings-for-qtr-to-july-2.html | Computone Corp. reports earnings for Qtr to July 2 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/a-house-fit-for-a-king-or-a-canary.html | A House Fit for a King or a Canary | False | By Elaine Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/finance-briefs-811093.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/in-a-time-of-shared-hardship-the-young-embrace-europe.html | In a Time of Shared Hardship, The Young Embrace Europe | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/roy-london-50-dies-actor-and-a-director.html | Roy London, 50, Dies; Actor and a Director | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/horse-racing-cuomo-hits-hustings-on-the-backstretch.html | HORSE RACING; Cuomo Hits Hustings On the Backstretch | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/2-injured-in-dispute-at-job-site-10-arrested.html | 2 Injured In Dispute At Job Site; 10 Arrested | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/credit-markets-auction-drives-rates-to-deeper-lows.html | CREDIT MARKETS; Auction Drives Rates to Deeper Lows | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/style/chronicle-267293.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/life-partners-group-reports-earnings-for-qtr-to-june-30.html | Life Partners Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/at-peace-talks-in-geneva-a-few-scraps-of-hope.html | At Peace Talks in Geneva, a Few Scraps of Hope | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/intergroup-healthcare-corp-nms-reports-earnings-for-qtr-to-june-30.html | Intergroup Healthcare Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/c-corrections-214193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/for-better-living-reports-earnings-for-qtr-to-june-26.html | For Better Living reports earnings for Qtr to June 26 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/style/chronicle-265693.html | CHRONICLE | False | By Carol Lawson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/relax-relax-and-do-what.html | Relax? Relax and Do What? | False | By Mihaly Csikszentmihalyi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/merger-of-agencies-into-fbi-is-weighed.html | Merger of Agencies Into F.B.I. Is Weighed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/man-in-the-news-four-star-military-mind.html | Man in the News; Four-Star Military Mind | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/garry-shandling-is-staying-put-at-hbo.html | Garry Shandling Is Staying Put at HBO | False | By Elizabeth Kolbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/mayoral-race-may-turn-on-slivers-of-liberal-vote.html | Mayoral Race May Turn on Slivers of Liberal Vote | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/gradco-systems-nms-reports-earnings-for-qtr-to-june-30.html | Gradco Systems (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/where-aids-advances-understanding-lags-long-island-patients-describe-suburban.html | Where AIDS Advances, Understanding Lags; On Long Island, Patients Describe Suburban Exclusion Unmatched in Cities | False | By Diana Jean Schemo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/capitol-american-financial-corp-reports-earnings-for-qtr-to-june-30.html | Capitol American Financial Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/star-technologies-inc-reports-earnings-for-qtr-to-june-30.html | Star Technologies Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/pope-s-new-america.html | Pope's New America | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/media-business-advertising-fold-out-print-ads-give-marketers-poster-s-worth-space.html | THE MEDIA BUSINESS: ADVERTISING; Fold-out Print Ads Give Marketers a Poster's Worth of Space. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Elisabeth Hopkins, International Herald Tribune | 1993-10-04 | | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/c-corrections-216893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-hughes-fails-to-convince-naacp.html | COMPANY NEWS; Hughes Fails to Convince N.A.A.C.P. | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/31-years-so-far-in-the-making.html | 31 Years (So Far) in the Making | False | By Richard W. Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/market-place-a-giant-in-managed-care-stubs-its-toe-on-other-lines-of-insurance.html | Market Place; A Giant in Managed Care Stubs Its Toe on Other Lines of Insurance. | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/meteor-shower-obscured-by-uncooperative-clouds.html | Meteor Shower Obscured By Uncooperative Clouds | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-owners-looking-hard-at-revenue-sharing.html | BASEBALL; Owners Looking Hard At Revenue Sharing | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/us-is-urged-to-finance-a-cleanup-of-li-sound.html | U.S. Is Urged to Finance A Cleanup of L.I. Sound | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/americredit-corp-reports-earnings-for-qtr-to-june-30.html | Americredit Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/extent-of-serbian-pullout-is-unclear.html | Extent of Serbian Pullout Is Unclear | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/chyron-corp-reports-earnings-for-qtr-to-june-30.html | Chyron Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/teva-pharmaceutical-industries-nms-reports-earnings-for-qtr-to-june-30.html | Teva Pharmaceutical Industries (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/fear-of-pollution-at-mexican-plant.html | FEAR OF POLLUTION AT MEXICAN PLANT | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/former-wife-of-informer-says-she-lost-hospital-job.html | Former Wife Of Informer Says She Lost Hospital Job | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/igi-inc-reports-earnings-for-qtr-to-june-30.html | IGI Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/christian-scientists-are-cleared-of-manslaughter.html | Christian Scientists Are Cleared of Manslaughter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/ad-campaign-mr-giuliani-as-a-son-of-the-neighborhoods.html | AD CAMPAIGN; Mr. Giuliani as a Son of the Neighborhoods | False | TODD S. PURDUM | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/sports-people-broadcasting-new-venture-means-new-job-for-trager.html | SPORTS PEOPLE: BROADCASTING; New Venture Means New Job for Trager | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/caldor-corp-reports-earnings-for-qtr-to-july-31.html | Caldor Corp. reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/horse-racing-furiously-wins-the-baruch.html | HORSE RACING; Furiously Wins the Baruch | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/superior-teletec-reports-earnings-for-qtr-to-june-27.html | Superior Teletec reports earnings for Qtr to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/germany-moves-to-make-first-cut-in-social-programs.html | Germany Moves to Make First Cut in Social Programs | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/pop-and-jazz-in-review-904393.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/icn-biomedicals-reports-earnings-for-qtr-to-june-30 | ICN Biomedicals reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/west-point-pepperell-inc-reports-earnings-for-qtr-to-june-30.html | West Point-Pepperell Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/cassidy-s-ltd-reports-earnings-for-qtr-to-june-30.html | Cassidy's Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/federal-industries-reports-earnings-for-qtr-to-june-30.html | Federal Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/hs-resources-inc-nms-reports-earnings-for-qtr-to-june-30.html | HS Resources Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/facelifters-home-systems-inc-reports-earnings-for-qtr-to-june-30.html | Facelifters Home Systems Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/c-corrections-213393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/cartenders-healthcorp-nsc-reports-earnings-for-qtr-to-june-30.html | Cartenders HealthCorp (NSC) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/college-football-a-string-of-injuries-stuns-the-seminoles.html | COLLEGE FOOTBALL; A String of Injuries Stuns the Seminoles | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/citizens-utilities-reports-earnings-for-qtr-to-june-30.html | Citizens Utilities reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/monument-to-berlin-wall-victims-hits-a-snag.html | Monument to Berlin Wall Victims Hits a Snag | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-good-news-for-mets-it-was-over-quickly.html | BASEBALL; Good News for Mets: It Was Over Quickly | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/no-headline-372093.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/pope-celebrates-indigenous-people.html | POPE CELEBRATES INDIGENOUS PEOPLE | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-1918-battlefield-lunch-in-our-pages100-75-and-50-years-ago.html | 1918: Battlefield Lunch : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/IHT-1943-frustrated-troops-in-our-pages100-75-and-50-years-ago.html | 1943: Frustrated Troops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/most-talks-completed-over-trade-pact-issues.html | Most Talks Completed Over Trade Pact Issues | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/eastgroup-properties-reports-earnings-for-qtr-to-june-30.html | EastGroup Properties reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/laurentian-capital-reports-earnings-for-qtr-to-june-30.html | Laurentian Capital reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/canstar-sports-nms-reports-earnings-for-qtr-to-june-30.html | Canstar Sports (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/pro-football-in-search-of-boomer-the-mad-bomber.html | PRO FOOTBALL; In Search of Boomer, the 'Mad Bomber' | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/us-intec-inc-reports-earnings-for-qtr-to-june-30.html | U.S. Intec Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/atek-metals-center-nms-reports-earnings-for-qtr-to-june-30.html | Atek Metals Center (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/3do-co-nms-reports-earnings-for-qtr-to-june-30.html | 3DO Co. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/richfood-holdings-nms-reports-earnings-for-qtr-to-july-24.html | Richfood Holdings (NMS) reports earnings for Qtr to July 24 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/on-baseball-yanks-need-reversal-of-woes-on-the-road.html | ON BASEBALL; Yanks Need Reversal Of Woes on the Road | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/mechanical-technology-nms-reports-earnings-for-qtr-to-july-3.html | Mechanical Technology (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/valspar-corp-reports-earnings-for-qtr-to-july-30.html | Valspar Corp. reports earnings for Qtr to July 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/energy-service.html | Energy Service | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-get-blue-cross-out-of-the-medicare-business-reward-prevention-273793.html | Get Blue Cross Out of the Medicare Business; Reward Prevention | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-earnings-store-chain-shifts-tactic-in-job-suit.html | COMPANY EARNINGS; Store Chain Shifts Tactic In Job Suit | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/at-home-with-darryl-and-antoinette-gibbs-making-father-flanagan-proud.html | AT HOME WITH: Darryl and Antoinette Gibbs; Making Father Flanagan Proud | False | By David Gonzalez | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/amtech-corp-nms-reports-earnings-for-qtr-to-june-30.html | Amtech Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/new-tax-law-limits-the-draw-of-s-corporations.html | New Tax Law Limits the Draw of S Corporations | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/several-firehouses-are-temporarily-shut-firefighters-find-they-re-under-dressed.html | Several Firehouses Are Temporarily Shut as Firefighters Find They're Under-Dressed | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/world/un-preparing-to-end-its-operation-in-cambodia.html | U.N. Preparing to End Its Operation in Cambodia | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/metro-digest-515393.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-now-it-s-up-to-big-farming-to-cut-down-poisons-in-our-food-278893.html | Now It's Up to Big Farming to Cut Down Poisons in Our Food | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/golf-pga-when-the-beginning-of-end-isn-t.html | GOLF; P.G.A.: When the Beginning Of End Isn't | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/IHT-as-murdoch-moves-in-concern-over-values-and-revenues-asians-resist-a.html | As Murdoch Moves In, Concern Over Values and Revenues : Asians Resist a Western Media Invasion | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/clorox-co-reports-earnings-for-qtr-to-june-30.html | Clorox Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/new-york-confronts-its-own-shelter-rule.html | New York Confronts Its Own Shelter Rule | False | By Celia W. Dugger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/image-and-attitude-are-department-stores-draw.html | Image and Attitude Are Department Stores' Draw | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/the-media-business-advertising-addenda-ibm-direct-selects-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; IBM Direct Selects Agencies | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/garden/the-age-of-convenience-but-for-whom.html | The Age of Convenience, but for Whom? | False | By Suzanne Slesin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/baseball-yankees-drub-clemens-and-squelch-the-drama.html | BASEBALL; Yankees Drub Clemens and Squelch the Drama | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/nyregion/midtown-building-is-sold-for-lofty-176-million.html | Midtown Building Is Sold for Lofty $176 Million | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/lawrence-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Lawrence Insurance Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/fourth-shift-reports-earnings-for-qtr-to-june-30.html | Fourth Shift reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/storage-equities-reports-earnings-for-qtr-to-june-30.html | Storage Equities reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/rehabclinics-inc-nms-reports-earnings-for-qtr-to-june-30.html | RehabClinics Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-now-it-s-up-to-big-farming-to-cut-down-poisons-in-our-food-police-hardship-pay-279693.html | Now It's Up to Big Farming to Cut Down Poisons in Our Food; Police Hardship Pay | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/obituaries/raymond-t-mckay-68-is-dead-head-of-maritime-officers-union.html | Raymond T. McKay, 68, Is Dead; Head of Maritime Officers Union | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/people-pro-football-montana-s-debut-will-pack-arrowhead.html | SPORTS PEOPLE: PRO FOOTBALL; Montana's Debut Will Pack Arrowhead | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/dirt-devil-disappoints-investors.html | Dirt Devil Disappoints Investors | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/nato-commander-is-picked-to-lead-the-joint-chiefs.html | NATO COMMANDER IS PICKED TO LEAD THE JOINT CHIEFS | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/l-ridgway-privately-blamed-macarthur-264893.html | Ridgway Privately Blamed MacArthur | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/business/company-news-scott-meredith-literary-agency-is-sold.html | COMPANY NEWS; SCOTT MEREDITH LITERARY AGENCY IS SOLD | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/us/files-of-dead-clinton-aide-are-dispersed-to-legal-staff.html | Files of Dead Clinton Aide Are Dispersed to Legal Staff | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/opinion/essay-the-28th-piece.html | Essay; The 28th Piece | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/arts/pop-and-jazz-in-review-231193.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-12 | 1993-08-12 | https://www.nytimes.com/1993/08/12/sports/people-basketball-jury-acquits-mavs-jackson-of-all-charges.html | SPORTS PEOPLE: BASKETBALL; Jury Acquits Mavs' Jackson of All Charges | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/capital-spotlight-anguished-words-dead-clinton-aide-make-washington-think-about.html | The Capital Spotlight; Anguished Words From Dead Clinton Aide Make Washington Think About Its Values | False | By R. W. Apple Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/clinton-hails-midwest-courage-against-the-flood.html | Clinton Hails Midwest Courage Against the Flood | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/credit-markets-demand-for-30-year-bond-turns-weak.html | CREDIT MARKETS; Demand for 30-Year Bond Turns Weak | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/sounds-around-town-153193.html | Sounds Around Town | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/market-place-sometimes-a-great-notion-in-a-prospectus-is-only-that.html | Market Place; Sometimes a Great Notion in a Prospectus Is Only That. | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-ibm-accuses-conner-of-infringing-patents.html | COMPANY NEWS; I.B.M. Accuses Conner of Infringing Patents | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/theater/on-stage-and-off.html | 'On Stage, and Off' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/key-rates-054393.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-a-matter-of-respect-letters-to-the-editor.html | A Matter of Respect : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/IHT-balladur-presses-for-curbs-on-currency-speculators.html | Balladur Presses for Curbs on Currency Speculators | False | By Joseph Fitchett, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/now-canada-objects-on-trade-pact.html | Now, Canada Objects on Trade Pact | False | By Clyde H. Farnsworth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/news/new-twists-in-case-of-a-texan-scheduled-to-die.html | New Twists in Case of a Texan Scheduled to Die | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/pro-football-giants-notebook-defensive-line-lifeline-fox-to-show.html | PRO FOOTBALL: GIANTS NOTEBOOK; Defensive Line Lifeline: Fox to Show | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/review-film-a-dance-as-a-slice-of-history.html | Review/Film; A Dance As a Slice Of History | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/IHT-surge-in-european-stocks-optimism-or-madness.html | Surge in European Stocks: Optimism, or 'Madness'? | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/flood-claims-baby.html | Flood Claims Baby | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/tv-listings.html | TV Listings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-rock-looking-back-to-beatles.html | Review/Rock; Looking Back To Beatles | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/dinkins-praised-by-control-board-for-handling-of-fiscal-problems.html | Dinkins Praised by Control Board For Handling of Fiscal Problems | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/theater/review-theater-basketball-as-a-metaphor-for-the-game-of-life.html | Review/Theater; Basketball as a Metaphor for the Game of Life | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/rain-floods-subway-tracks.html | Rain Floods Subway Tracks | False | By Lynda Richardson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/pro-football-nagle-to-make-job-pitch-on-field.html | PRO FOOTBALL; Nagle To Make Job Pitch on Field | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/orthodox-jews-sue-village-on-yeshiva-asserting-official-bias.html | Orthodox Jews Sue Village on Yeshiva, Asserting Official Bias | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/italy-worried-on-bosnia-reinforces-north.html | Italy, Worried on Bosnia, Reinforces North | False | By John Tagliabue | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/from-uncle-smoke-to-mr-clean.html | From Uncle Smoke to Mr. Clean | False | By Gregg Easterbrook | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/golf-simpson-and-wadkins-both-make-statements-in-first-round-of-pga.html | GOLF; Simpson and Wadkins Both Make Statements In First Round of PGA | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/sailing-s-new-course-multihulls.html | Sailing's New Course: Multihulls | False | By Barbara Lloyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/nader-group-cites-redlining-in-study-of-lenders.html | Nader Group Cites 'Redlining' in Study of Lenders | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/books/books-of-the-times-trekking-with-a-star-in-a-television-wasteland.html | Books Of The Times; Trekking With a Star in a Television Wasteland | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/grisly-find-in-peru-puts-army-in-a-deep-shadow.html | Grisly Find in Peru Puts Army in a Deep Shadow | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-thailand-business-at-the-center-of-a-complex-regional-web.html | Thailand: Business at the Center of a Complex Regional Web | False | By Philip Bowring, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/a-retro-motel-for-the-new-age.html | A Retro Motel for the New Age | False | By Alex Witchel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/cuomo-names-republican-to-court-of-appeals-seat.html | Cuomo Names Republican To Court of Appeals Seat | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-art-at-the-whitney-provocation-and-theory-meet-head-on.html | Review/Art; At the Whitney, Provocation and Theory Meet Head-On | False | By Holland Cotter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/associated-natural-gas-corp-reports-earnings-for-qtr-to-june-30.html | Associated Natural Gas Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/l-taxi-seat-belt-law-368293.html | Taxi Seat-Belt Law | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/ge-to-pay-fishermen-over-polluted-striped-bass-waters.html | G.E. to Pay Fishermen Over Polluted Striped-Bass Waters | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/unico-american.html | Unico American | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/style/IHT-a-great-chef-lends-a-guiding-hand.html | A Great Chef Lends a Guiding Hand | False | By Patricia Wells, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/our-towns-strip-bar-brings-pickets-to-a-shopping-center.html | OUR TOWNS; Strip Bar Brings Pickets To a Shopping Center | False | By Joseph Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/marine-leader-contritely-admits-he-erred-on-singles-only-order.html | Marine Leader Contritely Admits He Erred on 'Singles Only' Order | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/aids-babies-pay-the-price.html | AIDS Babies Pay the Price | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/worldbusiness/IHT-for-us-an-interest-rate-riddle.html | For U.S., an Interest-Rate Riddle | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-owen-should-stay-letters-to-the-editor-93859759282.html | Owen Should Stay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-owners-take-steps-to-prevent-a-strike.html | BASEBALL; Owners Take Steps To Prevent A Strike | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/woolworth-corp-reports-earnings-for-13wks-to-july-31.html | Woolworth Corp. reports earnings for 13wks to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/c-corrections-316093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-a-dream-of-riches-seduces-the-middle-class-trickle-down-cruelty-350093.html | A Dream of Riches Seduces the Middle Class; Trickle-Down Cruelty | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/metro-digest-777193.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-1-tax-could-check-currency-speculation-355093.html | 1% Tax Could Check Currency Speculation | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/the-media-business-advertising-addenda-wieden-is-closing-philadelphia-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden Is Closing Philadelphia Office | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/obituaries/ken-englund-is-dead-screenwriter-was-79.html | Ken Englund Is Dead; Screenwriter Was 79 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-briefs-302093.html | COMPANY BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/business-digest-752693.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/transactions-766693.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-people-harness-racing-robinson-s-last-hurrah.html | SPORTS PEOPLE: HARNESS RACING; Robinson's Last Hurrah | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/launching-halted-at-ignition-in-latest-setback-for-shuttle.html | Launching Halted at Ignition In Latest Setback for Shuttle | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-people-tennis-seles-unable-to-defend-her-us-open-title.html | SPORTS PEOPLE: TENNIS; Seles Unable to Defend Her U.S. Open Title | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/editors-note-706293.html | Editors' Note | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-outmoded-and-chic-letters-to-the-editor.html | Outmoded and Chic?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/reporter-s-notebook-despite-rain-denver-is-a-mile-high-for-the-pope.html | Reporter's Notebook; Despite Rain, Denver Is a Mile High for the Pope | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/reviews-film-a-yuppie-haunted-really-by-other-people-s-problems.html | Reviews/Film; A Yuppie Haunted (Really) By Other People's Problems | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/tennis-one-small-beep-for-man-giant-beep-for-open.html | TENNIS; One Small Beep for Man, Giant Beep for Open | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-sentence-in-king-case-361593.html | Sentence in King Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/wave-of-indecision-roils-clinton-s-vacation-plans.html | Wave of Indecision Roils Clinton's Vacation Plans | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/abroad-at-home-the-end-of-the-affair.html | Abroad at Home; The End Of the Affair | False | By Anthony Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-owen-should-stay-letters-to-the-editor-90634809643.html | Owen Should Stay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-a-fugitive-no-more-perez-finally-finds-himself.html | BASEBALL; A Fugitive No More, Perez Finally Finds Himself | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/results-plus-984294.html | Results Plus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/civic-disorder-and-liberal-guilt.html | Civic Disorder and Liberal Guilt | False | By Richard Brookhiser | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/books/the-spoken-word.html | The Spoken Word | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/what-customers-can-expect.html | What Customers Can Expect | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/doctor-faces-murder-count-in-abortion.html | Doctor Faces Murder Count In Abortion | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/scientists-detect-a-genetic-key-to-alzheimer-s.html | Scientists Detect A Genetic Key To Alzheimer's | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/sounds-around-town-330593.html | Sounds Around Town | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/news/bar-tough-litigators-ponder-meaning-success-shrine-america-s-immigrants.html | At the Bar; Tough litigators ponder the meaning of success at a shrine to America's immigrants. | False | By David Margolick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/c-corrections-315193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-music-the-mutuality-of-mozart-and-haydn.html | Review/Music; The Mutuality of Mozart and Haydn | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-people-pro-basketball-jazz-sign-chambers.html | SPORTS PEOPLE: PRO BASKETBALL; Jazz Sign Chambers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/obituaries/muriel-r-carbery-81-nursing-school-dean.html | Muriel R. Carbery, 81, Nursing School Dean | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/sea-containers-ltd-reports-earnings-for-qtr-to-june-30.html | Sea Containers Ltd. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/in-a-standoff-yeltsin-threatens-opponents-with-an-early-election.html | In a Standoff, Yeltsin Threatens Opponents With an Early Election | False | By Celestine Bohlen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-coopers-lybrand-called-up.html | BASEBALL; Coopers & Lybrand Called Up | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/t2-medical-stock-plunges-two-executives-step-down.html | T2 Medical Stock Plunges; Two Executives Step Down | False | By Jerry Schwartz, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/fresh-money-for-poor-communities.html | Fresh Money for Poor Communities | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-more-tokyo-aid-letters-to-the-editor.html | More Tokyo Aid?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/serbian-forces-fail-to-meet-un-withdrawal-deadline.html | Serbian Forces Fail to Meet U.N. Withdrawal Deadline | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/pope-challenges-president-s-stance-on-abortion.html | Pope Challenges President's Stance on Abortion | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/anchors-aweigh-for-glitz-trivia-and-miss-liberty.html | Anchors Aweigh for Glitz, Trivia and Miss Liberty | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/obituaries/george-kochevitsky-concert-pianist-90.html | George Kochevitsky, Concert Pianist, 90 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/c-corrections-317893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/doctors-say-a-new-cholera-poses-a-worldwide-danger.html | Doctors Say a New Cholera Poses a Worldwide Danger | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-people-boxing-kings-new-lineup.html | SPORTS PEOPLE: BOXING; King's New Lineup | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/inside-art.html | 'Inside Art' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/us-court-orders-the-citadel-to-allow-woman-in-classes.html | U.S. Court Orders The Citadel To Allow Woman in Classes | False | CHARLESTON, S.C., Aug. 12 | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/obituaries/michel-robert-grimaud-wellesley-professor-47.html | Michel Robert Grimaud; Wellesley Professor, 47 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/style/chronicle-377193.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/finance-briefs-049793.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/track-and-field-running-man-lewis-just-keeps-going-and-going.html | TRACK AND FIELD; Running Man: Lewis Just Keeps Going and Going | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/men-charged-with-killing-of-an-artist.html | Men Charged With Killing Of an Artist | False | By Richard Perez-Pena | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-poets-sense-of-justice-letters-to-the-editor.html | Poet's Sense of Justice : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/finding-therapy-and-hope-in-gardens-a-place-for-quiet-recovery.html | Finding Therapy and Hope in Gardens: A Place for Quiet Recovery | False | By Lisa Belkin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-steel-decision-will-cost-american-jobs-357793.html | Steel Decision Will Cost American Jobs | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/restaurants-143493.html | Restaurants | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/controllers-ban-lifted-by-clinton.html | CONTROLLERS BAN LIFTED BY CLINTON | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/on-baseball-there-s-bounce-back-in-those-pinstripes.html | ON BASEBALL; There's Bounce-Back In Those Pinstripes | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/millions-of-nigerians-stay-home-in-protest-campaign.html | Millions of Nigerians Stay Home in Protest Campaign | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-hertz-appoints-a-new-no-2-in-management-revamping.html | COMPANY NEWS; Hertz Appoints a New No. 2 In Management Revamping | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/judge-rules-in-lotus-s-favor.html | Judge Rules in Lotus's Favor | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-1943-filipinos-assured-in-our-pages100-75-and-50-years-ago.html | 1943: Filipinos Assured : IN OUR PAGES:100, 75 and 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/seoul-prohibits-use-of-false-names-on-financial-accounts.html | Seoul Prohibits Use of False Names on Financial Accounts | False | By Sohn Jie Ae, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/anchors-aweigh-for-clitz-trivia-and-miss-liberty.html | Anchors Aweigh For Clitz, Trivia And Miss Liberty | False | By Karen Schoemer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-bulldozer-heavy-caterpillar-will-shut-plant-for-2-weeks.html | COMPANY NEWS; Bulldozer-Heavy, Caterpillar Will Shut Plant for 2 Weeks | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/producer-prices-fell-0-2-in-july.html | Producer Prices Fell 0.2% in July | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/court-backs-plan-to-pay-customers-of-failed-insurer.html | COURT BACKS PLAN TO PAY CUSTOMERS OF FAILED INSURER | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/review-film-blossom-time-for-a-lonely-girl.html | Review/Film; Blossom Time for a Lonely Girl | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/lead-removal-planned.html | Lead Removal Planned | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/style/chronicle-376393.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/cuomo-says-he-may-meet-with-cato-family-on-son-s-death.html | Cuomo Says He May Meet With Cato Family on Son's Death | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/trying-out-new-image-the-combative-giuliani.html | Trying Out New Image: The Combative Giuliani | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-1918-air-fights-in-our-pages100-75-and-50-years-ago.html | 1918: Air Fights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-news-continental-won-t-appeal-american-air-verdict.html | COMPANY NEWS; Continental Won't Appeal American Air Verdict | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/study-to-examine-bones-from-blacks-burial-site.html | Study to Examine Bones From Blacks' Burial Site | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/man-accused-of-selling-phony-scout-items.html | Man Accused of Selling Phony Scout Items | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/theater/last-chance.html | Last Chance | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-treat-both-prostitutes-and-johns-as-neighborhood-nuisances-367493.html | Treat Both Prostitutes and 'Johns' as Neighborhood Nuisances | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/dow-drops-14.26-points-as-a-rally-sputters.html | Dow Drops 14.26 Points as a Rally Sputters | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/media-business-advertising-new-book-teaches-world-sing-about-creativity.html | THE MEDIA BUSINESS: ADVERTISING; A New Book Teaches the World to Sing About Creativity. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-earnings-lands-end-inc-n.html | COMPANY EARNINGS; LANDS END INC. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/talk-of-campaign-finance-laws-generates-a-scramble-for-donations.html | Talk of Campaign Finance Laws Generates a Scramble for Donations | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/horse-racing-sky-beauty-is-poised-for-alabama-stakes.html | HORSE RACING; Sky Beauty Is Poised For Alabama Stakes | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/movies/reviews-film-three-italian-vignettes-stolen-by-a-stray-dog.html | Reviews/Film; Three Italian Vignettes, Stolen by a Stray Dog | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/public-park-too-private-suit-government-eastchester-charges-too-much-for-use.html | Public Park Is Too Private to Suit the Government; Eastchester Charges Too Much for Use of a Former Country Club, Federal Officials Say | False | By Jacques Steinberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-art-homilies-and-home-life-in-wood.html | Review/Art; Homilies and Home Life, in Wood | False | By Holland Cotter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/baseball-cards-out-of-the-pocket-and-into-the-met.html | Baseball Cards: Out of the Pocket And Into the Met | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-owen-should-stay-letters-to-the-editor.html | Owen Should Stay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/new-buyback-at-times-co.html | New Buyback at Times Co. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-people-boxing-bowe-holyfield-ii.html | SPORTS PEOPLE: BOXING; Bowe-Holyfield II | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/police-scandal-is-giving-germans-an-inside-look-at-war-against-terrorists.html | Police Scandal Is Giving Germans an Inside Look at War Against Terrorists | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-not-first-on-the-list-letters-to-the-editor.html | Not First on the List : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/c-corrections-313593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/thomson-corp-reports-earnings-for-qtr-to-june-30.html | Thomson Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-a-dream-of-riches-seduces-the-middle-class-347093.html | A Dream of Riches Seduces the Middle Class | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/fcc-imposes-fine-on-infinity.html | F.C.C. Imposes Fine on Infinity | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/the-answer-to-a-marine-chaplain-s-prayer.html | The Answer to a Marine Chaplain's Prayer | False | By Bernard E. Trainor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/marine-madness.html | Marine Madness | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/article-199093-no-title.html | Article 199093 -- No Title | False | By Eric Asimov | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/news-summary-705493.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/on-pro-football-play-clocks-shrink-and-rosters-expand.html | ON PRO FOOTBALL; Play Clocks Shrink And Rosters Expand | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-coleman-agrees-to-a-leave-with-pay.html | BASEBALL; Coleman Agrees to a Leave With Pay | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/news/lawmakers-legal-aid-society-rich-donors.html | Lawmakers' Legal Aid Society: Rich Donors | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/l-romania-offers-dramatic-data-on-abortion-360793.html | Romania Offers Dramatic Data on Abortion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/donnelly-corp-reports-earnings-for-qtr-to-july-3.html | Donnelly Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/fairleigh-dickinson-to-close-rutherford-campus.html | Fairleigh Dickinson to Close Rutherford Campus | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/tv-weekend-a-hollywood-sexpot-and-her-short-career.html | TV Weekend; A Hollywood Sexpot And Her Short Career | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/clonmel-journal-come-cromwell-come-slump-city-fights-hard.html | Clonmel Journal; Come Cromwell, Come Slump, City Fights Hard | False | By James F. Clarity | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/real-estate-queens-tower-is-revived-for-rentals.html | Real Estate; Queens Tower Is Revived for Rentals | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/baseball-mets-hit-the-road-skidding-4-losses.html | BASEBALL; Mets Hit the Road Skidding (4 Losses) | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/heirs-of-the-golden-horde-reclaim-a-tatar-culture.html | Heirs of the Golden Horde Reclaim a Tatar Culture | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/in-torn-crown-hts-a-rescue-aids-unity.html | In Torn Crown Hts., A Rescue Aids Unity | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/equitable-companies-inc-reports-earnings-for-qtr-to-june-30.html | Equitable Companies Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/no-headline-728393.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/review-jazz-two-rare-ellington-suites-falling-into-places.html | Review/Jazz; Two Rare Ellington Suites, Falling Into Places | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/dupont-settles-growers-suits-over-fungicide.html | DuPont Settles Growers' Suits Over Fungicide | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/style/chronicle-378093.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/sports-of-the-times-dark-side-of-jock-tude-out-of-focus.html | Sports of The Times; Dark Side Of Jock 'tude Out of Focus | False | By Robert Lipsyte | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/IHT-world-athletic-championships-only-the-stars-go-on-for-a-song.html | World Athletic Championships: Only the Stars Go On for a Song | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/currency-markets-dollar-takes-new-plunge-against-yen.html | CURRENCY MARKETS; Dollar Takes New Plunge Against Yen | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/cisco-systems-nms-reports-earnings-for-qtr-to-july-25.html | Cisco Systems (NMS) reports earnings for Qtr to July 25 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/critic-s-choice-swinging-and-clinging-to-a-high-bar.html | Critic's Choice; Swinging And Clinging To a High Bar | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/arts/home-video-140093.html | Home Video | False | By Peter M. Nichols | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/results-plus-984293.html | Results Plus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/company-earnings-gap-inc-n.html | COMPANY EARNINGS; GAP INC. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/inside-727593.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/opinion/IHT-1893-bombay-riots-in-our-pages100-75-and-50-years-ago.html | 1893: Bombay Riots : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/after-the-deluge-flood-victims-find-drudgery-and-heartache.html | After the Deluge, Flood Victims Find Drudgery and Heartache | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/sports/pro-basketball-jordan-s-father-is-missing.html | PRO BASKETBALL; Jordan's Father Is Missing | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/IHT-for-many-china-firms-an-order-to-sink-or-swim.html | For Many China Firms, an Order to Sink or Swim | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/us/mother-in-molester-case-avoids-murder-verdict.html | Mother in Molester Case Avoids Murder Verdict | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/business/kohl-s-corp-reports-earnings-for-qtr-to-july-31.html | Kohl's Corp. reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/nyregion/c-corrections-314393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-13 | 1993-08-13 | https://www.nytimes.com/1993/08/13/world/refugees-in-croatia-no-solace-few-hopes.html | Refugees In Croatia: No Solace, Few Hopes | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/american-biltrite-reports-earnings-for-qtr-to-july-3.html | American Biltrite reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/acceptance-insurance-cos-reports-earnings-for-qtr-to-june-30.html | Acceptance Insurance Cos. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/rogers-cantel-mobile-communications-inc-nms-reports-earnings-for-qtr-to-june-30.html | Rogers Cantel Mobile Communications Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/times-adopts-a-new-policy-in-advertising-for-housing.html | Times Adopts A New Policy In Advertising For Housing | False | By William Glaberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-rasputin-s-worldly-influence-was-nil-642393.html | Rasputin's Worldly Influence Was Nil | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-in-finland-shares-surge-as-markka-sags.html | In Finland, Shares Surge as Markka Sags | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-dance-the-mosquito-and-the-moth-best-friends-at-play.html | Review/Dance; The Mosquito and the Moth: Best Friends at Play | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/results-plus-254193.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/tele-communications-inc-nms-reports-earnings-for-qtr-to-june-30.html | Tele-Communications Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/sports-of-the-times-jordan-s-haunting-words.html | Sports of The Times; Jordan's Haunting Words | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/IHT-1943-rome-celebrates-in-our-pages100-75-and-50-years-ago.html | 1943: Rome Celebrates : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/abortion-protesters-outnumbered-in-denver.html | Abortion Protesters Outnumbered in Denver | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/as-trading-slows-dow-ends-up-9.22-for-week.html | As Trading Slows, Dow Ends Up 9.22 for Week | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/movies/review-film-jason-s-end-you-gotta-have-heart.html | Review/Film; Jason's End? You Gotta Have Heart | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/IHT-heed-a-russian-cry-of-despair-in-estonia.html | Heed a Russian 'Cry of Despair' in Estonia | False | By Andrei V. Kozyrev, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-mexico-opts-for-the-sanctions-it-bitterly-opposed.html | THE FREE-TRADE ACCORD; Mexico Opts for the Sanctions It Bitterly Opposed | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/government-told-to-save-messages-sent-by-computer.html | GOVERNMENT TOLD TO SAVE MESSAGES SENT BY COMPUTER | False | By Neil A. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/c-corrections-560593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/c-corrections-561393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/consumer-price-index-up-bare-0.1.html | Consumer Price Index Up Bare 0.1% | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/laurentian-group-corp-reports-earnings-for-qtr-to-june-30.html | Laurentian Group Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/parker-parsley-petroleum-reports-earnings-for-qtr-to-june-30.html | Parker & Parsley Petroleum reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/harness-racing-campbell-takes-magical-mike-on-a-magical-drive.html | HARNESS RACING; Campbell Takes Magical Mike on a Magical Drive | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-let-women-respect-one-another-s-choices-641593.html | Let Women Respect One Another's Choices | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/clinton-preaches-military-conversion-to-an-area-hit-hard-by-cuts.html | Clinton Preaches Military Conversion to an Area Hit Hard by Cuts | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-accords-fail-to-redraw-battle-lines-over-pact.html | THE FREE-TRADE ACCORD; Accords Fail to Redraw Battle Lines Over Pact | False | By Edmund L Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/golf-singh-tames-inverness-with-63-little-strokes.html | GOLF; Singh Tames Inverness With 63 Little Strokes | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/c-corrections-662293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/report-says-shuttle-engines-are-less-safe-than-believed.html | Report Says Shuttle Engines Are Less Safe Than Believed | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/bonds-rally-as-inflation-fears-ease.html | Bonds Rally as Inflation Fears Ease | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/tombaughs-discovery.html | Tombaugh's Discovery | False | By John Maloney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-briefcase-value-line-ranks-1st-in-newsletter-survey.html | BRIEFCASE : Value Line Ranks 1st In Newsletter Survey | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/most-retirees-won-t-feel-tax-law-s-bite.html | Most Retirees Won't Feel Tax Law's Bite | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/linda-m-martelli-editor-43.html | Linda M. Martelli, Editor, 43 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-endangered-eagles-show-some-life.html | PRO FOOTBALL; Endangered Eagles Show Some Life | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-dance-many-languages-many-voices-of-students.html | Review/Dance; Many Languages, Many Voices of Students | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/experiment-in-worker-ownership-shows-a-profit.html | Experiment in Worker Ownership Shows a Profit | False | By Clyde H. Farnsworth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/edgartown-journal-worse-than-rain-a-presidential-visit.html | Edgartown Journal; Worse Than Rain: a Presidential Visit | False | By Sara Rimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/jack-abramson-79-a-garment-maker-and-sports-official.html | Jack Abramson, 79, A Garment Maker And Sports Official | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/giuliani-says-dinkins-avoids-budget-choices.html | Giuliani Says Dinkins Avoids Budget Choices | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-clock-operator-dies-at-jets-game.html | PRO FOOTBALL; Clock Operator Dies at Jets Game | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/thermo-power-corp-reports-earnings-for-qtr-to-july-3.html | Thermo Power Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/gerrity-oil-gas-nms-reports-earnings-for-qtr-to-june-30.html | Gerrity Oil & Gas (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/pope-spends-day-away-from-public.html | POPE SPENDS DAY AWAY FROM PUBLIC | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/on-baseball-orioles-feel-the-pain-but-what-of-the-gain.html | ON BASEBALL; Orioles Feel the Pain, But What of the Gain? | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-upstaters-shouldn-t-pay-for-new-york-city-s-drinking-water-643193.html | Upstaters Shouldn't Pay for New York City's Drinking Water | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-india-risks-going-the-way-of-the-soviet-union-617293.html | India Risks Going the Way of the Soviet Union | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-bristol-myers-won-t-renew-hauser-pact.html | COMPANY NEWS; Bristol-Myers Won't Renew Hauser Pact | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/business-digest-672093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-the-race-for-no-2-now-it-s-brown-s-turn.html | PRO FOOTBALL; The Race for No. 2: Now It's Brown's Turn | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/the-brooklyn-brownstone-bluestone-blues.html | The Brooklyn Brownstone Bluestone Blues | False | By Amy Kallman Epstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-optimists-should-take-an-umbrella.html | Optimists Should Take An Umbrella | False | By C. de A., International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/investing-learning-hard-lessons-about-cold-call-offers.html | INVESTING; Learning Hard Lessons About Cold-Call Offers | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/partners-at-odds-donna-karan-to-go-public.html | Partners at Odds, Donna Karan to Go Public | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/commerce-secretary-reported-under-investigation.html | Commerce Secretary Reported Under Investigation | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-briefcase-jp-morgan-converts-to-hub-and-spoke.html | BRIEFCASE : J.P. Morgan Converts To 'Hub and Spoke' | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/subotica-journal-trying-to-save-symbol-of-tolerance.html | Subotica Journal; Trying to Save Symbol of Tolerance | False | By Judith Ingram | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/strategies-choosing-the-right-person-to-manage-your-will.html | STRATEGIES; Choosing the Right Person to Manage Your Will | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-slices-of-mortgagebacked-pie.html | Slices of Mortgage-Backed Pie | False | By Michael D. McNickle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/checking-schools-for-asbestos-3-down-hundreds-to-go.html | Checking Schools for Asbestos: 3 Down, Hundreds to Go | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/baseball-so-close-but-guess-who-was-pitching.html | BASEBALL; So Close, But Guess Who Was Pitching | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/observer-and-the-shooting-stopped.html | Observer; And the Shooting Stopped | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/charles-brakefield-73-executive-with-major-broadcasting-groups.html | Charles Brakefield, 73, Executive With Major Broadcasting Groups | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-let-women-respect-one-another-s-choices-the-c-word-647493.html | Let Women Respect One Another's Choices; The 'C' Word | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-europe-gets-a-jolt-of-reality-while-opportunity-knocks-in.html | Europe Gets a Jolt of Reality While Opportunity Knocks in Canada | False | By Howard Flight, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/day-after-financial-decree-korean-stocks-drop-45.html | Day After Financial Decree, Korean Stocks Drop 4.5% | False | By Sohn Jie Ae, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/national-standard-co-reports-earnings-for-qtr-to-june-30.html | National-Standard Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/computer-makers-to-merge.html | Computer Makers to Merge | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/how-they-do-it-so-they-loaded-up-the-truck-and-moved-to-vermont.html | HOW THEY DO IT; So They Loaded Up the Truck and Moved to Vermont | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/policeman-is-convicted-in-assault.html | Policeman Is Convicted In Assault | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/IHT-1893-southern-sport-in-our-pages100-75-and-50-years-ago.html | 1893: Southern 'Sport' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/transalta-corp-reports-earnings-for-qtr-to-june-30.html | Transalta Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/controller-for-kodak.html | Controller for Kodak | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-briefcase-mercury-offers-fund-on-emerging-markets.html | BRIEFCASE : Mercury Offers Fund On Emerging Markets | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/dwg-corp-reports-earnings-for-qtr-to-april-30.html | DWG Corp. reports earnings for Qtr to April 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/united-coasts-corp-reports-earnings-for-qtr-to-june-30.html | United Coasts Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/criticized-commission-is-impaneled.html | Criticized, Commission Is Impaneled | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-3-nations-resolve-issues-holding-up-trade-pact-vote.html | The Free-Trade Accord; 3 NATIONS RESOLVE ISSUES HOLDING UP TRADE PACT VOTE | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-send-republicans-a-message-on-gridlock-646693.html | Send Republicans a Message on Gridlock | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/warning-is-issued-on-libya-suspects.html | WARNING IS ISSUED ON LIBYA SUSPECTS | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/nathan-s-famous-inc-nms-reports-earnings-for-13wks-to-june-27.html | Nathan's Famous Inc. (NMS) reports earnings for 13wks to June 27 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT--card-companies-circle-wagons-against-fraud.html | : Card Companies Circle Wagons Against Fraud | False | By Digby Larner, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/in-new-jersey-campaign-cries-of-class-warfare.html | In New Jersey Campaign, Cries of 'Class Warfare' | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/clearly-canadian-beverage-nms-reports-earnings-for-qtr-to-june-30.html | Clearly Canadian Beverage (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/nigeria-tells-workers-to-end-protest-strike.html | Nigeria Tells Workers To End Protest Strike | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/marines-are-first-to-admit-wedlock-in-corps-can-be-hell.html | Marines Are First to Admit Wedlock in Corps Can Be Hell | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/transactions-246093.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-briefcase-german-court-gives-investors-protection.html | BRIEFCASE : German Court Gives Investors Protection | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/vse-corp-nms-reports-earnings-for-qtr-to-june-30.html | VSE Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-fieldcrest-buying-out-big-holder.html | COMPANY NEWS; Fieldcrest Buying Out Big Holder | False | By Jerry Schwartz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/bank-united-of-texas-reports-earnings-for-qtr-to-june-30.html | Bank United of Texas reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/baseball-no-lockout-but-a-war-of-the-words.html | BASEBALL; No Lockout, but a War of the Words | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/man-49-is-killed-in-explosion-in-brooklyn.html | Man, 49, Is Killed in Explosion in Brooklyn | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/hallwood-energy-partners-reports-earnings-for-qtr-to-june-30.html | Hallwood Energy Partners reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/style/chronicle-626193.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/unilever-plc-reports-earnings-for-qtr-to-june30 | Unilever Plc reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/news-summary-611893.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/bridge-986993.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/sports-people-football-cowboys-trying-to-acquire-rams-gary.html | SPORTS PEOPLE: FOOTBALL; Cowboys Trying to Acquire Rams' Gary | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT--a-financial-guide-to-living-abroad.html | : A Financial Guide To Living Abroad | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/metro-digest-674693.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/katy-industries-inc-reports-earnings-for-qtr-to-june-30.html | Katy Industries Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-early-august-vehicle-sales-rose-3.6.html | COMPANY NEWS; Early August Vehicle Sales Rose 3.6% | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/revising-the-meaning-of-homeless.html | Revising the Meaning of Homeless | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-music-forget-the-themes-and-just-listen.html | Review/Music; Forget the Themes and Just Listen | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/millicom-inc-nms-reports-earnings-for-qtr-to-june-30.html | Millicom Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/desoto-inc-reports-earnings-for-qtr-to-june-30.html | DeSoto Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-briefs-573793.html | COMPANY BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/books/literary-lions-purring-and-hissing.html | Literary Lions, Purring and Hissing | False | By Herbert Mitgang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/currency-markets-dollar-near-100-yen-level-for-tourists-it's-there-now.html | CURRENCY MARKETS; Dollar Near 100-Yen Level; For Tourists, It's There Now | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/man-shot-in-92-car-theft-case-is-charged-in-possession-of-crack.html | Man, Shot in '92 Car-Theft Case, Is Charged in Possession of Crack | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/tv-causes-violence-says-who.html | TV Causes Violence? Says Who? | False | By Patrick Cooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/IHT-lewis-versus-christie-the-100meter-rivalry-is-onesided.html | Lewis Versus Christie: The 100-Meter Rivalry Is One-Sided | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/IHT-1918-spanish-honor-in-our-pages-100-75-and-50-years-ago.html | 1918: Spanish Honor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-swedish-stocks-poised-to-profit-from-a-decline-in-interest.html | Swedish Stocks Poised to Profit From a Decline in Interest Rates | False | By Philip Crawford, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-europe-gets-a-jolt-of-reality-while-opportunity-knocks-in-93197273536.html | Europe Gets a Jolt of Reality While Opportunity Knocks in Canada (folo) | False | By Christopher Kwiecinski, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/expressions-of-praise-for-a-people-s-person.html | Expressions of Praise For a 'People's Person' | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/executive-changes-002693.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/style/chronicle-227493.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/law-more-and-more-clients-more-and-more-lawyers.html | LAW; More and More Clients, More and More Lawyers | False | By Laura Mansnerus | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/sports-people-football-tagliabue-voids-mirer-s-contract.html | SPORTS PEOPLE: FOOTBALL; Tagliabue Voids Mirer's Contract | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/brt-realty-trust-reports-earnings-for-qtr-to-june-30.html | BRT Realty Trust reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/not-so-fast-on-habeas-corpus.html | Not So Fast on Habeas Corpus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/c-corrections-559193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/inside-595293.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/a-chairman-for-changing-times.html | A Chairman for Changing Times | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/opinion/l-us-cuba-law-includes-more-communication-640793.html | U.S. Cuba Law Includes More Communication | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/about-new-york-cross-out-a-landmark-on-the-chinatown-tour.html | ABOUT NEW YORK; Cross Out a Landmark On the Chinatown Tour | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/sports-people-baseball-community-service-for-reds-browning.html | SPORTS PEOPLE: BASEBALL; Community Service for Reds' Browning | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/no-headline-649593.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/gathering-some-special-eggs-for-a-russian-show.html | Gathering Some Special Eggs for a Russian Show | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/q-a-013193.html | Q & A | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/new-quarrel-delaying-plans-for-coliseum-development.html | New Quarrel Delaying Plans for Coliseum Development | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/key-rates-988593.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/israel-ends-bar-on-plo-role-at-peace-talks.html | Israel Ends Bar On P.L.O. Role At Peace Talks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/israel-rethinks-interrogation-of-arabs.html | Israel Rethinks Interrogation of Arabs | False | By Joel Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-briefcase-dividends-increase-but-is-that-good.html | BRIEFCASE : Dividends Increase But Is That Good? | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/over-cosmetics-and-appliances-the-sounds-of-a-baby-grand.html | Over Cosmetics and Appliances, the Sounds of a Baby Grand | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/federal-screw-works-nms-reports-earnings-for-qtr-to-june-30.html | Federal Screw Works (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/a-muslim-region-is-tugging-at-the-ties-that-bind-china.html | A Muslim Region Is Tugging At the Ties That Bind China | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/india-risks-going-the-way-of-the-soviet-union-fate-of-minorities-645893.html | India Risks Going the Way of the Soviet Union; Fate of Minorities | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/vaalco-energy-inc-reports-earnings-for-qtr-to-june-30.html | Vaalco Energy Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/new-gap-arises-in-inquiry-into-death-of-clinton-aide.html | New Gap Arises in Inquiry Into Death of Clinton Aide | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-how-scrappy-borland-tripped-up.html | COMPANY NEWS; How Scrappy Borland Tripped Up | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/ivaco-inc-reports-earnings-for-qtr-to-june-30.html | Ivaco Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/winston-resources-reports-earnings-for-qtr-to-june-30.html | Winston Resources reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/arts/review-music-gospel-and-blues-strings-attached.html | Review/Music; Gospel And Blues, Strings Attached | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/world/un-reports-serbs-are-pulling-back-on-sarajevo-front.html | U.N. REPORTS SERBS ARE PULLING BACK ON SARAJEVO FRONT | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/man-shot-to-death-is-identified-as-father-of-jordan.html | Man Shot to Death Is Identified as Father of Jordan | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/employee-benefit-plans-reports-earnings-for-qtr-to-june-30.html | Employee Benefit Plans reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/qualmed-inc-reports-earnings-for-qtr-to-june-30.html | QualMed Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/reporters-to-be-able-to-hear-dinkins-testimony.html | Reporters to Be Able to Hear Dinkins Testimony | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/panel-says-engines-of-shuttle-pose-risk.html | Panel Says Engines Of Shuttle Pose Risk | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/IHT-west-lets-yen-climb-but-wont-say-why.html | West Lets Yen Climb, But Won't Say Why | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/naacp-leader-denies-snub-of-cuomo.html | N.A.A.C.P. Leader Denies Snub of Cuomo | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/company-news-prudential-nearing-oil-partnership-settlement.html | COMPANY NEWS; Prudential Nearing Oil Partnership Settlement | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/after-2-years-arrest-in-student-s-random-killing-on-ballfield.html | After 2 Years, Arrest in Student's Random Killing on Ballfield | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/horse-racing-dehere-and-derby-now-stuff-of-dreams.html | HORSE RACING; Dehere And Derby Now Stuff Of Dreams | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/make-room-for-government-permit-holders-municipal-workers-fill-parking-spaces.html | Make Room for the Government Permit-Holders; Municipal Workers Fill Parking Spaces That Boerum Hill's Car Owners Must Vacate | False | By Dennis Hevesi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/2-polls-show-pessimism-by-consumers.html | 2 Polls Show Pessimism by Consumers | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/obituaries/jerome-j-londin-is-dead-at-68-lawyer-saved-millions-for-us.html | Jerome J. Londin Is Dead at 68; Lawyer Saved Millions for U.S. | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/news/funds-watch-similar-components-with-diverse-formulas.html | FUNDS WATCH; Similar Components With Diverse Formulas | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/rogers-communications-inc-reports-earnings-for-qtr-to-june-30.html | Rogers Communications Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/track-and-field-morceli-issue-is-unresolved-on-eve-of-championships.html | TRACK AND FIELD; Morceli Issue is Unresolved on Eve of Championships | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/pro-football-for-nagle-the-good-the-bad-mostly-the-ugly.html | PRO FOOTBALL; For Nagle, the Good, the Bad, Mostly the Ugly | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/baseball-yank-numbers-double-plays-first-place.html | BASEBALL; Yank Numbers: Double Plays, First Place | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/sports/sports-people-basketball-kleine-and-suns-agree-to-contract.html | SPORTS PEOPLE: BASKETBALL; Kleine and Suns Agree to Contract | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/IHT-as-franc-hits-a-new-low-just-what-can-paris-do.html | As Franc Hits a New Low, Just What Can Paris Do? | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/st-lawrence-cement-reports-earnings-for-qtr-to-june-30.html | St. Lawrence Cement reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/your-money/IHT-europe-gets-a-jolt-of-reality-while-opportunity-knocks-in-92151137503.html | Europe Gets a Jolt of Reality While Opportunity Knocks in Canada (folo) | False | By Anna Tong, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/us/a-school-board-in-california-makes-room-for-creationism.html | A School Board in California Makes Room for Creationism | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/wall-street-deli-inc-nms-reports-earnings-for-qtr-to-july-3.html | Wall Street Deli Inc. (NMS) reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/business/the-free-trade-accord-a-gamble-by-campbell-earns-praise-and-points.html | THE FREE-TRADE ACCORD; A Gamble by Campbell Earns Praise and Points | False | By Clyde H. Farnsworth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-14 | 1993-08-14 | https://www.nytimes.com/1993/08/14/nyregion/giuliani-drawing-funds.html | Giuliani Drawing Funds | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/data-bank-august-15-1993.html | Data Bank/August 15, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-neil-tuch-and-adrienne-polishook.html | WEDDINGS; Neil Tuch and Adrienne Polishook | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/brazil-seeks-to-return-ancestral-lands-to-descendants-of-runaway-slaves.html | Brazil Seeks to Return Ancestral Lands to Descendants of Runaway Slaves | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/track-and-field-nigerian-runner-disputes-drug-report.html | TRACK AND FIELD; Nigerian Runner Disputes Drug Report | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-fiction.html | IN SHORT: FICTION | False | By Lauren Picker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/l-under-the-spell-of-banda-456693.html | Under the Spell Of Banda | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/travel-advisory-king-edward-i-s-palace-opened.html | TRAVEL ADVISORY; King Edward I's Palace Opened | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/liege-casts-its-eye-on-a-native-son.html | Liege Casts Its Eye on a Native Son | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/westchester-qa-judith-a-silverman-a-commitment-to-leadership-and.html | Westchester Q&A; Judith A. Silverman; A Commitment to Leadership and Values | False | By Donna Greene | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-when-banks-make-currency-go-up-and-down-no-boon-to-us-450793.html | When Banks Make Currency Go Up and Down; No Boon to U.S. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-broader-chinese-menu-in-thornwood.html | DINING OUT; Broader Chinese Menu in Thornwood | False | By M. H. Reed | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-chefs-growing-their-own-means-satisfaction.html | For Chefs, Growing Their Own Means Satisfaction | False | By Anne Semmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/grace-descends-on-mexico.html | Grace Descends on Mexico | False | By Sandra Scofield | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-executive-life-the-challenging-life-of-a-corporate-nomad.html | The Executive Life; The Challenging Life of a Corporate Nomad | False | By Michael S. Malone | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/l-how-the-rich-get-richer-282693.html | How the Rich Get Richer | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/practical-traveler-buying-health-insurance-with-overseas-coverage.html | PRACTICAL TRAVELER; Buying Health Insurance With Overseas Coverage | False | By J. Russell King | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/bosnian-sees-his-hope-for-west-s-help-vanish.html | Bosnian Sees His Hope For West's Help Vanish | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/spies-in-the-battle-for-the-environment.html | Spies in the Battle for the Environment | False | By Michel Marriott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-playwrights-a-new-breed-of-angel.html | For Playwrights, a New Breed of Angel | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/no-headline-793493.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/c-corrections-345793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/grief-over-a-dead-child-and-over-the-child-accused.html | Grief Over a Dead Child, and Over the Child Accused | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-the-model-t-s-307593.html | THE MODEL T'S | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/about-men-falling-into-place.html | ABOUT MEN; Falling Into Place | False | By Jaime O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/camera-a-prescription-for-summer-blahs.html | CAMERA; A Prescription For Summer Blahs | False | By John Durniak | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-ms-leonard-mr-tobin.html | WEDDINGS; Ms. Leonard, Mr. Tobin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-louis-m-weinstein-and-mia-m-weis.html | ENGAGEMENTS; Louis M. Weinstein and Mia M. Weis | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/viewpoints-faulty-data-downplays-job-injuries.html | Viewpoints; Faulty Data Downplays Job Injuries | False | By Arthur Oleinick and Jeremy V. Gluck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/transactions-499093.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-gros-mac-attack-301693.html | GROS MAC ATTACK | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-she-s-no-jockette-306793.html | SHE'S NO JOCKETTE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/c-corrections-460493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/in-america-violence-and-the-young.html | In America; Violence And the Young | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/ideas-trends-airlines-emerging-from-denial.html | IDEAS & TRENDS; Airlines Emerging From Denial | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-torturer-next-door.html | The Torturer Next Door | False | By Fernanda Eberstadt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/why-we-re-in-the-dark.html | Why We're in the Dark | False | By Ann Finkbeiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/northeast-notebook-wilmington-del-condo-project-back-on-track.html | NORTHEAST NOTEBOOK: Wilmington, Del.; Condo Project Back on Track | False | By Maureen Milford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/years-after-bias-ruling-yonkers-still-a-house-divided.html | Years After Bias Ruling, Yonkers Still a House Divided | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/dance-view-who-was-gret-palucca-a-legend-in-her-time.html | DANCE VIEW; Who Was Gret Palucca? A Legend in Her Time | False | By Jack Anderson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/how-now-dow-jones.html | How Now, Dow Jones? | False | By Michael Wright | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-denise-berson-mitchell-tanzman.html | ENGAGEMENTS; Denise Berson, Mitchell Tanzman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-julia-f-bator-charles-duggan.html | WEDDINGS; Julia F. Bator, Charles Duggan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/spring-hill-journal-rural-town-ages-rapidly-under-saturn-s-influence.html | Spring Hill Journal; Rural Town Ages Rapidly Under Saturn's Influence | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-one-week-stand-303293.html | ONE-WEEK STAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/paperback-best-sellers-august-15-1993.html | PAPERBACK BEST SELLERS: August 15, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/l-dance-preservation-part-of-the-process-210993.html | DANCE PRESERVATION; Part Of the Process | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/connecticut-q-a-edgar-f-beckham-how-monoculturalism-ill-serves-students.html | Connecticut Q&A: Edgar F. Beckham; How Monoculturalism Ill-Serves Students | False | By Nancy Polk | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/deadlines-for-the-dilatory.html | Deadlines for the Dilatory | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/vietnamese-identity-split-wait-for-pope.html | Vietnamese, Identity Split, Wait for Pope | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Bill Kolata | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/viewpoints-the-energy-tax-its-time-will-come.html | Viewpoints; The Energy Tax: Its Time Will Come | False | By David Morris and Michael Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-hudson-mansion-293193.html | Hudson Mansion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/l-computer-screen-as-bedtime-story-455893.html | Computer Screen As Bedtime Story | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/c-corrections-715293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/beijing-restricts-land-speculation.html | BEIJING RESTRICTS LAND SPECULATION | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/another-sour-note-in-a-swan-song-for-geese.html | Another Sour Note in a Swan Song for Geese | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/l-macabre-vs-awesome-457493.html | Macabre Vs. Awesome | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/pope-expounds-stern-guidelines-warning-us-could-lose-its-soul.html | Pope Expounds Stern Guidelines, Warning Us Could Lose Its Soul | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/postings-500-waldorf-tour-a-chance-to-see-how-suite-it-is.html | POSTINGS; $500 Waldorf Tour; A Chance to See How Suite It Is | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/conservatives-faith-liberals-disdain.html | Conservatives' Faith, Liberals' Disdain | False | By Stephen L. Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/focus-philadelphia-filling-downtown-s-bank-financing-gap.html | Focus: Philadelphia; Filling Downtown's Bank-Financing Gap | False | By David J. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/l-grand-central-313093.html | Grand Central | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/at-a-movie-money-lifeline-it-s-a-wrap.html | At a Movie-Money Lifeline, It's a Wrap | False | By Anne Thompson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction-his-art-was-not-a-cheerful-business.html | IN SHORT: NONFICTION; His Art Was Not a Cheerful Business | False | By Siri Huntoon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/death-toll-rises-to-88-in-thailand-hotel-collapse.html | Death Toll Rises to 88 in Thailand Hotel Collapse | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-people-tennis-seles-suspect-charged.html | SPORTS PEOPLE: TENNIS; Seles Suspect Charged | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/c-corrections-444293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-william-s-pierce-gillian-b-borland.html | WEDDINGS; William S. Pierce, Gillian B. Borland | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/food-the-lobster-shift.html | FOOD; The Lobster Shift | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/gardening-with-all-plants-drooping-what-to-do.html | GARDENING; With All Plants Drooping, What to Do? | False | By Joan Lee Faust | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-what-s-wrong-with-buying-black-426493.html | What's Wrong With Buying Black | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/a-backstage-visit-as-a-play-is-born.html | A Backstage Visit As a Play Is Born | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/political-notes-candidates-fight-for-now-s-support.html | POLITICAL NOTES; Candidates Fight for NOW's Support | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/currency.html | CURRENCY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/obituaries/carl-gardiner-88-a-former-president-of-elizabeth-arden.html | Carl Gardiner, 88, a Former President of Elizabeth Arden | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/winners-as-well-as-losers-in-the-great-flood-of-93.html | Winners as Well as Losers in the Great Flood of '93 | False | By Barnaby J. Feder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/c-corrections-438893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/postcards-from-the-thames.html | Postcards From the Thames | False | By Howard Coale | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/thing-the-dead-band-society.html | THING; The Dead Band Society | False | By David Browne | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-nuala-o-connor-b-k-mcconnell.html | WEDDINGS; Nuala O'Connor, B. K. McConnell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/the-night-stardust-reveries.html | THE NIGHT; Stardust Reveries | False | By Bob Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/as-nynex-jobs-depart-changes-are-made.html | As Nynex Jobs Depart Changes Are Made | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-one-week-stand-304093.html | ONE-WEEK STAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-medical-advice-for-the-tropics-290793.html | Medical Advice For the Tropics | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/new-noteworthy-paperbacks-179693.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/business-diary-august-8-13.html | Business Diary/August 8-13 | False | By Francis Flaherty | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-when-banks-make-currency-go-up-and-down-637793.html | When Banks Make Currency Go Up and Down | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/theater-a-phantom-true-to-a-tradition.html | THEATER; A 'Phantom' True to a Tradition | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/viewpoints-a-brief-history-of-coca-colonization.html | Viewpoints; A Brief History of Coca-Colonization | False | By Mark Pendergrast | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/if-you-re-thinking-of-living-in-mamaroneck.html | If You're Thinking of Living in: Mamaroneck | False | By Tessa Melvin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/kind-words-and-chaos-in-country.html | Kind Words and Chaos in Country | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/it-s-august-how-much-policy-can-a-nation-take.html | It's August; How Much Policy Can a Nation Take? | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/loan-fund-helps-the-poor-and-powerless.html | Loan Fund Helps the Poor and Powerless | False | By Penny Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/beauty-sugar-on-top.html | BEAUTY; Sugar on Top | False | By Rona Berg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/l-shame-on-him-500793.html | Shame on Him | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/bridge-a-new-variation-thanks-to-computers.html | BRIDGE; A New Variation, Thanks to Computers | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/new-service-with-style-in-mexico.html | New Service With Style in Mexico | False | By Paul Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/l-counsel-praises-bankruptcy-creditors-649093.html | Counsel Praises Bankruptcy Creditors | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/l-talking-baseball-502393.html | Talking Baseball | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-dressing-madonna.html | EGOS & IDS; Dressing Madonna | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-letitia-reardon-tylor-tregellas.html | WEDDINGS; Letitia Reardon, Tylor Tregellas | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/northeast-notebook-washington-reconfiguring-an-old-store.html | NORTHEAST NOTEBOOK: Washington; Reconfiguring An Old Store | False | By Fran Rensbarger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/with-talks-idle-sinn-fein-stumps-in-ireland.html | With Talks Idle, Sinn Fein Stumps in Ireland | False | By James F. Clarity | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-aid-in-sicily-353893.html | Aid in Sicily | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/when-opera-is-home-grown.html | When Opera Is Home-Grown | False | By Carolyn Battista | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/inside-749793.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-eve-stafford-raymond-rathle.html | ENGAGEMENTS; Eve Stafford, Raymond Rathle | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/trade-pact-involves-delicate-talks-with-congress.html | Trade Pact Involves Delicate Talks With Congress | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/l-city-opera-operettas-at-their-best-208793.html | CITY OPERA; 'Operettas At Their Best' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-nicaragua-might-prefer-benign-neglect-452393.html | Nicaragua Might Prefer Benign Neglect | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/bushwick-s-hope-is-a-public-project.html | Bushwick's Hope Is a Public Project | False | By Martin Gottlieb | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/l-ranking-our-poets-281893.html | Ranking Our Poets | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/volvo-tennis-tournament-returns.html | Volvo Tennis Tournament Returns | False | By Jack Cavanaugh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-katharine-pershouse-duncan-nichols.html | WEDDINGS; Katharine Pershouse, Duncan Nichols | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-kathryn-van-deusen-william-hatfield.html | WEDDINGS; Kathryn Van Deusen, William Hatfield | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/where-car-and-driver-get-more-in-tune.html | Where Car and Driver Get More in Tune | False | By Mary Ann Limauro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/long-island-journal-461693.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-wellsboro-pa-354693.html | Wellsboro, Pa. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/evening-hours-mashing-potatoes-for-a-cause.html | EVENING HOURS; Mashing Potatoes for a Cause | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-taxing-the-very-rich-429993.html | Taxing the Very Rich | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-new-jersey-recent-sales-488493.html | In the Region: New Jersey; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/coins-rare-slave-badges-to-be-sold-at-auction.html | COINS; Rare Slave Badges To Be Sold at Auction | False | By Jed Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/wall-street-it-s-hulbert-bashing-time-again.html | Wall Street; It's Hulbert-Bashing Time, Again | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-a-first-for-jones-a-best-for-bogar.html | BASEBALL; A First For Jones, A Best For Bogar | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-wendy-mahoney-james-russell.html | WEDDINGS; Wendy Mahoney, James Russell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/backtalk-how-a-father-may-figure-into-an-athlete-s-life.html | BACKTALK; How a Father May Figure Into an Athlete's Life | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-what-s-wrong-with-buying-black-424893.html | What's Wrong With Buying Black | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/northeast-notebook-attleboro-mass-first-timers-revive-project.html | NORTHEAST NOTEBOOK: Attleboro, Mass.; First-Timers Revive Project | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/l-bayonne-rail-service-and-the-aldene-plan-509493.html | Bayonne, Rail Service And the Aldene Plan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/news-summary-741193.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/c-corrections-212593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-debate-over-la-difference.html | The Debate Over la Difference | False | By Barbara Presley Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/when-steady-habits-included-family-beer-drinking.html | When Steady Habits Included Family Beer Drinking | False | By Randall Beach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/connecticut-guide-346693.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-rudolph-giuliani-295893.html | RUDOLPH GIULIANI | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-40-cents-a-mile-to-acapulco-292393.html | 40 Cents a Mile To Acapulco | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/white-house-memo-weary-clinton-takes-break-from-his-own-frenetic-style.html | White House Memo; Weary Clinton Takes Break From His Own Frenetic Style | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-amy-e-bridges-e-e-madden-jr.html | WEDDINGS; Amy E. Bridges, E. E. Madden Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/don-t-mess-with-marduk-the-magnificent.html | Don't Mess With Marduk the Magnificent | False | By Sven Birkerts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-a-new-and-expanded-death-penalty-measure.html | THE NATION; A New and Expanded Death Penalty Measure | False | By Neil A. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/l-they-fell-in-love-while-wrestling-152493.html | They Fell in Love While Wrestling | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/runways-walk-don-t-run.html | RUNWAYS; Walk, Don't Run | False | By Suzy Menkes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/home-clinic-counters-of-plastic-laminate-call-for-tender-loving-care.html | HOME CLINIC; Counters of Plastic Laminate Call for Tender, Loving Care | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/yacht-racing-the-wood-will-meet-the-wind.html | YACHT RACING; The Wood Will Meet The Wind | False | By Barbara Lloyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/c-corrections-422193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/whats-doing-in-seattle.html | WHAT'S DOING IN; Seattle | False | By Melanie J. Mavrides | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-long-comeback-of-henry-roth-call-it-miraculous.html | The Long Comeback of Henry Roth: Call It Miraculous | False | By Leonard Michaels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/on-sunday-in-the-bronx-a-sportsman-named-george.html | On Sunday; In the Bronx, A Sportsman Named George | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/sound-bytes-the-fabricator-every-home-should-really-have-one.html | Sound Bytes; The Fabricator -- Every Home Should Really Have One | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/gop-s-role-in-trade-pact.html | G.O.P.'s Role in Trade Pact | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-land-of-endless-war.html | The Land of Endless War | False | By George Packer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-one-week-stand-305993.html | ONE-WEEK STAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/art-view-the-peephole-approach-to-artist-couples.html | ART VIEW; The Peephole Approach to Artist Couples | False | By Michael Kimmelman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/berlin-to-gdansk-two-days-123.html | Berlin to Gdansk: Two Days, $123 | False | By June Carolyn Erlick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-phranc-as-in-frank-or-neil.html | EGOS & IDS; Phranc, As in Frank Or Neil | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/iowa-area-floods-while-the-corps-takes-a-break.html | Iowa Area Floods While the Corps Takes a Break | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/the-ad-campaign-giuliani-restating-the-record.html | The Ad Campaign; Giuliani: Restating the Record | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/find-of-the-week-form-over-function-and-hairdos.html | FIND OF THE WEEK; Form Over Function And Hairdos | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/film-when-men-were-men-and-women-were-too.html | FILM; When Men Were Men (and Women Were Too) | False | By Linda Lee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/c-corrections-371793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-fresh-air-fund-campers-a-carnival-in-the-woods.html | For Fresh Air Fund Campers, a Carnival in the Woods | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-christiana-allaire-and-paul-marran.html | ENGAGEMENTS; Christiana Allaire and Paul Marran | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/q-and-a-028893.html | Q and A | False | By Paul Freireich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-in-kent-2-galleries-3-sites-4-shows.html | ART; In Kent: 2 Galleries, 3 Sites, 4 Shows | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/c-corrections-211793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/celestial-fender-bender-is-parked-in-museum.html | Celestial Fender Bender is Parked in Museum | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/football-worrisome-foursome-betrays-the-giants.html | FOOTBALL; Worrisome Foursome Betrays The Giants | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-mysteries-of-one-kind-or-another.html | ART; Mysteries of One Kind or Another | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-morality-debates-don-t-rain-out-the-pope-s-woodstock.html | THE NATION; Morality Debates Don't Rain Out the Pope's Woodstock | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/school-asbestos-inquiry-is-focusing-on-choice-of-labs-by-contractor.html | School Asbestos Inquiry Is Focusing on Choice of Labs by Contractor | False | By Selwyn Raab | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/auto-racing-japanese-are-long-way-from-an-indy-car-start.html | AUTO RACING; Japanese Are Long Way From an Indy-Car Start | False | By Joseph Siano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/c-corrections-452793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/the-view-from-washington-a-country-hotel-offering-retreat.html | The View From: Washington; A Country Hotel Offering Retreat | False | By Bess Liebenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-family-leave-is-law-will-things-change.html | THE NATION; Family Leave Is Law; Will Things Change? | False | By Susan Chira | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-prisoner-of-pleasure.html | The Prisoner of Pleasure | False | By Lynn Hunt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-randi-beth-roy-howard-cutler.html | WEDDINGS; Randi Beth Roy, Howard Cutler | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weddings-susan-o-reilly-and-tarik-wildman.html | WEDDINGS; Susan O'Reilly and Tarik Wildman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/post-mortems.html | Post Mortems | False | By Patsy Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-helping-hand-for-nepalis-288593.html | Helping Hand For Nepalis | False | By Barbara Crossette | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-coming-soon-to-a-brisket-near-you.html | AUG. 8-14; Coming Soon to a Brisket Near You | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/record-brief-067993.html | RECORD BRIEF | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-yanks-celebrate-stanley-s-arrival.html | BASEBALL; Yanks Celebrate Stanley's 'Arrival' | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/on-the-job-with-joy-watson-joy-of-sex-with-no-nonsense.html | On the Job With Joy Watson; Joy of Sex, With No Nonsense | False | By Cathy Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/small-pharmacies-struggle-to-survive.html | Small Pharmacies Struggle to Survive | False | By R. Leonard Felson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/vegas-on-the-green.html | Vegas On the Green | False | By James Servin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-carol-ann-raub-andrew-m-sieg.html | WEDDINGS; Carol Ann Raub, Andrew M. Sieg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-charles-chips-still-at-the-doorstep-428093.html | Charles Chips, Still at the Doorstep | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/l-nonresident-fees-would-hurt-libraries-601593.html | Nonresident Fees Would Hurt Libraries | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-miss-fraser-reid-and-mr-farr.html | WEDDINGS; Miss Fraser-Reid And Mr. Farr | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/low-algae-count-for-brown-tide-spurs-scallops.html | Low Algae Count For Brown Tide Spurs Scallops | False | By John Rather | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/hawks-on-fifth.html | Hawks on Fifth | False | By Marie Winn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/l-black-hands-of-beijing-285993.html | 'Black Hands of Beijing' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-anne-m-coyle-and-ralph-s-gill.html | WEDDINGS; Anne M. Coyle and Ralph S. Gill | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-yankees-first-place-meter-still-running.html | BASEBALL; Yankees' First-Place Meter Still Running | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-fiction-274593.html | IN SHORT: FICTION | False | By Bill Kent | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-amy-c-pearlman-philip-j-capell.html | WEDDINGS; Amy C. Pearlman, Philip J. Capell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-world-for-japan-the-old-slurs-are-the-new-party-line.html | THE WORLD; For Japan, the Old Slurs Are the New Party Line | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-edward-k-strosser-merin-p-frazier.html | WEDDINGS; Edward K. Strosser, Merin P. Frazier | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/endpaper-public-stages-stanley-i-presume.html | ENDPAPER/PUBLIC STAGES; Stanley, I Presume | False | By Frank Rich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-dresden-351193.html | Dresden | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/golf-it-s-1986-again-for-norman-or-is-it.html | GOLF; It's 1986 Again for Norman, Or Is It? | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-on-to-congress-a-hurdle-cleared-for-free-trade-accord-its-foes-hiss.html | AUG. 8-14; On to Congress; A Hurdle Is Cleared For Free-Trade Accord, And Its Foes Hiss | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/classical-music-the-gods-hunker-down-for-another-nasty-twilight.html | CLASSICAL MUSIC; The Gods Hunker Down For Another Nasty Twilight | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/nj-bell-s-cable-plan-hits-snag.html | N.J. Bell's Cable Plan Hits Snag | False | By Jay Romano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/new-jersey-q-a-the-rev-jean-smith-helping-the-troubled-at-the-waterfront.html | New Jersey Q & A: The Rev. Jean Smith; Helping the Troubled at the Waterfront | False | By Tom Toolen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/water-farm-in-catskills-has-enemies.html | Water Farm In Catskills Has Enemies | False | By Lindsey Gruson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/news-about-the-magazine.html | NEWS ABOUT THE MAGAZINE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/theater/sunday-view-this-orphan-steals-hearts-and-the-show.html | SUNDAY VIEW; This Orphan Steals Hearts and the Show | False | By David Richards | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/this-week-the-water-rule-an-inch-a-week.html | THIS WEEK; The Water Rule: An Inch a Week | False | By Anne Raver | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/brookhaven-moves-to-sue-zoning-board.html | Brookhaven Moves to Sue Zoning Board | False | By Vivien Kellerman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/encounters-peering-behind-the-mask-a-past-looking-back-on-its-past.html | ENCOUNTERS; Peering Behind the Mask: a Past Looking Back on Its Past | False | By Erika Duncan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/l-curator-s-role-in-art-show-at-cafe-551693.html | Curator's Role In Art Show at Cafe | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/music-fairfield-orchestra-at-levitt-in-westport.html | MUSIC; Fairfield Orchestra At Levitt In Westport | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/israelis-say-us-opposes-north-korean-deal.html | Israelis Say U.S. Opposes North Korean Deal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-stadium-drama-parking-vs-charm.html | BASEBALL; Stadium Drama: Parking vs. Charm | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-ms-gordon-mr-dellenbaugh.html | WEDDINGS; Ms. Gordon, Mr. Dellenbaugh | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/chess-easy-points-make-tough-path-smoother.html | CHESS; Easy Points Make Tough Path Smoother | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/a-la-carte-some-imaginative-and-eclectic-dishes-in-rustic-montauk.html | A la Carte; Some Imaginative and Eclectic Dishes in Rustic Montauk | False | By Richard Jay Scholem | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-rudolph-giuliani-297493.html | RUDOLPH GIULIANI | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-what-s-wrong-with-buying-black-425693.html | What's Wrong With Buying Black | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-a-surprise-on-the-screen.html | EGOS & IDS; A Surprise On the Screen | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-say-it-once-more-reggie-as-in-jackson.html | BASEBALL; Say It Once More: 'Reggie,' as in Jackson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-milanese-atmosphere-in-southampton.html | DINING OUT; Milanese Atmosphere in Southampton | False | By Joanne Starkey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/postings-parker-meridien-loses-city-tells-hotel-restore-chairs.html | POSTINGS; Parker Meridien Loses; City Tells Hotel: Restore Chairs | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/track-and-field-3-weeks-many-miles-gold-medal.html | TRACK AND FIELD; 3 Weeks, Many Miles, Gold Medal | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/bronx-bomber-likes-to-rest-in-rye-brook.html | Bronx Bomber Likes to Rest in Rye Brook | False | By Dan Markowitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-kathryn-e-dolan-kevin-j-wall.html | WEDDINGS; Kathryn E. Dolan, Kevin J. Wall | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/television-black-life-on-tv-realism-or-stereotypes.html | TELEVISION; Black Life on TV: Realism or Stereotypes? | False | By Isabel Wilkerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/a-little-gun-control-a-lot-of-guns.html | A Little Gun Control, a Lot of Guns | False | By Erik Eckholm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/paris-revealed-down-by-the-seine.html | Paris Revealed, Down by the Seine | False | By Frederick Turner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/for-seaside-police-a-hard-day-s-night.html | For Seaside Police, A Hard Day's Night | False | By Helen Pike | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/dining-out-parisian-bistro-style-from-another-time.html | DINING OUT; Parisian Bistro Style From Another Time | False | By Patricia Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/cuttings-the-little-fruit-that-could.html | CUTTINGS; The Little Fruit That Could | False | By Cass Peterson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/baseball-the-burden-of-unhealed-memory.html | BASEBALL; The Burden of Unhealed Memory | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/doctor-on-a-plague-ship.html | Doctor on a Plague Ship | False | By Richard Selzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-overpraised-children-can-find-they-have-problems-fitting-in-636993.html | Overpraised Children Can Find They Have Problems Fitting In | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/arts-artifacts-fanciful-dreams-of-africa-s-past-and-future.html | ARTS/ARTIFACTS; Fanciful Dreams of Africa's Past and Future | False | By Rita Reif | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/insurers-cautious-on-wind-policies.html | Insurers Cautious on Wind Policies | False | By Peter Schellbach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/egos-ids-his-bag-a-brown-paper-bag.html | EGOS & IDS; His Bag a Brown Paper Bag | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-elizabeth-whelpley-anthony-bennett.html | WEDDINGS; Elizabeth Whelpley, Anthony Bennett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/notebook-giants-find-two-potential-20-game-winners-better-than-one.html | NOTEBOOK; Giants Find Two Potential 20-Game Winners Better Than One | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/l-cole-porter-s-waspish-words-283493.html | Cole Porter's Waspish Words | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/your-home-second-homes-when-it-s-time-to-sell.html | Your Home: Second Homes; When It's Time To Sell | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/vows-alison-becker-harry-hurt-3d.html | VOWS; Alison Becker, Harry Hurt 3d | False | By Lois Smith Brady | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-mary-a-butler-jeffrey-w-plaza.html | WEDDINGS; Mary A. Butler, Jeffrey W. Plaza | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/jordan-case-investigators-have-a-lead.html | Jordan Case Investigators Have a Lead | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/states-head-for-a-clash-over-company-benefits.html | States Head for a Clash Over Company Benefits | False | By Robert Pear | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/whitman-sold-wood-to-trim-farm-taxes.html | Whitman Sold Wood To Trim Farm Taxes | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/egyptian-court-clears-24-fundamentalists-of-murder.html | Egyptian Court Clears 24 Fundamentalists of Murder | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/air-fares-poor-case-good-verdict.html | Air Fares: Poor Case, Good Verdict | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/c-corrections-459093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-people-basketball-australian-given-ok.html | SPORTS PEOPLE: BASKETBALL; Australian Given O.K. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/a-focus-on-caring-as-well-as-curing.html | A FOCUS ON CARING AS WELL AS CURING | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/outlaw-girls-on-the-rampage.html | Outlaw Girls on the Rampage | False | By John Crowley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-one-week-stand-302493.html | ONE-WEEK STAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-date-rape-s-other-victim-299093.html | DATE RAPE'S OTHER VICTIM | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/coming-soon-to-a-river-near-you-tunnel-calling.html | Coming Soon to a River Near You: Tunnel Calling | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-what-s-wrong-with-buying-black-423093.html | What's Wrong With Buying Black | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/keeping-downtown-hartford-alive.html | Keeping Downtown Hartford Alive | False | By Bill Ryan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/detectives-say-more-information-backs-arrest-in-ball-field-death.html | Detectives Say More Information Backs Arrest in Ball-Field Death | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/pop-music-when-a-medley-of-tongues-speaks-the-language-of-salsa.html | POP MUSIC; When a Medley of Tongues Speaks the Language of Salsa | False | By Ken Braun | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/foraging-women-in-the-band-the-truck-the-store.html | FORAGING; Women in the Band, the Truck, the Store | False | By Cara Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/a-crude-1000-yard-tunnel-is-sarajevo-s-secret-lifeline.html | A Crude 1,000-Yard Tunnel Is Sarajevo's Secret Lifeline | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-the-quick-fix-pill-453193.html | The Quick-Fix Pill | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/technology-slick-solutions-to-an-environmental-scourgecorrections.html | Technology; Slick Solutions to an Environmental ScourgeCorrections | False | By Adam L. Penenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/capturing-the-hampton-style.html | Capturing the 'Hampton Style' | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-ruth-r-moss-leonard-reuben.html | WEDDINGS; Ruth R. Moss, Leonard Reuben | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/harness-racing-giant-force-sets-record-in-winning-international.html | HARNESS RACING; Giant Force Sets Record In Winning International | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-dazzling-ruby-red-toothbrush.html | The Dazzling Ruby-Red Toothbrush | False | By Thomas Mallon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-tax-package-punishes-retired-couples-635093.html | Tax Package Punishes Retired Couples | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/fingerprinting-oil-polluters.html | 'Fingerprinting' Oil Polluters | False | By Jan M. Rosen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/l-don-t-dodge-issue-501593.html | Don't Dodge Issue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/on-language-like-uptalk.html | ON LANGUAGE; Like, Uptalk? | False | By James Gorman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/crops-vs-classes-keeping-migrants-children-in-school.html | Crops vs. Classes: Keeping Migrants' Children in School | False | By Erlinda Kravetz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/evening-hours-setting-sail-but-not-too-far.html | EVENING HOURS; Setting Sail, But Not Too Far | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/by-bus-to-the-berkshires.html | By Bus to the Berkshires | False | By Terry Trucco | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/c-corrections-485093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/focus-filling-philadelphia-s-bank-financing-gap.html | FOCUS; Filling Philadelphia's Bank-Financing Gap | False | By David J. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/world-markets-germany-s-summertime-bloom.html | World Markets; Germany's Summertime Bloom | False | By Ferdinand Protzman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-health-care-reform-300893.html | HEALTH CARE REFORM | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/a-newly-opened-estonian-island.html | A Newly Opened Estonian Island | False | By Anne Roston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-susan-lieberman-gary-a-smotrich.html | ENGAGEMENTS; Susan Lieberman, Gary A. Smotrich | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/and-a-jazz-trio-pursues-its-dream.html | ... and a Jazz Trio Pursues Its Dream | False | By Rena Fruchter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-lisa-m-paul-peter-frankel.html | WEDDINGS; Lisa M. Paul, Peter Frankel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-jennifer-kemp-matthew-forelli.html | WEDDINGS; Jennifer Kemp, Matthew Forelli | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/the-lure-of-the-hunt.html | The Lure of the Hunt | False | By John Haines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/the-view-from-the-bronx-river-parkway-reservation-the-summer-of-93.html | The View From The Bronx River Parkway Reservation; The Summer of '93 Has Been a Boon for Some and a Bane for Others | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/art-grace-hartigan-still-hates-pop.html | ART; Grace Hartigan Still Hates Pop | False | By Vicki Goldberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/balkan-children-meet-in-friendship-at-camp.html | Balkan Children Meet in Friendship at Camp | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-carrie-chorba-robert-shein.html | WEDDINGS; Carrie Chorba, Robert Shein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-a-mystery-a-cia-agent-is-slain-in-formerly-soviet-georgia.html | AUG. 8-14: A Mission and a Mystery; A C.I.A. Agent Is Slain In Formerly Soviet Georgia | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-world-a-step-back-from-sarajevo.html | THE WORLD; A Step Back From Sarajevo | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/mutual-funds-middle-years-middle-road.html | Mutual Funds; Middle Years, Middle Road | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-new-millionaires-making-it-in-tough-times.html | The New Millionaires: Making It In Tough Times | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/travel-advisory-russian-gifts-a-tax-warning.html | TRAVEL ADVISORY; Russian Gifts: A Tax Warning | False | By Jill Barshay | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/your-own-account-life-insurance-in-the-lowrate-era.html | Your Own Account; Life Insurance in the Low-Rate Era | False | By Mary Rowland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-nation-the-clinton-arkansans-and-the-penalty-of-power.html | THE NATION; The Clinton Arkansans And the Penalty of Power | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/classical-view-the-a-b-c-s-of-music-and-how.html | CLASSICAL VIEW; The A B C's Of Music -- And How! | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-smoker-s-lament-352093.html | Smoker's Lament | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/ringwood-journal-development-fight-makes-townspeople-uneasy.html | Ringwood Journal; Development Fight Makes Townspeople Uneasy | False | By Lyn Mautner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-new-jersey-developing-ways-to-climb-mount-laurel.html | In the Region: New Jersey; Developing Ways to Climb Mount Laurel | False | By Rachelle Garbarine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-babbitt-s-grazing-fees-ranchers-have-heard-the-discouraging-word.html | AUG. 8-14: Babbitt's Grazing Fees; Ranchers Have Heard The Discouraging Word | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/her-nightmare-lover.html | Her Nightmare Lover | False | By James Salter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-michelle-m-gaps-frederick-monyak.html | WEDDINGS; Michelle M. Gaps, Frederick Monyak | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/liberty-theater-484193.html | Liberty Theater | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/new-worry-for-historic-lighthouse-fans.html | New Worry for Historic Lighthouse Fans | False | By Nick Ravo | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/food-red-or-green-now-it-s-tomato-time.html | FOOD; Red or Green, Now It's Tomato Time | False | By Moira Hodgson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/altman-acquitted-of-banking-fraud.html | ALTMAN ACQUITTED OF BANKING FRAUD | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/profile-herbert-a-allen-cashing-in-on-old-friends-in-high-places.html | Profile: Herbert A. Allen; Cashing In on Old Friends in High Places | False | By Barry Rehfeld | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/horse-racing-sky-beauty-is-back-winning-the-alabama.html | HORSE RACING; Sky Beauty Is Back, Winning the Alabama | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/give-my-regards-to-softball.html | Give My Regards to Softball | False | By Charles Kipps | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/c-corrections-443493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-long-island-recent-sales-489293.html | In the Region: Long Island; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/redecorating-private-rooms-in-political-limelight.html | Redecorating Private Rooms in Political Limelight | False | By Karen de Witt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/law-protects-mexico-s-workers-but-its-enforcement-is-often-lax.html | Law Protects Mexico's Workers But Its Enforcement Is Often Lax | False | By Anthony Depalma | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/c-corrections-436193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/fiscal-fog-blankets-new-york.html | Fiscal Fog Blankets New York | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/outdoors-shellfish-confidential-trying-to-score-inside-the-tidal-zone.html | OUTDOORS; Shellfish Confidential: Trying to Score Inside the Tidal Zone | False | By Nelson Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/l-fred-and-ginger-the-sophisticates-284293.html | Fred and Ginger: The Sophisticates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/the-pope-s-remarks-to-us-bishops.html | The Pope's Remarks to U.S. Bishops | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-karen-lonergan-john-t-rollins.html | ENGAGEMENTS; Karen Lonergan, John T. Rollins | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-tap-tap-tap-that-old-selectric-427293.html | Tap, Tap, Tap That Old Selectric | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/church-mirrors-neighborhood-s-hope.html | Church Mirrors Neighborhood's Hope | False | By Martin Gottlieb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/the-executive-computer-memory-chip-prices-take-the-up-stairs-again.html | The Executive Computer; Memory Chip Prices Take the Up Stairs Again | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/watch-this-intellectual-space.html | Watch This Intellectual Space . . . | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction-276193.html | IN SHORT: NONFICTION | False | By Emily Eakin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/market-watch-hog-heaven-high-rates-in-hot-nations.html | MARKET WATCH; Hog Heaven: High Rates In Hot Nations | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/the-true-story-of-m-butterfly-the-spy-who-fell-in-love-with-a-shadow.html | The True Story of M. Butterfly; The Spy Who Fell in Love With a Shadow | False | By Joyce Wadler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/fare-of-the-country-madrids-morning-churros-automation-creeps-in.html | FARE OF THE COUNTRY; Madrid's Morning Churros: Automation Creeps In | False | By Laurel Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/data-update.html | DATA UPDATE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/bubbrother.html | Bubbrother | False | By Maureen Dowd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-jenny-b-jones-roger-mack-jr.html | WEDDINGS; Jenny B. Jones, Roger Mack Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/archives/recordings-view-babyface-is-tangy-sweet-on-love-and-relationships.html | RECORDINGS VIEW; Babyface Is Tangy Sweet On Love and Relationships | True | By Danyel Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/diane-and-woody-still-a-fun-couple.html | Diane and Woody, Still a Fun Couple | False | By Maureen Dowd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-rudolph-giuliani-208293.html | RUDOLPH GIULIANI | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/opinion/l-little-yellow-school-bus-451593.html | Little Yellow School Bus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-myths-of-the-american-indian-and-significant-photographs.html | ART; Myths of the American Indian And Significant Photographs | False | By Phyllis Braff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/c-corrections-487693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/farm-stand-vs-neighbors-may-test-state-law.html | Farm Stand vs. Neighbors May Test State Law | False | By Joyce Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/another-reason-for-covering-up-458293.html | Another Reason For Covering Up | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-miss-woodward-mr-o-neill.html | ENGAGEMENTS; Miss Woodward, Mr. O'Neill | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/movies/film-toning-down-john-woo-earns-his-hollywood-r.html | FILM; Toning Down, John Woo Earns His Hollywood R | False | By Aljean Harmetz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/best-sellers-august-15-1993.html | BEST SELLERS: August 15, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-people-football-49er-s-line-forms-at-the-whirlpool.html | SPORTS PEOPLE: FOOTBALL; 49er's Line Forms At the Whirlpool | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/music-bach-and-big-brass-band-cap-caramoor-festival.html | MUSIC; Bach and Big Brass Band Cap Caramoor Festival | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/westchester-guide-548593.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/architecture-view-who-should-define-a-city.html | ARCHITECTURE VIEW; Who Should Define A City? | False | By Herbert Muschamp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/backtalk-what-price-gold.html | BACKTALK; What Price Gold? | False | By Norman Bellingham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/depth-of-field.html | Depth of Field | False | By Vicki Goldberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/hard-core-rap-lyrics-stir-backlash.html | Hard-Core Rap Lyrics Stir Backlash | False | By Michel Marriott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-alison-w-rogers-james-e-knight.html | WEDDINGS; Alison W. Rogers, James E. Knight | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/address-to-youths-gathered-at-a-prayer-vigil.html | Address to Youths Gathered at a Prayer Vigil | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-world-the-man-who-makes-somalia-worse.html | THE WORLD; The Man Who Makes Somalia Worse | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/q-and-a-363693.html | Q and A | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-hope-s-nichols-david-j-prockop.html | WEDDINGS; Hope S. Nichols, David J. Prockop | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/ah-wilderness.html | Ah, Wilderness | False | By Kathy Cone | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-david-r-rivera-sharon-l-werning.html | WEDDINGS; David R. Rivera, Sharon L. Werning | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/in-tiny-sag-harbor-a-welter-of-disputes.html | In Tiny Sag Harbor, A Welter of Disputes | False | By Thomas Clavin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/l-lay-off-toronto-503193.html | Lay Off Toronto | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/seat-belt-laws-grow-but-by-fits-and-starts.html | Seat-Belt Laws Grow, But by Fits and Starts | False | By Tamar Lewin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/in-short-nonfiction-277093.html | IN SHORT: NONFICTION | False | By Michael Anderson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/soccer-apocalypso-for-brazil-more-scandal-for-italy.html | SOCCER; Apocalypso for Brazil? More Scandal for Italy? | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/archives/film-mae-wests-bawdy-spirit-spans-the-gay-90s.html | FILM; Mae West's Bawdy Spirit Spans the Gay 90's | True | By Molly Haskell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/track-and-field-fans-dashing-off-to-100-meter-trials.html | TRACK AND FIELD; Fans Dashing Off to 100-Meter Trials | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-ian-lustbader-dana-bernstein.html | WEDDINGS; Ian Lustbader, Dana Bernstein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-wendy-a-harris-todd-d-healy.html | ENGAGEMENTS; Wendy A. Harris, Todd D. Healy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug8-14-but-i-know-what-i-like.html | AUG. 8-14; . . . but I Know What I Like | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/crime-166493.html | Crime | False | By Marilyn Stasio | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-cycling-michigan-348193.html | Cycling Michigan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-kristin-allardyce-david-livingston.html | WEDDINGS; Kristin Allardyce, David Livingston | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/at-work-new-reminders-on-harassment.html | At Work; New Reminders on Harassment | False | By Barbara Presley Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/art-elusive-figures-in-yonkers-sassy-inflatables-in-purchase.html | ART; Elusive Figures in Yonkers, Sassy Inflatables in Purchase | False | By William Zimmer | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/about-cars-sex-maps-and-videotape.html | ABOUT CARS; Sex, Maps and Videotape | False | By Marshall Schuon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/obituaries/jerome-farmer-73-a-managing-partner-of-accounting-firm.html | Jerome Farmer, 73, A Managing Partner of Accounting Firm | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/a-stain-on-frances-history.html | A Stain on France's History | False | By Patrice Higonnet | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/region/dining-out-wellexecuted-american-contemporary.html | DINING OUT; Well-Executed American Contemporary | False | By Valerie Sinclair | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/surfacing.html | SURFACING | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/asbestos-tests-highlight-agency-flaws.html | Asbestos Tests Highlight Agency Flaws | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-ms-manchester-mr-barrett.html | WEDDINGS; Ms. Manchester, Mr. Barrett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/football-jets-jones-shows-long-range-ability.html | FOOTBALL; Jets' Jones Shows Long-Range Ability | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/kahane-suspect-remains-focal-point-in-bomb-plots.html | Kahane Suspect Remains Focal Point in Bomb Plots | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/theater-review-elevating-the-sorriest-scoundrel.html | THEATER REVIEW; Elevating the Sorriest Scoundrel | False | By Leah D. Frank | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/the-lawyer-s-rite-of-passage.html | The Lawyer's Rite of Passage | False | By Anne Cronin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-sierra-club-355493.html | Sierra Club | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/evening-hours-economists-with-a-cause.html | EVENING HOURS; Economists With a Cause | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/subway-train-kills-man.html | Subway Train Kills Man | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/travel-advisory-airlines-offer-video-games-faxes-aloft.html | TRAVEL ADVISORY; Airlines Offer Video Games, Faxes Aloft | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/towns-resist-state-s-big-daddy-role.html | Towns Resist State's 'Big Daddy' Role | False | By Bill Ryan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/residential-resales-412893.html | Residential Resales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/l-city-opera-beverly-sills-was-right-209593.html | CITY OPERA; Beverly Sills Was Right | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-rail-pass-for-baltics-291593.html | Rail Pass For Baltics | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/about-long-island-you-never-know-what-s-below-the-surface.html | ABOUT LONG ISLAND; You Never Know What's Below the Surface | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-connecticut-stamford-turns-focus-to-a-satellite-area.html | In the Region: Connecticut; Stamford Turns Focus to a Satellite Area | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-anne-montesano-dan-scheibe.html | WEDDINGS; Anne Montesano, Dan Scheibe | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/on-the-street-unfeathered-boas.html | ON THE STREET; Unfeathered Boas | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/us-moves-to-regulate-tissue-transplant-industry.html | U.S. MOVES TO REGULATE TISSUE TRANSPLANT INDUSTRY | False | By Warren E. Leary | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/a-master-of-jazz-plays-close-to-home.html | A Master of Jazz Plays Close to Home . . . | False | By Robert Santelli | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/cohousing-concept-begins-edging-into-new-york.html | Cohousing Concept Begins Edging Into New York | False | By Janice Fioravante | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-of-the-times-baseball-lucked-out-in-last-race.html | Sports Of The Times; Baseball Lucked Out In Last Race | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/l-rudolph-giuliani-296693.html | RUDOLPH GIULIANI | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/clinton-is-facing-state-resistance-on-health-plan.html | CLINTON IS FACING STATE RESISTANCE ON HEALTH PLAN | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/l-counsel-praises-bankruptcy-creditors-474893.html | Counsel Praises Bankruptcy Creditors | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/teddy-bears-join-police-officers-on-patrol-in-bridgeport.html | Teddy Bears Join Police Officers on Patrol in Bridgeport | False | By Jackie Fitzpatrick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/l-gardening-success-without-the-sweat-454093.html | Gardening Success Without the Sweat | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/the-anguished-politics-of-breast-cancer.html | The Anguished Politics of Breast Cancer | False | By Susan Ferraro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-willa-silverman-michael-berkman.html | WEDDINGS; Willa Silverman, Michael Berkman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/children-with-sawdust-in-their-blood.html | Children With Sawdust in Their Blood | False | By Kate Stone Lombardi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-people-boxing-monzon-allowed-out.html | SPORTS PEOPLE: BOXING; Monzon Allowed Out | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/streetscapes-the-dakota-the-elusive-mystery-of-its-name.html | Streetscapes: The Dakota; The Elusive Mystery of Its Name | False | By Christopher Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-ellen-jane-sabin-and-herb-subin.html | ENGAGEMENTS; Ellen Jane Sabin and Herb Subin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/world/indonesia-reduces-separatist-s-prison-term.html | Indonesia Reduces Separatist's Prison Term | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-now-that-s-brass-corps-contretemps-upstages-clinton-s-new-military.html | AUG. 8-14: Now That's Brass; Corps Contretemps Upstages Clinton's New Military Chief | False | By Clifford Krauss | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/travel/l-hudson-mansion-294093.html | Hudson Mansion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/sports-people-football-baldwin-to-graduate.html | SPORTS PEOPLE: FOOTBALL; Baldwin to Graduate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-laura-hartwell-eric-p-berlin.html | WEDDINGS; Laura Hartwell, Eric P. Berlin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/conversations-christine-craft-revenge-former-talking-head-seen-less-but-heard.html | Conversations/Christine Craft; Revenge of a Former Talking Head: Seen Less but Heard More | False | By Jane Gross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/magazine/fashion-lady-harlech-s-album.html | FASHION; Lady Harlech's Album | False | By Suzy Menkes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/c-corrections-437093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/rising-fear-and-loathing-in-waggs-neck-harbor.html | Rising Fear and Loathing in Waggs Neck Harbor | False | By Thomas Clavin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-bettina-sara-lee-nelson-jen-wei-lam.html | ENGAGEMENTS; Bettina Sara Lee, Nelson Jen-Wei Lam | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/television-making-it-as-a-mainstream-director.html | TELEVISION; Making It as a Mainstream Director | False | By Shawn Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/sports/results-plus-126593.html | Results Plus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/books/c-corrections-286993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-suzanne-groisser-allen-s-keller.html | ENGAGEMENTS; Suzanne Groisser, Allen S. Keller | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/engagements-terri-a-jablonski-and-james-a-dorf.html | ENGAGEMENTS; Terri A. Jablonski and James A. Dorf | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/in-the-region-long-island-freeport-rolls-up-its-sleeves-for.html | In the Region: Long Island; Freeport Rolls Up Its Sleeves for Change | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/realestate/commercial-property-universities-as-landlords-when-the-landlord-is-a-university.html | COMMERCIAL PROPERTY: Universities as Landlords; When the Landlord Is a University | False | By Claudia H. Deutsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/weekinreview/aug-8-14-what-s-arafat-s-line-israel-ends-bar-to-role-of-plo-at-peace-talks.html | AUG. 8-14: What's Arafat's Line?; Israel Ends Bar to Role Of P.L.O. at Peace Talks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/us/in-california-logging-dispute-hits-home-for-some.html | In California, Logging Dispute Hits Home for Some | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/l-on-diversity-first-know-your-own-prejudices-430293.html | On Diversity: First Know Your Own Prejudices | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/obituaries/jackson-betts-89-congressman-who-criticized-census-is-dead.html | Jackson Betts, 89, Congressman Who Criticized Census, Is Dead | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/business/manager-s-profile-lawrence-marx.html | Manager's Profile; Lawrence Marx | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/style/weddings-erica-ready-c-r-donoho.html | WEDDINGS; Erica Ready, C. R. Donoho | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/nyregion/alternatives-to-jail-save-3-million.html | Alternatives to Jail Save $3 Million | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-15 | 1993-08-15 | https://www.nytimes.com/1993/08/15/arts/pop-music-much-ado-about-louie.html | POP MUSIC; Much Ado About 'Louie' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/cv-reit-inc-reports-earnings-for-qtr-to-june-30 | CV Reit Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-sheila-b-kohler-david-eric-quint.html | WEDDINGS; Sheila B. Kohler, David Eric Quint | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/IHT-christie-wins-the-100meter-title-just-off-a-world-record.html | Christie Wins the 100-Meter Title, Just Off a World Record | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/nigerian-star-blames-politics-for-murder-charge.html | Nigerian Star Blames Politics for Murder Charge | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/aloette-cosmetics-reports-earnings-for-qtr-to-june-30.html | Aloette Cosmetics reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/fa-tucker-group-inc-reports-earnings-for-qtr-to-june-30.html | F.A. Tucker Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/dance-in-review-908893.html | Dance in Review | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/metro-matters-yanks-win-city-loses-or-1977-repeats-itself.html | METRO MATTERS; Yanks Win! City Loses! Or, 1977 Repeats Itself | False | By Sam Roberts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/horsehead-resource-development-co-inc-nms-reports-earnings-for-qtr-to-june-30.html | Horsehead Resource Development Co. Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/independence-holding-co-reports-earnings-for-qtr-to-june-30.html | Independence Holding Co. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/critic-s-notebook-ritual-and-performance-sampling-the-exotic-on-its-home-ground.html | Critic's Notebook; Ritual and Performance: Sampling the Exotic On Its Home Ground | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/strictly-business-thriving-mall-seeks-image-to-match.html | STRICTLY BUSINESS; Thriving Mall Seeks Image to Match | False | By Douglas Martin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/dividend-meetings-858893.html | Dividend Meetings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/mentally-ill-man-held-fit-for-murder-trial.html | Mentally Ill Man Held Fit for Murder Trial | False | By Richard Perez-Pena | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/brampton-brick-reports-earnings-for-qtr-to-june-30.html | Brampton Brick reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/auberges-des-gouverneurs-reports-earnings-for-qtr-to-june-30.html | Auberges des Gouverneurs reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/books/books-of-the-times-laying-bare-a-potpourri-of-lives.html | Books of The Times; Laying Bare a Potpourri of Lives | False | By Margo Jefferson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/csc-industries-reports-earnings-for-qtr-to-june-30.html | CSC Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/kushner-locke-reports-earnings-for-qtr-to-june-30.html | Kushner-Locke reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/barrett-business-service-reports-earnings-for-qtr-to-june-30.html | Barrett Business Service reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/on-baseball-it-s-august-but-tempers-are-low-in-bronx.html | ON BASEBALL; It's August, but Tempers Are Low in Bronx | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/worldbusiness/IHT-frankfurt-notebook-whats-happening-in-the.html | Frankfurt Notebook : What's Happening in the Finanzplatz | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-leigh-westbrook-and-roger-appleby.html | WEDDINGS; Leigh Westbrook and Roger Appleby | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-computers-alter-the-job-market-forever-134193.html | Computers Alter the Job Market Forever | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-creating-electronic-editions-newspapers-try-new-roles.html | THE MEDIA BUSINESS; Creating Electronic Editions, Newspapers Try New Roles | False | By William Glaberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/fort-bend-holding-corp-reports-earnings-for-qtr-to-june-30.html | Fort Bend Holding Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/cambridge-shopping-reports-earnings-for-qtr-to-june-30.html | Cambridge Shopping reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/a-history-of-pollution-in-mexico-casts-clouds-over-trade-accord.html | A History of Pollution in Mexico Casts Clouds Over Trade Accord | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/geonex-corp-nms-reports-earnings-for-qtr-to-june-30.html | Geonex Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/canam-manac-reports-earnings-for-qtr-to-june-30.html | Canam Manac reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/glamis-gold-reports-earnings-for-year-to-june-30.html | Glamis Gold reports earnings for Year to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/abatix-environmental-corp-reports-earnings-for-qtr-to-june-30.html | Abatix Environmental Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/review-television-for-nostalgia-buffs-yesterday-s-hollywood.html | Review/Television; For Nostalgia Buffs, Yesterday's Hollywood | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/arts/review-city-opera-revisiting-the-scene-of-a-royal-heartbreak.html | Review/City Opera; Revisiting the Scene Of a Royal Heartbreak | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/golden-eagle-group-inc-reports-earnings-for-qtr-to-june-30.html | Golden Eagle Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/IHT-qa-why-the-japanese-dont-think-for-themselves.html | Q&A: Why the Japanese Don't Think for Themselves | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/compumed-inc-reports-earnings-for-qtr-to-june-30.html | Compumed Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/laid-off-boatyard-workers-rehired.html | Laid-Off Boatyard Workers Rehired | False | By Jon Nordheimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/gop-is-far-less-rigid-on-clinton-s-health-plan.html | G.O.P. Is Far Less Rigid On Clinton's Health Plan | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/creative-technologies-corp-nms-reports-earnings-for-qtr-to-june-30.html | Creative Technologies Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/editorial-notebook-rabies-in-the-suburbs.html | Editorial Notebook; Rabies in the Suburbs | False | By Susanna Rodell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/arizona-land-income-corp-reports-earnings-for-qtr-to-june-30 | Arizona Land Income Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/nu-west-industries-reports-earnings-for-year-june-30.html | Nu-West Industries reports earnings for Year June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/caim-energy-usa-inc-reports-earnings-for-qtr-to-june-30.html | Caim Energy USA Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/IHT-to-many-currencys-climb-symbolizes-trade-gap-and-distortions-in-economy.html | To Many, Currency's Climb Symbolizes Trade Gap and Distortions in Economy : Relentless Rise of the Yen Brings No Cheers in Japan | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/american-real-estate-reports-earnings-for-qtr-to-june-30.html | American Real Estate reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-ilene-j-parish-jonathan-s-gershen.html | WEDDINGS; Ilene J. Parish, Jonathan S. Gershen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/two-men-are-charged-with-murder-of-jordan.html | Two Men Are Charged With Murder Of Jordan | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/pope-america-pope-edits-his-most-critical-language-end-visit-positive-note.html | THE POPE IN AMERICA; Pope Edits His Most Critical Language to End Visit on Positive Note | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/worldbusiness/IHT-frankfurt-notebook-championship-trading-in-options.html | Frankfurt Notebook : Championship Trading in Options | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/credit-markets-despite-new-budget-fed-is-unlikely-to-ease.html | CREDIT MARKETS; Despite New Budget, Fed Is Unlikely to Ease | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/police-hit-during-greenwich-village-fight.html | Police Hit During Greenwich Village Fight | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-mattingly-has-yanks-in-first-by-a-foot.html | BASEBALL; Mattingly Has Yanks In First By a Foot | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/treasury-plans-to-confine-auction-to-bills-this-week.html | Treasury Plans to Confine Auction to Bills This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/industrial-acoustics-nms-reports-earnings-for-qtr-to-june-30.html | Industrial Acoustics (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/theater/review-theater-an-all-s-well-ruled-by-karma-and-mortality.html | Review/Theater; An 'All's Well' Ruled by Karma and Mortality | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/pro-football-injuries-leave-giants-in-a-jam.html | PRO FOOTBALL; Injuries Leave Giants In a Jam | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/tearful-jordan-delivers-eulogy.html | Tearful Jordan Delivers Eulogy | False | By Celia Rivenbark, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/no-headline-542293.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-adena-rosenthal-scott-weinberg.html | WEDDINGS; Adena Rosenthal, Scott Weinberg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/mcclain-industries-reports-earnings-for-qtr-to-june-30.html | McClain Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-for-sale-all-those-fabulous-prizes.html | THE MEDIA BUSINESS; For Sale: All Those Fabulous Prizes | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/on-wheels-america-at-10-mph-rugged-north-holds-no-smooth-ride.html | On Wheels: America at 10 M.P.H.; Rugged North Holds No Smooth Ride | False | By Bruce Weber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-ojeda-gets-call-for-tonight.html | BASEBALL; Ojeda Gets Call for Tonight | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/on-gulf-war-a-new-hat-is-a-headache-for-aspin.html | On Gulf War, a New Hat Is a Headache for Aspin | False | By Michael R. Gordon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-ms-tattenbaum-dr-satlow.html | WEDDINGS; Ms. Tattenbaum, Dr. Satlow | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/americana-hotels-realty-corp-reports-earnings-for-qtr-to-june-30.html | Americana Hotels & Realty Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/c-corrections-105893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/hylan-bickerman-79-chest-diseases-expert.html | Hylan Bickerman, 79, Chest Diseases Expert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/international-remote-imaging-reports-earnings-for-qtr-to-june-30.html | International Remote Imaging reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-ex-soviet-republics-look-again-to-russia-undemocratic-belarus-132593.html | Ex-Soviet Republics Look Again to Russia; Undemocratic Belarus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/misplaced-reliance-cited-on-asbestos.html | 'Misplaced Reliance' Cited on Asbestos | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/bi-inc-nms-reports-earnings-for-year-to-june-30.html | BI Inc.(NMS) reports earnings for Year to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/leon-s-furniture-reports-earnings-for-qtr-to-june-30.html | Leon's Furniture reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/bridge-829493.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/essay-weighing-on-foster-s-mind.html | Essay; Weighing On Foster's Mind | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/worldbusiness/IHT-frankfurt-notebook-no-crash-bandmedown-insurance.html | Frankfurt Notebook : 'No Crash' Hand-Me-Down Insurance Policies | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/un-commanders-take-up-plan-to-lift-siege-of-bosnia-s-capital.html | U.N. Commanders Take Up Plan to Lift Siege of Bosnia's Capital | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/pro-football-don-t-raise-any-flags-around-criswell.html | PRO FOOTBALL; Don't Raise Any Flags Around Criswell | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-with-american-winner-gone-eriksson-trots-out-a-new-star.html | BASEBALL; With American Winner Gone, Eriksson Trots Out a New Star | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/lynch-corp-reports-earnings-for-qtr-to-june-30.html | Lynch Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/celestial-seasonings-reports-earnings-for-qtr-to-june-30.html | Celestial Seasonings reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/golf-azinger-puts-norman-in-a-familiar-playoff-place-2d.html | GOLF; Azinger Puts Norman in a Familiar Playoff Place: 2d | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/amerifax-inc-reports-earnings-for-qtr-to-june-30.html | Amerifax Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/prison-officers-subdue-inmate-disturbance.html | Prison Officers Subdue Inmate Disturbance | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-ex-soviet-republics-look-again-to-russia-130993.html | Ex-Soviet Republics Look Again to Russia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/theater/failure-in-pop-music-breeds-success-on-the-stage.html | Failure in Pop Music Breeds Success on the Stage | False | By James F. Clarity | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/us-to-guarantee-free-immunization-for-poor-children.html | U.S. TO GUARANTEE FREE IMMUNIZATION FOR POOR CHILDREN | False | By Robert Pear | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/biopool-international-inc-reports-earnings-for-qtr-to-june-30.html | Biopool International Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/armanino-foods-of-distinction-reports-earnings-for-qtr-to-june-30.html | Armanino Foods of Distinction reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-lara-tankel-and-douglas-holtz.html | WEDDINGS; Lara Tankel and Douglas Holtz | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/business-digest-610093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/in-remarks-for-governors-clinton-presses-health-plan.html | In Remarks for Governors, Clinton Presses Health Plan | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-jill-robin-mitzner-mark-steven-katz.html | WEDDINGS; Jill Robin Mitzner, Mark Steven Katz | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/marietta-corp-reports-earnings-for-qtr-to-july-3.html | Marietta Corp. reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/economic-calendar.html | Economic Calendar | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/mestek-inc-reports-earnings-for-qtr-to-june-30.html | Mestek Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/one-pilot-dies-another-is-hurt-in-crash.html | One Pilot Dies, Another Is Hurt in Crash | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/carver-corp-reports-earnings-for-qtr-to-june-30.html | Carver Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/at-t-is-expanding-pentop-role.html | A.T.& T. Is Expanding 'Pentop' Role | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/results-plus-890193.html | Results Plus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/the-pope-in-america-o-connor-plans-a-youth-day.html | THE POPE IN AMERICA; O'Connor Plans A Youth Day | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/suspects-have-spent-lives-in-trouble.html | Suspects Have Spent Lives in Trouble | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/accel-international-corp-nms-reports-earnings-for-qtr-to-june-30.html | Accel International Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/news-summary-519893.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-carol-shahmoon-marc-seidenberg.html | WEDDINGS; Carol Shahmoon, Marc Seidenberg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-s-c-lowenstein-harriette-sherman.html | WEDDINGS; S. C. Lowenstein, Harriette Sherman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/international-container-systems-inc-nms-reports-earnings-for-qtr-to-june-30.html | International Container Systems Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/allstar-inns-lp-reports-earnings-for-qtr-to-june-30.html | Allstar Inns L.P. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/what-no-husband-single-women-join-fight-breach-barriers-exclusive-country-clubs.html | What? No Husband?; Single Women Join the Fight to Breach Barriers at Exclusive Country Clubs | False | By Lynette Holloway | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/genetics-and-the-i-of-the-universe.html | Genetics and the I Of the Universe | False | By Robert L. Park | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/at-lebanon-border-395-deportees-yield-to-israel-on-return.html | At Lebanon Border, 395 Deportees Yield To Israel on Return | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-advertising-addenda-royal-crown-cola-picks-texas-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Royal Crown Cola Picks Texas Agency | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/gts-duratek-reports-earnings-for-qtr-to-june-30.html | GTS Duratek reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/braving-fickle-fashion-donna-karan-s-public-stock-offering-risky-first-for-us.html | Braving Fickle Fashion; Donna Karan's Public Stock Offering Is a Risky First for U.S. Haute Couture | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/lassonde-industries-reports-earnings-for-qtr-to-july-3.html | Lassonde Industries reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/imaging-management-reports-earnings-for-qtr-to-june-30.html | Imaging Management reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/finance-briefs-843093.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/american-science-engineering-inc-reports-earnings-for-qtr-to-june-30.html | American Science & Engineering Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/acmat-corp-reports-earnings-for-qtr-to-june-30.html | Acmat Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/brazil-opens-its-borders-to-goods-from-abroad.html | Brazil Opens Its Borders to Goods From Abroad | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-yanks-take-a-round-robin-and-a-piece-of-first.html | BASEBALL; Yanks Take a Round Robin and a Piece of First | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/bell-industries-reports-earnings-for-qtr-to-june-30.html | Bell Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/nigerian-star-blames-politics-for-murder-charge-668293.html | Nigerian Star Blames Politics for Murder Charge | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/equity-oil-nms-reports-earnings-for-qtr-to-june-30.html | Equity Oil (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/health-card-would-bar-illegal-immigrants.html | Health Card Would Bar Illegal Immigrants | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/italy-s-investigation-into-bombings-links-mafia-with-groups-abroad.html | Italy's Investigation Into Bombings Links Mafia With Groups Abroad | False | By John Tagliabue | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/claude-rimington-90-biochemist-and-theorist-on-a-kings-ailment.html | Claude Rimington, 90, Biochemist And Theorist on a King's Ailment | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/riverboat-is-queen-as-town-hitches-ride-back-to-better-times.html | Riverboat Is Queen as Town Hitches Ride Back to Better Times | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/chronicle-104093.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/infu-tech-inc-nms-reports-earnings-for-qtr-to-june-30.html | Infu-Tech Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-advertising-addenda-wieden-kennedy-splits-with-jockey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wieden & Kennedy Splits With Jockey | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/chronicle-103193.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/autocam-corp-nms-reports-earnings-for-qtr-to-june-30.html | Autocam Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/pulse-consumer-spending.html | PULSE: Consumer Spending | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/james-donald-actor-dies-at-76-often-portrayed-military-officers.html | James Donald, Actor, dies at 76; Often Portrayed Military Officers | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/market-place-a-crisis-puts-the-staying-power-of-inside-investors-to-the-test.html | Market Place; A crisis puts the staying power of inside investors to the test. | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/american-vanguard-nms-reports-earnings-for-qtr-to-june-30.html | American Vanguard (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/cellular-phone-had-key-role.html | Cellular Phone Had Key Role | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/c-corrections-106693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/reporter-s-notebook-finally-on-vacation-clinton-has-no-trouble-kicking-back.html | Reporter's Notebook; Finally on Vacation, Clinton Has No Trouble Kicking Back | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/accugraph-corp-reports-earnings-for-qtr-to-june-30.html | Accugraph Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/care-group-reports-earnings-for-qtr-to-june-30.html | Care Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-ex-soviet-republics-look-again-to-russia-ukraine-s-security-131793.html | Ex-Soviet Republics Look Again to Russia; Ukraine's Security | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/casino-magic-corp-reports-earnings-for-qtr-to-june-30.html | Casino Magic Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/gaz-metropolitain-reports-earnings-for-qtr-to-june-30.html | Gaz Metropolitain reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-scott-a-richman-barbara-j-winett.html | WEDDINGS; Scott A. Richman, Barbara J. Winett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/giuliani-calls-for-replacing-school-board.html | Giuliani Calls For Replacing School Board | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/joey-coyle-40-dies-philadelphian-took-armored-car-s-cash.html | Joey Coyle, 40, Dies; Philadelphian Took Armored Car's Cash | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/sports-of-the-times-for-jordans-arrests-provide-no-solace.html | Sports of The Times; For Jordans, Arrests Provide No Solace | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/buckle-inc-nms-reports-earnings-for-qtr-to-july-31.html | Buckle Inc.(NMS) reports earnings for Qtr to July 31 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/nobel-insurance-reports-earnings-for-qtr-to-june-30.html | Nobel Insurance reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/worldbusiness/IHT-soros-reportedly-cashed-in-gold-bullion.html | Soros Reportedly Cashed in Gold Bullion | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/IHT-for-siena-medieval-pageantry-vs-horses-rights.html | For Siena, Medieval Pageantry vs. Horses' Rights | False | By Roderick Conway Morris, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/patents-586493.html | Patents | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/cpi-aerostructures-reports-earnings-for-qtr-to-june-30.html | CPI Aerostructures reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/art-collector-old-and-sick-is-using-time-that-s-left-to-aid-the-homeless.html | Art Collector, Old and Sick, Is Using Time That's Left to Aid the Homeless | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/key-production-reports-earnings-for-qtr-to-june30.html | Key Production reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/inside-538493.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/canada-malting-reports-earnings-for-qtr-to-june-30.html | Canada Malting reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/future-shop-reports-earnings-for-qtr-to-june-30.html | Future Shop reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/new-delhi-journal-in-india-s-society-laundry-is-no-longer-destiny.html | New Delhi Journal; In India's Society, Laundry Is No Longer Destiny | False | By Edward A. Gargan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/dining-out-at-the-discount-store.html | Dining Out at the Discount Store | False | By Barnaby J. Feder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/broadcast-international-reports-earnings-for-qtr-to-june-30.html | Broadcast International reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/leak-x-reports-earnings-for-qtr-to-june-30.html | Leak-X reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/contrex-systems-corp-reports-earnings-for-qtr-to-june-30.html | Contrex Systems Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/frontier-insurance-group-inc-reports-earnings-for-qtr-to-june-30.html | Frontier Insurance Group Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/california-scapegoats.html | California Scapegoats | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/the-media-business-the-building-blocks-of-newspaper-networks.html | THE MEDIA BUSINESS; The Building Blocks Of Newspaper Networks | False | By William Glaberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/yankee-fans-find-ways-to-trek-to-the-stadium.html | Yankee Fans Find Ways To Trek to the Stadium | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/media-business-advertising-ddb-needham-worldwide-birth-offspring-agency-proves.html | THE MEDIA BUSINESS: Advertising; At DDB Needham Worldwide, the birth of an offspring agency proves a difficult delivery. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/elizabeth-s-ridder-philanthropist-93-and-scouts-official.html | Elizabeth S. Ridder, Philanthropist, 93, And Scouts Official | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/health-plan-s-prospects.html | Health Plan's Prospects | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Brad Spurgeon, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-for-adopted-children-love-isn-t-enough-133393.html | For Adopted Children, 'Love' Isn't Enough | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/nuvision-inc-reports-earnings-for-qtr-to-june-30.html | NuVision Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/income-opportunity-realty-reports-earnings-for-qtr-to-june-30.html | Income Opportunity Realty reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/chronicle-716693.html | CHRONICLE | False | By Enid Nemy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/evergreen-resources-nms-reports-earnings-for-qtr-to-june-30.html | Evergreen Resources (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/check-express-reports-earnings-for-qtr-to-june-30.html | Check Express reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/golf-two-shots-on-the-lip-knock-norman-out.html | GOLF; Two Shots on the Lip Knock Norman Out | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/dollar-sinks-against-yen.html | Dollar Sinks Against Yen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/lasermaster-technologies-nms-reports-earnings-for-qtr-to-june-30.html | LaserMaster Technologies (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/leisure-concepts-inc-reports-earnings-for-qtr-to-june-30.html | Leisure Concepts Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-elizabeth-glener-michael-gallay.html | WEDDINGS; Elizabeth Glener, Michael Gallay | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-umpire-takes-a-beating-too.html | BASEBALL; Umpire Takes a Beating, Too | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/intertel-communications-inc-reports-earnings-for-qtr-to-june-30.html | Intertel Communications Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/media-business-television-for-some-public-tv-programs-syndication-commercial.html | THE MEDIA BUSINESS: Television; For some public TV programs, syndication to commercial stations may mean survival. | False | By Elizabeth Kolbert | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/track-and-field-controversies-and-victories-in-the-world-meet.html | TRACK AND FIELD; Controversies and Victories in the World Meet | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/IHT-taiwan-party-waves-off-reform-move.html | Taiwan Party Waves Off Reform Move | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/callon-consolidated-reports-earnings-for-qtr-to-june-30.html | Callon Consolidated reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-yankees-have-a-big-problem-but-it-s-not-the-neighborhood-better-stick-with-tv-136893.html | Yankees Have a Big Problem, but It's Not the Neighborhood; Better Stick With TV | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/amplicon-inc-nms-reports-earnings-for-qtr-to-june-30.html | Amplicon Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-amy-s-griffin-donald-g-glascoff.html | WEDDINGS; Amy S. Griffin, Donald G. Glascoff | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/crownamerica-inc-reports-earnings-for-qtr-to-may.html | CrownAmerica Inc. reports earnings for Qtr to May 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/hallwood-consolidated-resources-corp-reports-earnings-for-qtr-to-june-30.html | Hallwood Consolidated Resources Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-what-edison-might-think-of-whittle-schools-634293.html | What Edison Might Think of Whittle Schools | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-ms-kronenberg-and-mr-beck.html | WEDDINGS; Ms. Kronenberg And Mr. Beck | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/russia-mobsters-grow-more-violent-and-pervasive.html | Russia Mobsters Grow More Violent and Pervasive | False | By Celestine Bohlen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/mesa-laboratories-reports-earnings-for-qtr-to-june-30.html | Mesa Laboratories reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/dusa-pharmaceuticals-inc-nms-reports-earnings-for-qtr-to-june-30.html | Dusa Pharmaceuticals Inc.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/mlx-corp-reports-earnings-for-qtr-to-june-30.html | MLX Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/the-cop-fallacy.html | The Cop Fallacy | False | By David H. Bayley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/track-and-field-christie-s-run-to-glory-is-second-best-100-ever.html | TRACK AND FIELD; Christie's Run to Glory Is Second-Best 100 Ever | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/the-phony-retroactivity-scare.html | The Phony Retroactivity Scare | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/budd-canada-reports-earnings-for-qtr-to-june-30.html | Budd Canada reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/geodynamics-reports-earnings-for-year-to-may-28.html | Geodynamics reports earnings for Year to May 28 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/demjanjuk-ruling-due-wednesday-in-israel.html | Demjanjuk Ruling Due Wednesday in Israel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-karen-ackerman-daniel-kosowsky.html | WEDDINGS; Karen Ackerman, Daniel Kosowsky | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/ag-bag-international-ltd-nms-reports-earnings-for-qtr-to-june-30.html | Ag-Bag International Ltd. (NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/world/wounded-and-sick-bosnians-land-in-london.html | Wounded and Sick Bosnians Land in London | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/cellular-technical-services-nsc-reports-earnings-for-qtr-to-june-30.html | Cellular Technical Services (NSC) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/IHT-1893-seal-fishing-deal-in-our-pages-100-75-and-50-years-ago.html | 1893: Seal Fishing Deal : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/horse-racing-birdonthewire-is-latest-on-saratoga-upset-rolls.html | HORSE RACING; Birdonthewire Is Latest On Saratoga Upset Rolls | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/japanese-bankruptcies.html | Japanese Bankruptcies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/IHT-1943-karachev-taken-in-our-pages-100-75-and-50-years-ago.html | 1943: Karachev Taken : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/integral-systems-reports-earnings-for-qtr-to-june-30.html | Integral Systems reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/worldbusiness/IHT-gatt-goes-to-the-people.html | GATT Goes to the People | False | By Robert L. Kroon, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/diversified-communications-industries-reports-earnings-for-qtr-to-june30.html | Diversified Communications Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/nyregion/metro-digest-601193.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/baseball-mets-pull-another-defeat-from-jaws-of-victory.html | BASEBALL; Mets Pull Another Defeat From Jaws of Victory | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/acoi-inc-ecm-reports-earnings-for-qtr-to-june30.html | ACOI Inc.(ECM) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/gandalf-technologies-reports-earnings-for-qtr-to-july-3.html | Gandalf Technologies reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/l-yankees-have-a-big-problem-but-it-s-not-the-neighborhood-135093.html | Yankees Have a Big Problem, but It's Not the Neighborhood | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/electrochemical-industries-reports-earnings-for-qtr-to-june30.html | Electrochemical Industries reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/the-pope-in-america-pontiff-s-message-of-hope-overrides-youthful-doubts.html | THE POPE IN AMERICA; Pontiff's Message of Hope Overrides Youthful Doubts | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/hunger-strikers-defy-embargo-against-cuba.html | Hunger Strikers Defy Embargo Against Cuba | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/box-energy-reports-earnings-for-qtr-to-june30.html | Box Energy reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/worldbusiness/IHT-frankfurt-notebook-mixed-reviews-about-investing.html | Frankfurt Notebook : Mixed Reviews About Investing | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/sports/tennis-tennis-brings-life-to-part-of-new-york.html | TENNIS; Tennis Brings Life To Part of New York | False | By Robert Lipsyte | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/npm-healthcare-products-reports-earnings-for-qtr-to-july-4.html | NPM Healthcare Products reports earnings for Qtr to July 4 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/clairvest-group-reports-earnings-for-qtr-to-june30.html | Clairvest Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/c-stock-options-a-correction-138493.html | Stock Options: A Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/calloway-s-nursery-inc-reports-earnings-for-qtr-to-june30.html | Calloway's Nursery Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/opinion/IHT-1918-bargain-chateaux-in-our-pages-100-75-and-50-years-ago.html | 1918: Bargain ChÃ¢teaux : IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/obituaries/carl-gardiner-88-a-former-president-of-elizabeth-arden.html | Carl Gardiner, 88, A Former President Of Elizabeth Arden | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/altman-verdict-is-stinging-loss-for-prosecutor.html | Altman Verdict Is Stinging Loss For Prosecutor | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/lvi-group-reports-earnings-for-qtr-to-june30.html | LVI Group reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/us/the-pope-in-america-blending-kindness-with-sternness.html | THE POPE IN AMERICA; Blending Kindness With Sternness | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/style/weddings-lauren-bokor-gary-eisenman.html | WEDDINGS; Lauren Bokor, Gary Eisenman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/hadson-energy-resources-corp-reports-earnings-for-qtr-to-june30.html | Hadson Energy Resources Corp. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/hampshire-group-reports-earnings-for-qtr-to-july-3.html | Hampshire Group reports earnings for Qtr to July 3 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/baltek-corp-nms-reports-earnings-for-qtr-to-june30.html | Baltek Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/kiddie-products-inc-reports-earnings-for-qtr-to-june30.html | Kiddie Products Inc. reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-16 | 1993-08-16 | https://www.nytimes.com/1993/08/16/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-people-soccer-harkes-rejects-sheffield-wednesday-offer.html | SPORTS PEOPLE: SOCCER; Harkes Rejects Sheffield Wednesday Offer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/comptroller-is-accused-of-neglect-by-opponent.html | Comptroller Is Accused Of Neglect By Opponent | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/whitman-campaigns-down-on-her-farm.html | Whitman Campaigns Down on Her Farm | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/us-presses-for-more-concessions-from-the-serbs.html | U.S. Presses for More Concessions From the Serbs | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/IHT-1943-crisis-in-norway-in-our-pages100-75-and-50-years-ago.html | 1943: Crisis in Norway : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/robert-kempner-93-a-prosecutor-at-nuremberg.html | Robert Kempner, 93, a Prosecutor at Nuremberg | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/currency-markets-dollar-drops-against-yen-trading-near-100-in-tokyo.html | CURRENCY MARKETS; Dollar Drops Against Yen, Trading Near 100 in Tokyo | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/finance-briefs-526693.html | FINANCE BRIEFS | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/kidnapped-executive-is-rescued-after-13-days-in-manhattan-crypt.html | Kidnapped Executive Is Rescued After 13 Days in Manhattan Crypt | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/rifkin-s-lawyer-seeks-jury-from-outside-nassau.html | Rifkin's Lawyer Seeks Jury From Outside Nassau | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/us-expected-to-place-sudan-on-terrorist-list.html | U.S. Expected to Place Sudan on Terrorist List | False | By Irvin Molotsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/a-siege-by-any-other-name-would-be-as-painful.html | A Siege by Any Other Name Would Be as Painful | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/books/books-of-the-times-porn-and-politics-under-the-ancien-regime.html | Books of The Times; Porn and Politics Under the Ancien Regime | False | By Michiko Kakutani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/track-and-field-devers-leans-into-her-victory-over-ottey-in-the-100.html | TRACK AND FIELD; Devers Leans Into Her Victory Over Ottey in the 100 | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-bidding-war-heats-up-for-psi-resources.html | COMPANY NEWS; Bidding War Heats Up for PSI Resources | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/golf-azinger-arrives-at-top.html | GOLF; Azinger Arrives At Top | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/bruce-campbell-memorial.html | Bruce Campbell Memorial | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/the-media-business-advertising-addenda-white-castle-puts-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; White Castle Puts Account in Review | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/the-trade-pact-is-our-best-deal.html | The Trade Pact Is Our Best Deal | False | By Carla A. Hills | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-theater-2-aspects-of-the-hiv-experience.html | Review/Theater; 2 Aspects of the H.I.V. Experience | False | By Lawrence Van Gelder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/IHT-on-wall-street-atts-stock-fell-marginal-ly-reflecting-questions-about.html | On Wall Street, AT&T's stock fell marginal ly, reflecting questions about whether it will be able to recoup the merger's price in growth. McCaw's stock rose more than $5 a share, representing something of a rescue for stock holders in a company that has seen sales in crease more than 10-fold in six years but has posted losses in five of those years. : AT&T to Pay $12.6 Billion To Acquire Cellular Firm | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-1893-charcot-is-dead-in-our-pages100-75-and-50-years-ago.html | 1893: Charcot Is Dead : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-long-island-based-restaurant-chain-is-sold.html | COMPANY NEWS; LONG ISLAND-BASED RESTAURANT CHAIN IS SOLD | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/auto-racing-nascar-invades-indy-which-looked-forward-to-it.html | AUTO RACING; Nascar Invades Indy, Which Looked Forward to It | False | By Joseph Siano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/dinkins-hits-back-at-giuliani-as-not-used-to-the-criticism.html | Dinkins Hits Back at Giuliani As 'Not Used to' the Criticism | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/amid-maze-of-signals-bats-brains-can-form-precise-images-of-prey.html | Amid Maze of Signals, Bats' Brains Can Form Precise Images of Prey | False | By Jane E. Brody | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/c-corrections-904093.html | Corrections | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/angered-by-japan-s-barriers-us-apple-growers-retaliate.html | Angered by Japan's Barriers, U.S. Apple Growers Retaliate | False | By Timothy Egan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-teaching-strategies-make-difference-in-science-days-of-segregation-915693.html | Teaching Strategies Make Difference in Science; Days of Segregation | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/business-digest-249693.html | BUSINESS DIGEST | False | | | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/a-setback-for-israel-to-its-hope-to-open-a-dublin-embassy.html | A Setback for Israel To Its Hope to Open A Dublin Embassy | False | By James F. Clarity | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/mccall-dismisses-4-aides-for-new-deputy.html | McCall Dismisses 4 Aides for New Deputy | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/hylan-bickerman-79-chest-diseases-expert.html | Hylan Bickerman, 79, Chest Diseases Expert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/news/review-fashion-swimsuits-that-aren-t-just-for-the-beach.html | Review/Fashion; Swimsuits That Aren't Just for the Beach | False | By Bernadine Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/baseball-for-once-mets-are-not-the-bumblers.html | BASEBALL; For Once, Mets Are Not the Bumblers | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/bosnia-mediators-report-progress-on-sarajevo-issue.html | BOSNIA MEDIATORS REPORT PROGRESS ON SARAJEVO ISSUE | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/personal-computers-apple-offers-teachers-an-extra-value-deal.html | PERSONAL COMPUTERS; Apple Offers Teachers An Extra-Value Deal | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/us-seeking-new-asian-trade-and-security-links.html | U.S. Seeking New Asian Trade and Security Links | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/the-media-business-advertising-addenda-ddb-needham-sells-its-washington-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; DDB Needham Sells Its Washington Unit | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-people-hockey-here-s-the-beef-rangers-sign-free-agent.html | SPORTS PEOPLE: HOCKEY; Here's the Beef: Rangers Sign Free Agent | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/at-t-paying-12.6-billion-for-mccaw-cellular.html | A.T.& T. Paying $12.6 Billion for McCaw Cellular | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-1918-russia-is-saved-in-our-pags100-75-and-50-years-ago.html | 1918: 'Russia Is Saved' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/margaret-nevil-72-ex-area-golf-champ.html | Margaret Nevil, 72, Ex-Area Golf Champ | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/heavy-storm-closes-roads-and-subways.html | Heavy Storm Closes Roads And Subways | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/toronto-journal-youths-dramatic-story-street-to-stage-success.html | Toronto Journal; Youths' Dramatic Story: Street to Stage Success | False | By Clyde H. Farnsworth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/c-corrections-902493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/deal-complicates-industry-s-outlook.html | Deal Complicates Industry's Outlook | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/enlisting-termites-to-fight-infestation.html | Enlisting Termites To Fight Infestation | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/pro-football-it-s-experience-over-youth-esiason-will-start.html | PRO FOOTBALL; It's Experience Over Youth: Esiason Will Start | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-music-sufi-devotional-concert-draws-a-rousing-crowd.html | Review/Music; Sufi Devotional Concert Draws a Rousing Crowd | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/c-corrections-901693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/mediq.html | Mediq | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/zoning-rules-altered-to-cover-the-waterfront.html | Zoning Rules Altered to Cover the Waterfront | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/blue-cross-tries-to-push-network-care.html | Blue Cross Tries to Push Network Care | False | By Barry Meier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/c-corrections-899093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/a-us-envoy-to-the-croats-uses-candor.html | A U.S. Envoy To the Croats Uses Candor | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/clinton-s-health-plan-excerpts-president-s-speech-governors-health-care.html | CLINTON'S HEALTH PLAN; Excerpts From President's Speech to Governors on Health Care | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-people-college-football-hofstra-loses-co-captain-safety.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hofstra Loses Co-Captain Safety | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/hawaii-hurricane-watch-ends.html | Hawaii Hurricane Watch Ends | False | HONOLULU, Aug. 16 -- | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-big-payouts-in-donna-karan-offering.html | COMPANY NEWS; Big Payouts in Donna Karan Offering | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/style/chronicle-955593.html | CHRONICLE | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/c-corrections-903293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/outsiders-vs-locals-for-a-hamptons-plot-pollock-s-resting-place-draws-fans.html | Outsiders vs. Locals For a Hamptons Plot; Pollock's Resting Place Draws Fans | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/results-plus-586093.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/reform-minded-finance-minister-is-rejected-by-iranian-parliament.html | Reform-Minded Finance Minister Is Rejected by Iranian Parliament | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/news/design-by-miniskirts-afoot.html | Design; By Miniskirts Afoot | False | By Anne-Marie Schiro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/2-guards-wounded-in-shootout-in-brooklyn.html | 2 Guards Wounded in Shootout in Brooklyn | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/woman-says-poverty-made-her-abandon-children-for-a-night-of-prostitution.html | Woman Says Poverty Made Her Abandon Children for a Night of Prostitution | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/suspects-in-killing-appear-in-court.html | Suspects In Killing Appear In Court | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/pro-football-giants-find-it-s-time-to-make-the-cutdown.html | PRO FOOTBALL; Giants Find It's Time To Make the Cutdown | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/IHT-devers-stuns-ottey-in-100-meters-as-chinese-women-sweep-3000-folo.html | Devers Stuns Ottey in 100 Meters As Chinese Women Sweep 3,000 (folo) | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/elliott-watching-other-lines.html | Elliott Watching Other Lines | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-teaching-strategies-make-difference-in-science-o-pioneers-still-919993.html | Teaching Strategies Make Difference in Science; O Pioneers (Still) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-483993.html | COMPANY NEWS; | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/wars-envelop-armenia-corroding-environment.html | Wars Envelop Armenia, Corroding Environment | False | By Raymond Bonner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/lead-in-greenland-is-traced-to-the-us.html | Lead in Greenland Is Traced To the U.S. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/switching-to-a-new-camera-angle.html | Switching To a New Camera Angle | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-people-horse-racing-writers-honor-jerkens-smith-cordero.html | SPORTS PEOPLE: HORSE RACING; Writers Honor Jerkens, Smith, Cordero | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/transactions-758793.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-halt-the-new-rain-of-bombs-in-sudan.html | Halt the New Rain of Bombs in Sudan | False | By Caroline Cox and John Eibner, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/clinton-s-health-plan-clinton-outlines-health-care-plan-paid-by-employers.html | CLINTON'S HEALTH PLAN; CLINTON OUTLINES HEALTH CARE PLAN PAID BY EMPLOYERS | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/viacom-interactive-tv-unit.html | Viacom Interactive TV Unit | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/style/chronicle-954793.html | CHRONICLE | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/pro-football-byrd-preparing-for-tv-debut.html | PRO FOOTBALL; Byrd Preparing For TV Debut | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-898293.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/5000-mile-radio-telescope-set-to-probe-depths-of-time-and-space.html | 5,000-Mile Radio Telescope Set to Probe Depths of Time and Space | False | By Malcolm W. Browne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/texas-court-halts-execution-set-for-early-this-morning.html | Texas Court Halts Execution Set for Early This Morning | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/inside-159793.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/track-and-field-discus-star-banned-morceli-to-run.html | TRACK AND FIELD; Discus Star Banned; Morceli to Run | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/ship-the-mets-to-new-jersey.html | Ship the Mets to New Jersey | False | By Patricia Kean | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/c-corrections-900893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/mr-giuliani-and-the-schools.html | Mr. Giuliani and the Schools | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-the-fao-and-fisheries-letters-to-the-editor.html | The FAO and Fisheries : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/worldbusiness/IHT-the-new-face-of-china.html | The New Face of China | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/q-a-768493.html | Q&A | False | By C. Claiborne Ray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/big-payoff-for-high-tech-gambler.html | Big Payoff for High-Tech Gambler | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-a-sobering-message-letters-to-the-editor.html | A Sobering Message : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/nazi-propaganda-film-proves-long-lived-920293.html | Nazi Propaganda Film Proves Long-Lived | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/one-trial-is-over-but-bcci-inquiry-goes-on.html | One Trial Is Over, but B.C.C.I. Inquiry Goes On | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-teaching-strategies-make-difference-in-science-918093.html | Teaching Strategies Make Difference in Science | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-of-the-times-horse-racing-is-clearly-confused.html | Sports Of The Times; Horse Racing Is Clearly Confused | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/baseball-yankees-find-that-relief-is-in-sight.html | BASEBALL; Yankees Find That Relief Is in Sight | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/women-s-work-and-men-s-too.html | Women's Work -- and Men's, Too | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-people-tennis-absent-since-march-1984-austin-ranked.html | SPORTS PEOPLE: TENNIS; Absent Since March 1984, Austin Ranked | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/irene-sharaff-designer-83-dies-costumes-won-tony-and-oscars.html | Irene Sharaff, Designer, 83, Dies; Costumes Won Tony and Oscars | False | By Marvine Howe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/news/patterns-567393.html | Patterns | False | By Amy M. Spindler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/talking-with-plo-israelis-are-approaching-albeit-gingerly-direct-contacts-with.html | Talking With the P.L.O.; Israelis Are Approaching, Albeit Gingerly, Direct Contacts With Group They Despise | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-music-diving-into-dvorak-and-his-milieu.html | Review/Music; Diving Into Dvorak And His Milieu | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/peripherals-the-trials-of-setting-up-a-new-home-computer.html | PERIPHERALS; The Trials of Setting Up A New Home Computer | False | By L. R. Shannon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/pottery-barn-is-returning-to-basics.html | Pottery Barn Is Returning to Basics | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/media-business-advertising-rebuke-client-lintas-must-compete-creative-shoot.html | THE MEDIA BUSINESS: ADVERTISING; In a rebuke from the client, Lintas must compete in a creative shoot-out to keep the Diet Coke account. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-buffett-wants-more-shares-of-salomon.html | COMPANY NEWS; Buffett Wants More Shares Of Salomon | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/our-towns-she-turns-city-slickers-into-campers-overnight.html | OUR TOWNS; She Turns City Slickers Into Campers Overnight | False | By Evelyn Nieves | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/observer-everybody-has-one.html | Observer; Everybody Has One | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-russia-and-estonia-letters-to-the-editor.html | Russia and Estonia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/acc-telenterprises-reports-earnings-for-qtr-to-june-30.html | ACC TelEnterprises reports earnings for Qtr to June 30 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/no-headline-209793.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/papal-visit-s-clamor-echoes-in-denver.html | Papal Visit's Clamor Echoes in Denver | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/leona-dubnick-educator-65.html | Leona Dubnick, Educator, 65 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/metro-digest-382493.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/rethinking-phone-policy-t-s-cellular-deal-rekindles-issues-never-fully-settled.html | Rethinking Phone Policy; A.T.&T.'s Cellular Deal Rekindles Issues Never Fully Settled in Ma Bell's Breakup | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/on-baseball-special-treatment-game-owes-it-to-ryan.html | ON BASEBALL; Special Treatment? Game Owes It to Ryan | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/group-of-governors-supports-trade-accord.html | Group of Governors Supports Trade Accord | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/credit-markets-long-term-rates-fall-to-6.30.html | CREDIT MARKETS; Long-Term Rates Fall To 6.30% | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/dangers-to-forests-seen-from-warming.html | Dangers To Forests Seen From Warming | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/IHT-now-let-us-write-the-painful-bosnian-postmortem.html | Now Let Us Write the Painful Bosnian Postmortem | False | By Brian Beedham, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/market-place-drug-makers-are-already-feeling-a-cut-in-puerto-rico-tax-breaks.html | Market Place; Drug makers are already feeling a cut in Puerto Rico tax breaks. | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/taking-some-pain-out-of-luxury.html | Taking Some Pain Out of Luxury | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/school-asbestos-more-extensive-than-expected.html | School Asbestos More Extensive Than Expected | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/biologists-deaths-set-back-plan-to-assess-tropical-forests.html | Biologists' Deaths Set Back Plan to Assess Tropical Forests | False | By William K. Stevens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/news-summary-142293.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/the-media-business-advertising-addenda-accounts-260793.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-give-nigerian-an-ultimatum-on-election-914893.html | Give Nigerian an Ultimatum on Election | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/nba-cap-talks-are-on.html | N.B.A. Cap Talks Are On | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/in-katydids-male-rivalry-poses-as-synchrony.html | In Katydids, Male Rivalry Poses as Synchrony | False | By Carol Kaesuk Yoon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/health-care-is-healing-itself.html | Health Care Is Healing Itself | False | By Alain C. Enthoven and Sara J. Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-new-york-s-school-asbestos-scandal-deja-vu-all-over-again-province-of-engineers-916493.html | New York's School Asbestos Scandal: Deja Vu All Over Again; Province of Engineers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/IHT-antebellum-bonds-worth-a-gamble.html | Antebellum Bonds - Worth a Gamble? | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/worldbusiness/IHT-report-coincides-with-new-charge-it-took-gm-data.html | Report Coincides With New Charge It Took GM Data : VW Posts A Profit For July | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/style/chronicle-953993.html | CHRONICLE | False | By Ronald Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-nazi-propaganda-film-proves-long-lived-921093.html | Nazi Propaganda Film Proves Long-Lived | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/request-from-sheik-for-custody-release-is-denied-by-court.html | Request From Sheik For Custody Release Is Denied by Court | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/obituaries/dr-f-m-bumpus-70-researcher-of-drugs-for-high-blood-pressure.html | Dr. F. M. Bumpus, 70, Researcher Of Drugs for High Blood Pressure | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-reports-kmart-corp-n.html | COMPANY REPORTS; KMART CORP. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/theater/far-from-rio-a-theater-bids-to-be-a-seat-of-brazilian-culture.html | Far From Rio, a Theater Bids To Be a Seat of Brazilian Culture | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/to-governors-all-eyes-on-clinton-s-fight-ahead.html | To Governors, All Eyes on Clinton's Fight Ahead | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/two-officers-are-injured-in-a-2d-attack-by-prisoners.html | Two Officers Are Injured in a 2d Attack by Prisoners | False | By Jacques Steinberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/stocks-up-in-active-day-as-dow-gains-9.50.html | Stocks Up in Active Day as Dow Gains 9.50 | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/new-york-s-chief-judge-imposes-strict-rules-for-divorce-lawyers.html | New York's Chief Judge Imposes Strict Rules for Divorce Lawyers | False | By Jan Hoffman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/l-ireland-s-fate-was-sealed-before-1921-talks-913093.html | Ireland's Fate Was Sealed Before 1921 Talks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/stop-nibbling-at-nafta.html | Stop Nibbling at Nafta | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/kevorkian-said-to-face-charge.html | Kevorkian Said to Face Charge | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/review-jazz-joey-baron-leads-odd-trio.html | Review/Jazz; Joey Baron Leads Odd Trio | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/arts/chess-489893.html | Chess | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/us/one-verdict-reached-on-detroit-officers.html | One Verdict Reached on Detroit Officers | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mary Blume, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/style/IHT-keeping-a-tradition-alive-venices-silk-weavers.html | KEEPING A TRADITION ALIVE : Venice's Silk Weavers | False | By Guy Lesser, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/sports/sports-people-basketball-bradley-s-toughest-lift-his-plate.html | SPORTS PEOPLE: BASKETBALL; Bradley's Toughest Lift: His Plate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/opinion/l-new-york-s-school-asbestos-scandal-deja-vu-all-over-again-922993.html | New York's School Asbestos Scandal: Deja Vu All Over Again | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/nyregion/bridge-485593.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/science/placebo-effect-is-shown-to-be-twice-as-powerful-as-expected.html | Placebo Effect Is Shown to Be Twice as Powerful as Expected | False | By Daniel Goleman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/world/deadly-free-market-south-africa-s-warrior-taxis.html | Deadly Free Market: South Africa's Warrior Taxis | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-17 | 1993-08-17 | https://www.nytimes.com/1993/08/17/business/company-news-continental-will-lay-off-2500-by-1994.html | COMPANY NEWS; Continental Will Lay Off 2,500 by 1994 | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/israeli-court-clears-way-to-deporting-demjanjuk.html | Israeli Court Clears Way to Deporting Demjanjuk | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/wine-talk-cabernet-on-tap-not-for-cork-sniffers.html | WINE TALK; Cabernet On Tap (Not for Cork Sniffers) | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/lunch-with-jeffrey-archer-author-s-sweet-revenge-joining-house-lords.html | AT LUNCH WITH: Jeffrey Archer; An Author's Sweet Revenge: Joining the House of Lords | False | By John Darnton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/officials-dismiss-some-asbestos-inspectors-in-schools.html | Officials Dismiss Some Asbestos Inspectors in Schools | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/fear-and-privation-stalk-yugoslavias-breadbasket.html | Fear and Privation Stalk Yugoslavia's Breadbasket | False | By Judith Ingram, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/hockey-stein-is-scratched-as-nhl-immortal.html | HOCKEY; Stein Is Scratched as N.H.L. Immortal | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/metro-digest-652793.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/dole-is-cautious-on-health-plans.html | DOLE IS CAUTIOUS ON HEALTH PLANS | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/g-w-fortinberry-detroit-civic-leader-and-executive-65.html | G. W. Fortinberry, Detroit Civic Leader And Executive, 65 | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/pro-football-lott-and-jets-tailor-game-to-agoold-realities.html | PRO FOOTBALL; Lott and Jets Tailor Game To Age-Old Realities | False | By Gerald Eskenazi, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/germany-s-anti-terror-unit-buffs-its-image.html | Germany's Anti-Terror Unit Buffs Its Image | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-in-bosnia-air-strikes-alone-won-t-do-the-job-war-crimes-and-law-197093.html | In Bosnia, Air Strikes Alone Won't Do the Job; War Crimes and Law | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/credit-markets-frenchman-is-favored-for-europe-bank.html | CREDIT MARKETS; Frenchman Is Favored for Europe Bank | False | By Richard W. Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/c-corrections-142393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-news-nbc-deal-on-cable-tv-transmission.html | COMPANY NEWS; NBC Deal On Cable TV Transmission | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/frank-r-barnett-72-an-expert-on-military-strategy-and-security.html | Frank R. Barnett, 72, an Expert On Military Strategy and Security | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/stewart-granger-80-star-in-swashbuckler-roles.html | Stewart Granger, 80, Star in Swashbuckler Roles | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/style/savor-the-charms-of-the-mighty-shrimp.html | Savor the Charms of the Mighty Shrimp | False | By Mark Bittman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/democrats-challenge-in-senate-race-fades.html | Democrats' Challenge in Senate Race Fades | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/for-homeless-a-last-haven-is-demolished.html | For Homeless, A Last Haven Is Demolished | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/c-corrections-145893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/movies/review-film-after-the-riot-at-ground-zero.html | Review/Film; After the Riot, at Ground Zero | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/finance-briefs-852093.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/track-and-field-ottey-gets-reprieve-for-race.html | TRACK AND FIELD; Ottey Gets Reprieve for Race | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/in-america-michael-s-chance.html | In America; Michael's Chance | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/about-new-york-reflections-of-reality-found-in-the-mind-s-ey-e.html | ABOUT NEW YORK; Reflections of Reality Found in the Mind's Eye | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/pleasant-young-man-returns-home-bitter.html | Pleasant Young Man Returns Home, Bitter | False | By Ari L. Goldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/in-the-hurricane-belt-a-new-wary-respect.html | In the Hurricane Belt, A New, Wary Respect | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-reports-dayton-hudson-corp-n.html | COMPANY REPORTS; DAYTON HUDSON CORP. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/egypt-fights-militant-islam-with-more-of-the-same.html | Egypt Fights Militant Islam With More of the Same | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/for-young-gop-castaways-cold-water-and-cruel-world.html | For Young G.O.P. Castaways, Cold Water and Cruel World | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-people-basketball-cassell-signs-5-year-pact-with-rockets.html | SPORTS PEOPLE: BASKETBALL; Cassell Signs 5-Year Pact With Rockets | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/new-book-describes-fbi-war-against-soviet-agents-in-the-us.html | New Book Describes F.B.I. War Against Soviet Agents in the U.S. | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/plain-and-simple-a-panzanella-for-nontraditionalists.html | PLAIN AND SIMPLE; A Panzanella for Nontraditionalists | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/books/books-of-the-times-illness-and-an-effective-treatment.html | Books of The Times; Illness and an Effective Treatment | False | By Herbert Mitgang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/tennis-mcenroe-allocating-his-time.html | TENNIS; McEnroe Allocating His Time | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/fifth-trooper-faces-charges-of-tampering.html | Fifth Trooper Faces Charges Of Tampering | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/life-of-deng-by-daughter-diverts-china.html | Life of Deng, By Daughter, Diverts China | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/suffolk-legislature-passes-a-bill-to-limit-elected-officials-terms.html | Suffolk Legislature Passes a Bill To Limit Elected Officials' Terms | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/old-ball-game-has-new-demands-for-a-town.html | Old Ball Game Has New Demands for a Town | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/sudanese-deny-any-tie-to-bomb-plot.html | Sudanese Deny Any Tie To Bomb Plot | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-1943-hot-hiding-place-in-our-pages-100-75-and-50-years-ago.html | 1943: Hot Hiding Place : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/business-digest-624193.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/ghost-riders-are-target-of-an-insurance-sting.html | 'Ghost Riders' Are Target of an Insurance Sting | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/real-estate.html | Real Estate | False | By Maureen Milford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/style/chronicle-576893.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/budapest-journal-gentrifiers-march-on-to-the-danube-s-banks.html | Budapest Journal; Gentrifiers March On, To the Danube's Banks | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-1893-a-mad-bomber-in-our-pages-100-75-and-50-years-ago.html | 1893: A Mad Bomber?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/in-arkansas-clinton-goes-at-a-true-vacation-pace.html | In Arkansas, Clinton Goes at a True Vacation Pace | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-rangers-take-any-victory-no-matter-its-looks.html | BASEBALL; Rangers Take Any Victory, No Matter Its Looks | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/education/godless-monstrosity-in-political-debate.html | 'Godless Monstrosity' in Political Debate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/testimony-conflicts-at-military-hearing-on-abuse-by-fliers.html | Testimony Conflicts At Military Hearing On Abuse by Fliers | False | By Maureen Dowd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-news-160193.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/track-and-field-american-day-tips-to-joyner-kersee.html | TRACK AND FIELD; American Day Tips to Joyner-Kersee | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-reading-into-writing-letters-to-the-editor.html | Reading Into Writing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/devils-sign-two-players.html | Devils Sign Two Players | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/clinton-may-let-us-troops-serve-under-un-chiefs.html | CLINTON MAY LET U.S. TROOPS SERVE UNDER U.N. CHIEFS | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-reports-computer-maker-s-net-hurts-stock.html | COMPANY REPORTS; Computer Maker's Net Hurts Stock | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/pro-football-taylor-comes-on-as-mentor-for-giants.html | PRO FOOTBALL; Taylor Comes On As Mentor for Giants | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-accounts-161093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-people-baseball-reds-trade-milligan-to-the-indians.html | SPORTS PEOPLE: BASEBALL; Reds Trade Milligan to the Indians | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/market-place-mccaw-s-impact-on-at-t-a-tale-of-2-accounting-methods.html | Market Place; McCaw's impact on A.T.& T.? A tale of 2 accounting methods. | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/pollution-debate-at-vast-russian-lake.html | Pollution Debate at Vast Russian Lake | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-ross-roy-to-decide-on-chief-s-successor.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ross Roy to Decide On Chief's Successor | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/movies/review-film-manhattan-murder-mystery-allen-keaton-together-again-dizzy-ever.html | Review/Film: Manhattan Murder Mystery; Allen and Keaton, Together Again And Dizzy as Ever | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/style/chronicle-132693.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/honor-for-a-car-that-still-makes-hearts-race.html | Honor for a Car That Still Makes Hearts Race | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/many-patients-unhappy-with-hmo-s.html | Many Patients Unhappy With H.M.O.'s | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/turner-buying-new-line-and-castle-rock-film-companies.html | Turner Buying New Line and Castle Rock Film Companies | False | By Geraldine Fabrikant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/news-summary-444393.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-when-the-hudson-river-came-brawling-183093.html | When the Hudson River Came Brawling | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-boggs-leads-it-off-and-shows-the-way-home.html | BASEBALL; Boggs Leads It Off and Shows the Way Home | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/gregory-d-alessio-88-cartoonist-and-painter.html | Gregory d'Alessio, 88, Cartoonist and Painter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/theater/polishing-a-quirky-setting-for-letterman.html | Polishing A Quirky Setting for Letterman | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/as-he-hoped-kevorkian-is-charged-in-a-suicide.html | As He Hoped, Kevorkian Is Charged in a Suicide | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/metropolitan-diary-002893.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/arts/review-television-new-breed-of-hombre-populates-the-old-west.html | Review/Television; New Breed of Hombre Populates the Old West | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/key-rates-860093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-in-bosnia-air-strikes-alone-won-t-do-the-job-help-for-the-children-196293.html | In Bosnia, Air Strikes Alone Won't Do the Job; Help for the Children | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/style/IHT-year-of-the-russians-at-lucerne.html | Year of the Russians at Lucerne | False | By David Stevens, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/us-plans-to-offer-aid-not-protection-in-chips.html | U.S. Plans to Offer Aid, Not Protection, in Chips | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/business-technology-big-award-is-ordered-for-hughes.html | BUSINESS TECHNOLOGY; Big Award Is Ordered For Hughes | False | By Edmund L Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/track-and-field-from-sub-par-to-most-enjoyed.html | TRACK AND FIELD; From Sub-Par To Most Enjoyed | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/sanity-of-defendant-in-slaying-questioned.html | Sanity of Defendant in Slaying Questioned | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/keeping-a-routine-in-stormy-days.html | Keeping a Routine in Stormy Days | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/health/personal-health-871693.html | Personal Health | False | By Jane E. Brody | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/news/rough-emotional-seas-for-flood-victims.html | Rough Emotional Seas for Flood Victims | False | By Carin Rubenstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-in-bosnia-air-strikes-alone-won-t-do-the-job-myths-and-murders-198993.html | In Bosnia, Air Strikes Alone Won't Do the Job; Myths and Murders | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/ambiguous-salvo-on-health-care.html | Ambiguous Salvo on Health Care | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/space-station-work-gets-tight-controls.html | Space Station Work Gets Tight Controls | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-ibm-unit-narrow-review-to-5-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; I.B.M. Unit Narrow Review to 5 Agencies | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/media-business-advertising-agency-shift-for-tanqueray-marks-growing-restlessness.html | THE MEDIA BUSINESS: ADVERTISING; An agency shift for Tanqueray marks a growing restlessness in an intensely competitive category. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/IHT-uefa-looking-eastward-should-heal-itself.html | UEFA, Looking Eastward, Should Heal Itself | False | By Rob Hughes, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-frustrated-mets-send-young-to-minors.html | BASEBALL; Frustrated Mets Send Young To Minors | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/the-states-as-health-care-labs.html | The States as Health Care Labs | False | By Jerry L. Mashaw and Theodore R. Marmor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/the-military-is-not-a-social-program.html | The Military Is Not a Social Program | False | By James Webb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-people-baseball-76ers-seek-a-master-to-tutor-bradley.html | SPORTS PEOPLE: BASEBALL; 76ers Seek a Master to Tutor Bradley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/c-corrections-144093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-union-may-be-attaching-strings-to-playoff-plans.html | BASEBALL; Union May Be Attaching Strings to Playoff Plans | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/the-media-business-advertising-addenda-gap-ads-to-feature-celebrities-in-khakis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gap Ads to Feature Celebrities in Khakis | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/arts/review-rap-a-change-in-the-image-for-a-change-in-the-voice.html | Review/Rap; A Change in the Image for a Change in the Voice | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/style/dateable-the-group-that-helps-the-disabled-break-the-ice.html | Dateable: The Group That Helps the Disabled Break the Ice | False | By Fiona Houston, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-news-some-production-soon-warner-lambert-hopes.html | COMPANY NEWS; Some Production Soon, Warner-Lambert Hopes | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/a-challenge-for-kids-and-the-military.html | A Challenge for Kids -- and the Military | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/IHT-for-reynolds-and-konchellah-victories-even-in-their-defeats.html | For Reynolds and Konchellah, Victories Even in Their Defeats | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/us-envoy-s-death-a-chance-killing.html | U.S. ENVOY'S DEATH A 'CHANCE KILLING' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-for-the-childrens-sake-letters-to-the-editor.html | For the Childrens' Sake : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/company-reports-with-first-loss-dell-shifts-gears-on-pursuing-growth.html | COMPANY REPORTS; With First Loss, Dell Shifts Gears on Pursuing Growth | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/dow-climbs-7.83-to-reach-another-high.html | Dow Climbs 7.83 to Reach Another High | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/transactions-050893.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-full-speed-ahead-on-new-york-electronic-tolls-182293.html | Full Speed Ahead on New York Electronic Tolls | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/citicorp-s-executive-carrot-stock-options-with-a-twist.html | Citicorp's Executive Carrot: Stock Options With a Twist | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/demjanjuk-set-free-by-israeli-court.html | Demjanjuk Set Free By Israeli Court | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-in-bosnia-air-strikes-alone-won-t-do-the-job-no-break-in-arms-flow-199793.html | In Bosnia, Air Strikes Alone Won't Do the Job; No Break in Arms Flow | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-why-the-footdragging-by-europes-banks.html | Why the Foot-Dragging by Europe's Banks? | False | By Franco Modigliani and Robert Solow, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/no-headline-483493.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/vietnam-denies-making-offer.html | Vietnam Denies Making Offer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/credit-markets-short-term-issues-still-alluring.html | CREDIT MARKETS; Short-Term Issues Still Alluring | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/perrigo.html | Perrigo | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-in-bosnia-air-strikes-alone-won-t-do-the-job-280693.html | In Bosnia, Air Strikes Alone Won't Do the Job | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/style/chronicle-131893.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/metropolitan-golf-report.html | METROPOLITAN GOLF REPORT | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/food-notes-967493.html | Food Notes | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/c-corrections-143193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/business-technology-deal-may-quicken-pace-of-wireless-evolution.html | BUSINESS TECHNOLOGY; Deal May Quicken Pace Of Wireless Evolution | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-one-swat-foils-the-yankees-bid-for-a-sweep.html | BASEBALL; One Swat Foils the Yankees' Bid for a Sweep | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/books/book-notes-general-powell-to-trade-the-sword-for-the-pen.html | Book Notes; General Powell to Trade the Sword for the Pen | False | By Sarah Lyall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/c-corrections-146693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/business/an-uneven-corporate-tax-bite.html | An Uneven Corporate Tax Bite | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-people-baseball-mariners-martinez-on-disabled-list-again.html | SPORTS PEOPLE: BASEBALL; Mariners' Martinez on Disabled List Again | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/talks-on-bosnia-bog-down-over-borders.html | Talks on Bosnia Bog Down Over Borders | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-serbs-never-again-letters-to-the-editor.html | Serbs' 'Never Again' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-in-bosnia-air-strikes-alone-won-t-do-the-job-join-the-ground-forces-204493.html | In Bosnia, Air Strikes Alone Won't Do the Job; Join the Ground Forces | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/education/campus-journal-back-to-school-wearing-galoshes.html | Campus Journal; Back to School (Wearing Galoshes) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/education/enrolled-as-disabled-but-ousted-for-refusing-help.html | Enrolled as Disabled but Ousted for Refusing Help | False | By Michael Winerip | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/results-plus-921693.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/education/teachers-in-us-trail-those-elsewhere-in-pay.html | Teachers in U.S. Trail Those Elsewhere in Pay | False | By William Celis 3d | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/dole-urges-end-of-embargo-on-arms-for-bosnian-forces.html | Dole Urges End of Embargo On Arms for Bosnian Forces | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/movies/review-film-satiric-look-at-the-tito-era.html | Review/Film; Satiric Look at the Tito Era | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-free-trade-or-not-letters-to-the-editor.html | Free Trade or Not ?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/lies-and-rigged-star-wars-test-fooled-the-kremlin-and-congress.html | Lies and Rigged 'Star Wars' Test Fooled the Kremlin, and Congress | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/political-memo-the-governors-untouchable-subject.html | Political Memo; The Governors' Untouchable Subject | False | By Richard L. Berke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-of-the-times-the-derby-is-history-to-sea-hero.html | Sports of The Times; The Derby Is History To Sea Hero | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/soccer-world-cup-usa-94-zambia-players-united-for-their-nation.html | SOCCER: WORLD CUP USA 94 -- ZAMBIA; Players United for Their Nation | False | By Christopher Clarey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/clifford-views-partner-s-acquittal-as-a-vindication.html | Clifford Views Partner's Acquittal as a Vindication | False | By Neil A. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/world/nigeria-general-makes-his-5th-offer-to-step-down.html | Nigeria General Makes His 5th Offer to Step Down | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-people-baseball-ailing-calderon-is-dropped-by-the-red-sox.html | SPORTS PEOPLE: BASEBALL; Ailing Calderon Is Dropped by the Red Sox | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/tennis-agassi-easily-eliminates-a-big-admirer.html | TENNIS; Agassi Easily Eliminates a Big Admirer | False | By Jack Cavanaugh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/us/inside-477093.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/protecting-water-from-the-birds.html | Protecting Water From the Birds | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/man-s-nemesis-dotted-line-map-trying-rebuild-bronx-store-owner-faces-phantom.html | Man's Nemesis: Dotted Line on Map; Trying to Rebuild, Bronx Store Owner Faces Phantom Road | False | By David Gonzalez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/auto-racing-john-andretti-finds-different-venue-at-indianapolis.html | AUTO RACING; John Andretti Finds Different Venue at Indianapolis | False | By Joseph Siano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/wielding-incumbency-dinkins-visits-hispanic-neighborhood.html | Wielding Incumbency, Dinkins Visits Hispanic Neighborhood | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/IHT-1918-sealed-lips-in-our-pages100-75-and-50-years-ago.html | 1918: Sealed Lips : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/sports-people-soccer-harkes-moves-to-new-team-in-england.html | SPORTS PEOPLE: SOCCER; Harkes Moves to New Team in England | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/IHT-after-years-of-neglect-japanese-consumers-await-increased-clout-record.html | After Years of Neglect, Japanese Consumers Await Increased Clout : Record Yen Pushes Tokyo To Spread The Wealth | False | By Steven Brull, International Herald Tribune | | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/l-don-t-rob-schools-to-pay-for-boot-camps-181493.html | Don't Rob Schools to Pay for Boot Camps | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/arts/the-pop-life-975593.html | The Pop Life | False | By Sheila Rule | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/opinion/easy-does-it.html | Easy Does It | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/thomas-b-gilchrist-jr-81-a-former-prosecutor.html | Thomas B. Gilchrist Jr., 81, a Former Prosecutor | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/bridge-815593.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/sports/baseball-coin-toss-says-abc.html | BASEBALL; Coin Toss Says ABC | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/obituaries/jacob-d-beam-envoy-to-soviets-at-start-of-detente-is-dead-at-85.html | Jacob D. Beam, Envoy to Soviets At Start of Detente, Is Dead at 85 | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/garden/60-minute-gourmet-991793.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/surviving-12-day-abduction-a-marine-s-foxhole-revisited.html | Surviving 12-Day Abduction: A Marine's Foxhole, Revisited | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/18/nyregion/c-corrections-147493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-18 | 1993-08-18 | https://www.nytimes.com/1993/08/19/style/chronicle-069493.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/sat-scores-improve-for-2d-consecutive-year.html | S.A.T. Scores Improve For 2d Consecutive Year | False | By Karen de Witt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/judge-calls-summons-in-nassau-defective.html | Judge Calls Summons In Nassau 'Defective' | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/movies/searching-still-seeking-expected-audience.html | 'Searching' Still Seeking Expected Audience | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/field-test-a-2-pound-gym-sweat-optional.html | FIELD TEST; A 2-Pound Gym (Sweat Optional) | False | By Barbara Lloyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/article-676093-no-title.html | Article 676093 -- No Title | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/IHT-strong-yen-fails-to-trickle-down.html | Strong Yen Fails to Trickle Down | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-a-war-crimes-tribunal-letters-to-the-editor.html | A War Crimes Tribunal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-tbwa-won-t-keep-air-france-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TBWA Won't Keep Air France Account | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/aspin-says-inquiry-is-set-on-1984-star-wars-test.html | Aspin Says Inquiry Is Set on 1984 'Star Wars' Test | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-131393.html | Classical Music in Review | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-purchase-offer-for-psi-resources-moves-higher.html | COMPANY NEWS; Purchase Offer for PSI Resources Moves Higher | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/npr-names-new-president.html | NPR Names New President | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/robert-c-maynard-56-publisher-who-helped-minority-journalists.html | Robert C. Maynard, 56, Publisher Who Helped Minority Journalists | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-capital-s-political-culture-destroys-the-best-to-comprehend-suicide-123293.html | Capital's Political Culture Destroys the Best; To Comprehend Suicide | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/seth-kantor-is-dead-reporter-67-fought-to-protect-sources.html | Seth Kantor Is Dead; Reporter, 67, Fought To Protect Sources | False | By Thomas J. Lueck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/tax-break-to-aid-museums.html | Tax Break to Aid Museums | False | By Irvin Molotsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/in-its-staid-way-island-is-agog-over-clinton.html | In Its Staid Way, Island Is Agog Over Clinton | False | By Sara Rimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/fieldcrest-outlines-its-bid-for-amoskeag.html | Fieldcrest Outlines Its Bid for Amoskeag | False | By Jerry Schwartz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/l-this-guest-was-a-pig-547794.html | This Guest Was a Pig | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/the-star-wars-hoax.html | The Star Wars Hoax | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/barna-ostertag-theatrical-agent-91.html | Barna Ostertag, Theatrical Agent, 91 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-health-care-sinking-in-paperwork-swamp-045793.html | Health Care Sinking In Paperwork Swamp | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/media-business-advertising-for-1994-model-year-chrysler-tries-drive-home-power.html | THE MEDIA BUSINESS: ADVERTISING; For the 1994 Model Year, Chrysler Tries to Drive Home the Power of Its 5 Brand Names. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-recipe-for-quagmire-letters-to-the-editor.html | Recipe for Quagmire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-hockey-rangers-sign-defenseman.html | SPORTS PEOPLE: HOCKEY; Rangers Sign Defenseman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-light-as-a-feather-and-easy-on-the-nose.html | CURRENTS; Light as a Feather and Easy on the Nose | False | Suzanne Slesin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/egyptian-cleric-may-drop-fight-against-deportation.html | Egyptian Cleric May Drop Fight Against Deportation | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/market-place-btr-realty-s-plan-to-convert-to-a-reit-attracts-arbitragers.html | Market Place; BTR Realty's Plan to Convert to a REIT Attracts Arbitragers. | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/taekwondo-to-begin-today.html | Taekwondo to Begin Today | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/the-end-of-the-bcci-case.html | The End of the B.C.C.I. Case? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/news-summary-907693.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/credit-markets-bond-yields-continue-their-slide.html | CREDIT MARKETS; Bond Yields Continue Their Slide | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/vote-extends-penny-increase-in-suffolk-county-sales-tax.html | Vote Extends Penny Increase in Suffolk County Sales Tax | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/l-this-guest-was-a-pig-547793.html | This Guest Was a Pig | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/building-a-house-to-withstand-a-hurricane.html | Building a House to Withstand a Hurricane | False | By James S. Russell | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-pro-basketball-hawks-sign-no-1-pick.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Sign No. 1 Pick | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/looking-back-from-a-crypt-to-freedom.html | Looking Back: From a Crypt to Freedom | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/football-tapes-bring-auburn-penalties.html | FOOTBALL; Tapes Bring Auburn Penalties | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-133093.html | Classical Music in Review | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/how-to-treat-guests-493793.html | How to Treat Guests | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/football-will-wideouts-end-up-left-out-in-jets-offense.html | FOOTBALL; Will Wideouts End Up Left Out In Jets' Offense? | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/a-designer-s-inspiration-is-booed-in-miami-beach.html | A Designer's Inspiration Is Booed in Miami Beach | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/horse-racing-jerkens-calls-virginia-rapids-not-1000-percent-pulls-colt-travers.html | HORSE RACING; Jerkens Calls Virginia Rapids 'Not 1,000 Percent' and Pulls Colt Out of Travers | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/10000-jobs-to-be-cut-by-kodak.html | 10,000 Jobs To Be Cut By Kodak | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-pledging-allegiance-to-earth.html | CURRENTS; Pledging Allegiance to Earth | False | Suzanne Slesin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/father-of-12-shot-to-death-near-home-in-brooklyn.html | Father of 12 Shot to Death Near Home In Brooklyn | False | By Dennis Hevesi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/israeli-court-rules-for-demjanjuk-but-he-stays-in-jail.html | Israeli Court Rules for Demjanjuk but He Stays in Jail | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-people-051193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/terrorists-helped-by-sudan-us-says.html | TERRORISTS HELPED BY SUDAN, U.S. SAYS | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/c-corrections-073293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-pro-basketball-mcrae-to-play-in-turkey.html | SPORTS PEOPLE: PRO BASKETBALL; McRae to Play in Turkey | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/g-van-well-72-envoy-of-bonn-to-washington.html | G. van Well, 72, Envoy To Bonn To Washington | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-1893-job-riots-kill-20-in-our-pages100-75-and-50-years-ago.html | 1893: Job Riots Kill 20 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/c-corrections-076793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/florida-girl-14-wins-right-not-to-see-biological-family.html | Florida Girl, 14, Wins Right Not to See Biological Family | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-give-peace-a-chance-letters-to-the-editor-94262705059.html | Give Peace a Chance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/transactions-499693.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/robert-engel-banking-executive-and-church-leader-is-dead-at-61.html | Robert Engel, Banking Executive And Church Leader, Is Dead at 61 | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/germany-may-allow-imprisoned-terrorists-to-meet.html | Germany May Allow Imprisoned Terrorists to Meet | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-abbott-hangs-a-curve-then-hangs-his-head.html | BASEBALL; Abbott Hangs a Curve, Then Hangs His Head | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/share-jerusalem.html | Share Jerusalem | False | By Milton Viorst | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-in-africa-avoidable-disaster.html | In Africa, Avoidable Disaster | False | By Richard Critchfield, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/on-baseball-clutch-hit-somehow-carried-yanks-away.html | ON BASEBALL; Clutch Hit Somehow Carried Yanks Away | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-tanana-gets-a-triple-a-thrill-and-triumph.html | BASEBALL; Tanana Gets a Triple, A Thrill and Triumph | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/plan-offered-by-giuliani-on-reducing-hotel-taxes.html | Plan Offered By Giuliani On Reducing Hotel Taxes | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/key-rates-880093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/style/chronicle-070893.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-accounts-050393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/gm-and-vw-a-summer-laff-fest.html | G.M. and VW: A Summer Laff Fest | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/football-giants-are-striving-for-team-chemistry.html | FOOTBALL; Giants Are Striving for Team Chemistry | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/news/IHT-bonns-message-to-parisbe-flexible-on-trade.html | Bonn's Message to Paris:Be 'Flexible' on Trade | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-coleman-situation-and-his-future-put-mets-in-quandary.html | BASEBALL; Coleman Situation And His Future Put Mets in Quandary | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/sorry-new-york-yo-was-born-in-philadelphia.html | Sorry, New York, 'Yo' Was Born in Philadelphia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-991293.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/europe-s-summer-of-the-bulls.html | Europe's Summer of the Bulls | False | By Richard W. Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/report-says-top-dinkins-aides-showed-favoritism-to-contractor.html | Report Says Top Dinkins Aides Showed Favoritism to Contractor | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-of-the-times-mattingly-in-the-flag-race.html | Sports of The Times; Mattingly In the Flag Race | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/flapping-shoe-unglues-nike.html | Flapping Shoe Unglues Nike | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/orange-farm-journal-in-south-africa-s-chaos-a-do-it-yourself-school.html | Orange Farm Journal; In South Africa's Chaos, a Do-It-Yourself School | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/finance-briefs-871193.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-132193.html | Classical Music in Review | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/no-headline-904193.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/worldbusiness/IHT-inflation-termed-still-too-fast-germany-to-resist.html | Inflation Termed Still 'Too Fast' : Germany To Resist Rate Cuts | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/egyptian-militants-blamed-in-attack-on-security-chief.html | EGYPTIAN MILITANTS BLAMED IN ATTACK ON SECURITY CHIEF | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/concern-grows-over-reopening-of-schools.html | Concern Grows Over Reopening of Schools | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/c-corrections-074093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-college-basketball-campanelli-hits-cal-with-suit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Campanelli Hits Cal With Suit | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/vatican-hopes-to-widen-influence-with-us.html | Vatican Hopes to Widen Influence With U.S. | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-us-embargo-of-cuba-has-a-human-cost-127593.html | U.S. Embargo of Cuba Has a Human Cost | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-tennis-three-champions-to-miss-open.html | SPORTS PEOPLE: TENNIS; Three Champions to Miss Open | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/executive-changes-869093.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-a-war-crimes-tribunal-letters-to-the-editor-94090773047.html | A War Crimes Tribunal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/c-corrections-075993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-hockey-kisio-finds-a-home-at-calgary.html | SPORTS PEOPLE: HOCKEY; Kisio Finds a Home at Calgary | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/clinton-to-be-working-on-his-47th-but-briefly.html | Clinton to Be Working On His 47th, but Briefly | False | By Douglas Jehl | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/dow-above-3600-in-wide-rally-for-stocks.html | Dow Above 3,600 in Wide Rally for Stocks | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/books/books-of-the-times-once-upon-a-time-yes-but-not-so-long-ago.html | Books of The Times; Once Upon a Time, Yes, But Not So Long Ago | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/c-corrections-971893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/essay-court-s-greatest-hits.html | Essay; Court's Greatest Hits | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/why-would-a-star-buy-sex-why-not.html | Why Would a Star Buy Sex? Why Not? | False | By Charlie Hauck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/to-sarajevo-writer-brings-good-will-and-godot.html | To Sarajevo, Writer Brings Good Will and 'Godot' | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/tennis-edberg-is-bombed-in-new-haven.html | TENNIS; Edberg Is Bombed in New Haven | False | By Jack Cavanaugh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-capital-s-political-culture-destroys-the-best-043093.html | Capital's Political Culture Destroys the Best | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-boxing-chavez-drawing-a-crowd.html | SPORTS PEOPLE: BOXING; Chavez Drawing a Crowd | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-can-my-baby-sleep-upright-safely-044993.html | Can My Baby Sleep Upright Safely? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/buying-the-right-camcorder.html | Buying the Right Camcorder | False | By Ivan Berger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-space-job-benefits-for-boeing.html | COMPANY NEWS; Space Job Benefits For Boeing | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/economic-scene-the-justice-department-is-trying-to-spread-the-antitrust-blanket.html | Economic Scene; The Justice Department Is Trying to Spread the Antitrust Blanket. | False | By Peter Passell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/golf-zabriski-shoots-a-66-for-met-open-lead.html | GOLF; Zabriski Shoots a 66 For Met Open Lead | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/metro-digest-654993.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/business-digest-756193.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-business-golf-high-tech-golf-scene-a-world-of-par-wars.html | SPORTS BUSINESS: GOLF; High-Tech Golf Scene: A World of Par Wars | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/brooklyn-man-shoots-2-officers-and-is-arrested.html | Brooklyn Man Shoots 2 Officers and Is Arrested | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/style/chronicle-071693.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-1918-socialist-visitors-in-our-pages100-75-and-50-years-ago.html | 1918: Socialist Visitors : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/schools-try-to-tame-violent-pupils-one-punch-and-one-taunt-at-a-time.html | Schools Try to Tame Violent Pupils, One Punch and One Taunt at a Time | False | By Daniel Goleman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/the-perils-of-peacekeeping.html | The Perils of Peacekeeping | False | By Robert C. Byrd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/political-memo-mccall-s-actions-provoke-gop-on-autonomy-issue.html | POLITICAL MEMO; McCall's Actions Provoke G.O.P. on Autonomy Issue | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/israeli-appeals-keep-demjanjuk-in-prison.html | Israeli Appeals Keep Demjanjuk in Prison | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/sarajevo-status-settled-in-talks.html | SARAJEVO STATUS SETTLED IN TALKS | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/white-house-seeks-to-combine-fbi-with-drug-agency.html | WHITE HOUSE SEEKS TO COMBINE F.B.I. WITH DRUG AGENCY | False | By Neil A. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | ByLawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/justice-dept-is-pressing-us-court-to-keep-demjanjuk-out.html | Justice Dept. Is Pressing U.S. Court to Keep Demjanjuk Out | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/new-era-in-design-materials.html | New Era in Design Materials | False | By Elaine Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/baseball-a-different-bo-jackson-is-back-with-white-sox.html | BASEBALL; A Different Bo Jackson Is Back With White Sox | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-sorry-new-york-yo-was-born-in-philadelphia-refined-usage-129193.html | Sorry, New York, 'Yo' Was Born in Philadelphia; Refined Usage | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/track-and-field-stars-are-still-shining-at-halfway-point-of-meet.html | TRACK AND FIELD; Stars Are Still Shining At Halfway Point of Meet | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/company-news-trump-on-tour-japan-glimpses-art-of-tough-talk.html | COMPANY NEWS; Trump on Tour; Japan Glimpses Art of Tough Talk | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/rene-dreyfus-auto-racer-88.html | Rene Dreyfus, Auto Racer, 88 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-heart-patients-weigh-risks-for-themselves-128393.html | Heart Patients Weigh Risks for Themselves | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-inside-out-at-the-beach.html | CURRENTS; Inside Out at the Beach | False | Suzanne Slesin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/yen-s-rise-is-pressing-japan-to-deregulate-the-economy.html | Yen's Rise Is Pressing Japan To Deregulate the Economy | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/a-former-insurance-executive-is-named-new-chief-of-empire.html | A Former Insurance Executive Is Named New Chief of Empire | False | By Jane Fritsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/dr-charles-p-bailey-82-pioneer-in-new-methods-of-heart-surgery.html | Dr. Charles P. Bailey, 82, Pioneer In New Methods of Heart Surgery | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/inside-908493.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/reporter-s-notebook-europe-s-passion-for-baroque.html | Reporter's Notebook; Europe's Passion for Baroque | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/an-alliance-of-6-big-consumers-vows-to-use-more-recycled-paper.html | An Alliance of 6 Big Consumers Vows to Use More Recycled Paper | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/c-corrections-072493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/l-capital-s-political-culture-destroys-the-best-which-antidepressant-122493.html | Capital's Political Culture Destroys the Best; Which Antidepressant? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/on-the-set-with-zoe-this-monster-is-a-girl.html | ON THE SET WITH: Zoe; This Monster Is a Girl | False | By Erik Eckholm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/2-tallies-show-senate-got-earful-on-clinton-budget.html | 2 Tallies Show Senate Got Earful on Clinton Budget | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/third-world-economic-gains-give-a-lift-to-us-exporters.html | Third World Economic Gains Give a Lift to U.S. Exporters | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/the-media-business-advertising-addenda-8-finalists-named-in-ibm-pc-review.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 8 Finalists Named In IBM PC Review | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/events-grueby-pottery.html | Events: Grueby Pottery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/bridge-838093.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/80-s-scandal-unraveled-in-a-suicide.html | 80's Scandal Unraveled In a Suicide | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/new-york-city-council-sees-little-upheaval-in-elections.html | New York City Council Sees Little Upheaval in Elections | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/critic-s-notebook-diminishing-returns-in-misery-race.html | Critic's Notebook; Diminishing Returns in Misery Race | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/swimmers-rash-is-traced-to-a-sea-creature.html | Swimmers' Rash Is Traced to a Sea Creature | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/brazil-s-army-casts-us-as-amazon-villain.html | Brazil's Army Casts U.S. as Amazon Villain | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-give-peace-a-chance-letters-to-the-editor.html | Give Peace a Chance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/jail-incident-in-westchester-is-called-fake.html | Jail Incident In Westchester Is Called Fake | False | By James Feron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/results-plus-481393.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/magazines-remake-family-or-vice-versa.html | Magazines Remake Family, or Vice Versa | False | By Patricia Leigh Brown | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/special-squad-heroes-in-an-ordeal.html | Special Squad: 'Heroes' in an Ordeal | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/worldbusiness/IHT-photo-giant-also-plans-asset-sales-kodak-to-cut.html | Photo Giant Also Plans Asset Sales : Kodak to Cut 10,000 Jobs | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/russian-hardball-rutskoi-accused-of-corruption.html | Russian Hardball; Rutskoi Accused of Corruption | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/garden/currents-in-the-swim-at-the-gym.html | CURRENTS; In the Swim at the Gym | False | Suzanne Slesin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/housing-progress-demanded-child-of-the-public-projects-she-now-runs-them.html | Housing Progress Demanded; Child of the Public Projects, She Now Runs Them | False | By Shawn G. Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/obituaries/ralph-p-wattley-67-graphic-arts-designer.html | Ralph P. Wattley, 67, Graphic-Arts Designer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/nyregion/weight-charges-filed-against-stew-leonard-s.html | Weight Charges Filed Against Stew Leonard's | False | By Ari L. Goldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/worldbusiness/IHT-dollar-yen-mark-time-before-japan-meeting.html | Dollar, Yen Mark Time Before Japan Meeting | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/world/more-troops-needed-in-somalia-un-chief-says.html | More Troops Needed in Somalia, U.N. Chief Says | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/business/at-northwest-chairmen-defend-a-turbulent-ride.html | At Northwest, Chairmen Defend a Turbulent Ride | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/arts/classical-music-in-review-442293.html | Classical Music in Review | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/sports-people-pro-basketball-jordan-suspects-on-videotape.html | SPORTS PEOPLE: PRO BASKETBALL; Jordan Suspects on Videotape | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/sports/IHT-the-quincy-watts-shoe-sole-explosion-alertsomething-smells-here.html | The Quincy Watts Shoe Sole Explosion Alert:Something Smells Here | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/opinion/IHT-1943germans-flee-italy-in-our-pages100-75-and-50-years-ago.html | 1943:Germans Flee Italy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-19 | 1993-08-19 | https://www.nytimes.com/1993/08/19/us/dateline-nbc-is-again-accused-of-being-unfair.html | 'Dateline NBC' Is Again Accused of Being Unfair | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-people-887393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/inside-012093.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/new-high-for-dow-in-heavy-trading.html | New High for Dow in Heavy Trading | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/books/the-spoken-word.html | The Spoken Word | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/market-place-shaky-ground-beneath-the-peaks.html | Market Place; Shaky Ground Beneath the Peaks | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/horse-racing-travers-entries-reflect-balance-of-nonpower.html | HORSE RACING; Travers Entries Reflect Balance of Nonpower | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-design-women-machines-and-sexual-revolution.html | Review/Design; Women, Machines And Sexual Revolution | False | By Herbert Muschamp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/news/inmates-volunteering-for-execution-california-killer-s-case-fan-debate.html | Inmates Volunteering for Execution: California Killer's Case Fan Debate | False | By Jane Gross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/iraqis-fire-missiles-us-jets-retaliate.html | Iraqis Fire Missiles, U.S. Jets Retaliate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/media-business-advertising-revival-effort-thom-mcan-s-new-campaign-tries.html | THE MEDIA BUSINESS: ADVERTISING; In a revival effort, Thom McAn's new campaign tries to overcome childhood memories. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/news/bar-want-improve-your-marketing-skills-ask-for-advice-ann-landers-for-hapless.html | At the Bar; Want to improve your marketing skills? Ask for advice from an Ann Landers for hapless lawyers. | False | By David Margolick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/weapon-waiting-states-seek-approval-test-rabies-vaccine-scattered-bait.html | A Weapon in Waiting; States Seek Approval to Test Rabies Vaccine Scattered in Bait | False | By Diana Jean Schemo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/alternatives-are-studied-on-class-sites.html | Alternatives Are Studied On Class Sites | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-beyond-the-great-wall-letters-to-the-editor.html | Beyond the Great Wall : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-saudi-jetliner-deal-is-seen.html | COMPANY NEWS; Saudi Jetliner Deal Is Seen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/theater/last-chance.html | Last Chance | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/lucinda-ballard-87-a-designer-of-costumes-for-broadway-plays.html | Lucinda Ballard, 87, a Designer Of Costumes for Broadway Plays | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-basketball-clippers-hire-assistants.html | SPORTS PEOPLE: BASKETBALL; Clippers Hire Assistants | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/2-picked-to-promote-health-care-and-trade-pact.html | 2 Picked to Promote Health Care and Trade Pact | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/c-corrections-262593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/champion-freedom-in-peru.html | Champion Freedom in Peru | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/key-rates-893893.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-the-verdict-of-history-letters-to-the-editor.html | The Verdict of History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/no-headline-534393.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-new-agency-begins-with-tnt-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Begins With TNT Account | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/metro-digest-664193.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/conservative-candidate-angry-elbow-to-giuliani-s-right.html | Conservative Candidate: Angry Elbow to Giuliani's Right | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/baseball-the-mets-like-jones-s-sharp-learning-curve.html | BASEBALL; The Mets Like Jones's Sharp Learning Curve | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/eugene-j-berkowitz-new-york-judge-73.html | Eugene J. Berkowitz, New York Judge, 73 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/hidden-bombs-kill-9-israelis-on-patrol-in-south-lebanon.html | Hidden Bombs Kill 9 Israelis On Patrol in South Lebanon | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/the-smiles-of-a-summer-day-at-the-volga-dachas.html | The Smiles of a Summer Day at the Volga Dachas | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/news-summary-484393.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/f-b-martineau-81-worked-with-charities.html | F. B. Martineau, 81; Worked With Charities | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/jordan-thanks-the-public-but-scolds-the-news-media-for-speculation.html | Jordan Thanks the Public, but Scolds the News Media for Speculation | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-1943-fortresses-attack-in-our-pages-100-75-and-50-years-ago.html | 1943: Fortresses Attack : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-exporting-jobs-letters-to-the-editor.html | Exporting Jobs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-tv-sports-o-neil-is-leaving-nbc-to-join-investor-group.html | SPORTS PEOPLE: TV SPORTS; O'Neil Is Leaving NBC To Join Investor Group | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/heidi-talks-heidi-and-hollywood-listens-closely.html | Heidi Talks Heidi, And Hollywood Listens Closely | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/c-corrections-554893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/transactions-223493.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-an-advanced-technology-to-read-data.html | COMPANY NEWS; An Advanced Technology To Read Data | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/IHT-bubka-gets-another-pastel-title-ottey-dashes-to-a-rosy-first.html | Bubka Gets Another Pastel Title, Ottey Dashes to a Rosy First | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-brothers-fight-fire-with-fire-in-wilder-napalm.html | Review/Film; Brothers Fight Fire With Fire, in 'Wilder Napalm' | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/school-chancellor-search-now-focused-on-list-of-8.html | School Chancellor Search Now Focused on List of 8 | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/tribute-to-saxophonist.html | Tribute to Saxophonist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/l-who-s-behind-the-lawyer-bashing-campaign-i-take-pride-in-it-315093.html | Who's Behind the Lawyer-Bashing Campaign; I Take Pride in It | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/style/chronicle-909893.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/unemployed-man-22-is-arrested-in-four-sex-assaults-in-queens.html | Unemployed Man, 22, Is Arrested in Four Sex Assaults in Queens | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-a-holocaust-witness-eloquent-in-his-silence.html | Review/Film; A Holocaust Witness, Eloquent in His Silence | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-of-the-times-confessions-of-a-lifelong-yankee-hater.html | Sports Of The Times; Confessions Of A Lifelong Yankee-Hater | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/easing-the-pain-of-divorce.html | Easing the Pain of Divorce | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/pro-football-1994-cap-is-influencing-1993-giants.html | PRO FOOTBALL; 1994 Cap Is Influencing 1993 Giants | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-1918-post-posthaste-in-our-pages-100-75-and-50-years-ago.html | 1918: Post, Posthaste : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/george-brooker-67-real-estate-official-and-civic-advocate.html | George Brooker, 67, Real-Estate Official And Civic Advocate | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/c-correction-296093.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-basketball-nuggets-magic-trade.html | SPORTS PEOPLE: BASKETBALL; Nuggets-Magic Trade | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/new-director-known-as-skilled-manager.html | New Director Known as Skilled Manager | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/books/books-of-the-times-examining-the-insidious-effects-of-computers.html | Books of The Times; Examining the Insidious Effects of Computers | False | By Michiko Kakutani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-1893-railway-etiquette-in-our-pages-100-75-and-50-years-ago.html | 1893: Railway Etiquette : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/back-to-school-bearing-tales-of-the-flood.html | Back to School, Bearing Tales of the Flood | False | By Isabel Wilkerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/herman-k-hellerstein-cardiologist-dies-at-77.html | Herman K. Hellerstein, Cardiologist, Dies at 77 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/l-who-s-behind-the-lawyer-bashing-campaign-caring-individuals-314193.html | Who's Behind the Lawyer-Bashing Campaign; Caring Individuals | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/letter-raise-capital-gains-tax-and-cut-deficit.html | LETTER; Raise Capital Gains Tax and Cut Deficit | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/national-notebookmoderateincome-housing-a-chinese-contractor-revives.html | NATIONAL NOTEBOOK;Moderate-Income Housing; A Chinese Contractor Revives Condo Project | False | By Rachelle Garbarine, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/l-who-s-behind-the-lawyer-bashing-campaign-302893.html | Who's Behind the Lawyer-Bashing Campaign | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/cia-to-release-90000-pages-on-kennedy-s-assassination.html | C.I.A. to Release 90,000 Pages On Kennedy's Assassination | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/books/on-display-in-a-show-at-the-whitney-a-question-of-ownership-of-images.html | On Display in a Show at the Whitney, A Question of Ownership of Images | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/mets-seek-a-meeting-before-a-coleman-move.html | Mets Seek a Meeting Before a Coleman Move | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-art-a-multi-national-approach-to-characterizing-the-americas.html | Review/Art; A Multi-National Approach to Characterizing the Americas | False | By Holland Cotter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/bosnia-peace-negotiators-continue-border-debate.html | Bosnia Peace Negotiators Continue Border Debate | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-two-women-with-secrets-talk-and-talk.html | Review/Film; Two Women With Secrets Talk and Talk | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/inside-12094.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/us-bombs-iraqis-for-firing-at-jets.html | U.S. BOMBS IRAQIS FOR FIRING AT JETS | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-recalling-tosh-s-music-and-its-pointed-message.html | Review/Film; Recalling Tosh's Music, And Its Pointed Message | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/many-indian-movies-in-one.html | Many Indian Movies in One | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-vice-or-virtue-letters-to-the-editor.html | Vice or Virtue? : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/fisher-price-to-be-bought-by-mattel.html | Fisher-Price to Be Bought by Mattel | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-music-contrasting-soloists-at-mostly-mozart.html | Review/Music; Contrasting Soloists at Mostly Mozart | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/glenfed-stockholders-back-bailout-ceding-most-equity.html | GlenFed Stockholders Back Bailout, Ceding Most Equity | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/style/IHT-madrids-partyhungry-flock-to-el-balcon.html | Madrid's Party-Hungry Flock to El BalcÃ³n | False | By Al Goodman, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-new-board-is-proposed-for-securities-firm.html | COMPANY NEWS; New Board Is Proposed for Securities Firm | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/coal-mine-sends-polluted-water-into-ohio-creeks.html | Coal Mine Sends Polluted Water Into Ohio Creeks | False | By Michael Decoury Hinds | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/finance-briefs-891193.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/budget-director-of-new-york-city-is-forced-to-quit.html | BUDGET DIRECTOR OF NEW YORK CITY IS FORCED TO QUIT | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/c-corrections-263393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/letter-king-case-sentences-focus-legal-debate.html | LETTER; King Case Sentences Focus Legal Debate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/the-asbestos-mess-only-the-tip.html | The Asbestos Mess: Only the Tip | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/metropolitan-opera-to-adjust-the-score-on-using-supertitles.html | Metropolitan Opera To Adjust the Score On Using Supertitles | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/trial-starts-in-beating-of-truck-driver.html | Trial Starts in Beating of Truck Driver | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-football-ismail-nears-signing.html | SPORTS PEOPLE: FOOTBALL; Ismail Nears Signing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-accounts-279093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-failed-fingerpointing-letters-to-the-editor.html | Failed Finger-Pointing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/city-section-is-announced-by-the-times.html | City Section Is Announced By The Times | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-274993.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/golf-zabriski-notarizes-it-he-s-easily-the-best.html | GOLF; Zabriski Notarizes It: He's Easily the Best | False | By Alex Yannis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/on-stage-and-off.html | 'On Stage, and Off' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/gore-jumps-into-the-job-of-cutting-us-waste.html | Gore Jumps Into the Job Of Cutting U.S. Waste | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-photography-discovering-a-range-of-motion-in-the-still-image.html | Review/Photography; Discovering a Range of Motion in the Still Image | False | By Charles Hagen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/uncovered-short-sales-rise-5.5-on-big-board.html | Uncovered Short Sales Rise 5.5% on Big Board | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/boxing-watch-it-that-s-the-champ-who-you-re-calling-fat.html | BOXING; Watch It, That's the Champ Who You're Calling Fat | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/theater/review-theater-a-new-traveler-makes-a-classic-journey-home.html | Review/Theater; A New Traveler Makes a Classic Journey Home | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/a-pennant-tries-to-grow-in-the-bronx.html | A PENNANT TRIES TO GROW IN THE BRONX | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-football-shell-back-in-camp.html | SPORTS PEOPLE: FOOTBALL; Shell Back in Camp | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/pro-football-no-time-for-aguiar-to-shank-a-punt.html | PRO FOOTBALL; No Time For Aguiar To Shank A Punt | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-creative-team-set-for-mercedes-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Creative Team Set For Mercedes Work | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-nutri-system-franchisees-consider-new-course.html | COMPANY NEWS; Nutri-System Franchisees Consider New Course | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/long-secret-navy-devices-allow-monitoring-of-ocean-eruption.html | Long-Secret Navy Devices Allow Monitoring of Ocean Eruption | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/style/chronicle-281193.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/business-digest-621893.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/king-of-the-hill-a-boy-of-the-30-s-with-grit-and-wit.html | King of the Hill; A Boy of the 30's With Grit and Wit | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/tennis-connors-s-mom-says-he-ll-play.html | TENNIS; Connors's Mom Says He'll Play | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/currency-markets-us-tries-to-halt-fall-of-dollar.html | CURRENCY MARKETS; U.S. Tries To Halt Fall Of Dollar | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/bronx-series-finale.html | Bronx Series Finale | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/israel-drops-the-veil.html | Israel Drops the Veil | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/home-video-231593.html | Home Video | False | By Peter M. Nichols | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/IHT-the-children-pay-letters-to-the-editor.html | The Children Pay : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/company-news-texas-instruments-plans-large-expansion.html | COMPANY NEWS; Texas Instruments Plans Large Expansion | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/IHT-us-steps-in-to-halt-yens-rapid-advance.html | U.S. Steps in to Halt Yen's Rapid Advance | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/beijing-journal-china-raises-a-great-wall-can-dissident-scale-it.html | Beijing Journal; China Raises a Great Wall: Can Dissident Scale It? | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-music-scriabin-chopin-and-more-in-pianist-s-debut-recital.html | Review/Music; Scriabin, Chopin and More In Pianist's Debut Recital | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/letter-heavenly-rest-thanks-brave-firefighters.html | LETTER; Heavenly Rest Thanks Brave Firefighters | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/the-media-business-advertising-addenda-anheuser-busch-plans-an-ice-beer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anheuser-Busch Plans an 'Ice Beer' | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/results-plus-928493.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/don-t-make-the-un-s-hard-job-harder.html | Don't Make the U.N.'s Hard Job Harder | False | By Boutros Boutros-Ghali | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/article-220093-no-title.html | Article 220093 -- No Title | False | By Eric Asimov | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/letter-demise-of-egyptian-tourism-is-exaggerated.html | Letter; Demise of Egyptian Tourism Is Exaggerated | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/tv-weekend-whitaker-directs-tale-of-walking-on-the-wild-side.html | TV Weekend; Whitaker Directs Tale of Walking on the Wild Side | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/tennis-medvedev-is-too-much-for-the-upset-minded-ho.html | TENNIS; Medvedev Is Too Much For the Upset-Minded Ho | False | By Jack Cavanaugh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/shoreham-s-last-gasp-brings-issue-of-options.html | Shoreham's Last Gasp Brings Issue of Options | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/credit-markets-bonds-rally-on-report-of-trade-gap.html | CREDIT MARKETS; Bonds Rally On Report Of Trade Gap | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/democratic-fortress-speaks-up-for-whitman.html | Democratic Fortress Speaks Up For Whitman | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/sensormatic.html | Sensormatic | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/abortion-doctor-wounded-outside-kansas-clinic.html | Abortion Doctor Wounded Outside Kansas Clinic | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/norman-becomes-shock-resistant.html | Norman Becomes Shock Resistant | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/oil-spills-as-nuclear-sub-hits-a-tanker-off-france.html | Oil Spills as Nuclear Sub Hits a Tanker Off France | False | By Marlise Simons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/taekwondo-the-garden-is-filled-with-taikwondo.html | TAEKWONDO; The Garden Is Filled With Taikwondo | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/c-corrections-260993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/l-king-case-sentences-focus-legal-debate-303693.html | King Case Sentences Focus Legal Debate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/manhattan-through-goggles-in-search-of-the-ideal-indoor-pool.html | Manhattan Through Goggles: In Search of the Ideal Indoor Pool | False | By Michael Frank | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-of-miracles-and-visions-in-the-realm-of-the-everyday.html | Review/Film; Of Miracles and Visions In the Realm of the Everyday | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-city-opera-a-prince-with-debuts-by-3-in-cast.html | Review/City Opera; A 'Prince' With Debuts By 3 in Cast | False | ALEX ROSS | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/track-and-field-isles-mullen-will-have-heart-surgery.html | TRACK AND FIELD; Isles' Mullen Will Have Heart Surgery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/sk-fineberg-78-doctor-specializing-in-obesity-research.html | S.K. Fineberg, 78, Doctor Specializing in Obesity Research | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/miners-kill-20-indians-in-the-amazon.html | Miners Kill 20 Indians in the Amazon | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-football-falcons-rison-reports.html | SPORTS PEOPLE: FOOTBALL; Falcons' Rison Reports | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/c-corrections-261793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/pro-football-x-marks-the-spot-for-elliott.html | PRO FOOTBALL; X Marks the Spot for Elliott | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/egypt-says-two-guerrillas-were-killed-by-their-own-bomb.html | Egypt Says Two Guerrillas Were Killed by Their Own Bomb | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/dr-leon-resnekov-65-is-dead-leader-in-treating-heart-disease.html | Dr. Leon Resnekov, 65, Is Dead; Leader in Treating Heart Disease | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/track-and-field-two-for-the-record-but-just-one-gold.html | TRACK AND FIELD; Two for the Record, but Just One Gold | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/review-film-a-feminist-cross-dresser-in-the-old-west.html | Review/Film; A Feminist Cross-Dresser in the Old West | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/for-haitian-immigrants-radio-remains-a-passion.html | For Haitian Immigrants, Radio Remains a Passion | False | By Garry Pierre-Pierre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/sports/sports-people-basketball-murphy-returns.html | SPORTS PEOPLE: BASKETBALL; Murphy Returns | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/movies/hunting-to-the-death-when-the-prey-is-human.html | Hunting to the Death When the Prey Is Human | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/tv-listings.html | TV Listings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/pop-jazz-the-fall-is-heading-for-a-rise-with-a-new-album.html | Pop/Jazz; The Fall Is Heading for a Rise, With a New Album | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/our-towns-the-hard-life-and-death-of-a-migrant.html | OUR TOWNS; The Hard Life and Death of a Migrant | False | By Evelyn Nieves | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/woman-falls-from-8th-floor-brother-held.html | Woman Falls From 8th Floor; Brother Held | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/arlene-streit-yagoda-horse-breeder-51.html | Arlene Streit Yagoda; Horse Breeder, 51 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/dateline-marthas-vineyard.html | Dateline Martha's Vineyard | False | Garry Trudeau | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-rock-edgy-cool-steely-dan-back-on-stage-and-tour.html | Review/Rock; Edgy, Cool Steely Dan Back on Stage and Tour | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/company-resurrected-itself-with-the-arrival-of-dinkins.html | Company Resurrected Itself With the Arrival of Dinkins | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/2-years-after-coup-attempt-yeltsin-warns-of-another.html | 2 Years After Coup Attempt, Yeltsin Warns of Another | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/style/chronicle-280393.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/review-dance-in-celebration-of-philadelphia.html | Review/Dance; In Celebration of Philadelphia | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/restaurants-180793.html | Restaurants | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/business/large-increase-in-trade-deficit-startles-experts.html | Large Increase In Trade Deficit Startles Experts | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/health-care-that-will-work.html | Health Care That Will Work | False | By Howard Dean | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/c-corrections-259593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/nemesis-revisited-for-dinkins-toughest-question-scandal-what-took-so-long.html | A Nemesis Revisited; For Dinkins, the Toughest Question In a Scandal Is What Took So Long? | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/chronicle-723093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/white-house-moves-on-easing-food-pesticide-law.html | White House Moves on Easing Food-Pesticide Law | False | By Philip J. Hilts | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/47-candles-and-3-cakes-for-president.html | 47 Candles and 3 Cakes for President | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/world/plea-on-sanctions-by-yugoslav-chief.html | PLEA ON SANCTIONS BY YUGOSLAV CHIEF | False | By Henry Kamm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/opinion/l-we-must-end-crowded-housing-a-tb-breeder-305293.html | We Must End Crowded Housing, a TB Breeder | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/nyregion/carvel-foundation-is-sued-over-sale-of-stock.html | Carvel Foundation Is Sued Over Sale of Stock | False | By Richard Perez-Pena | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/us/last-salvos-to-be-fired-in-iran-contra-inquiry.html | Last Salvos to Be Fired In Iran-Contra Inquiry | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-20 | https://www.nytimes.com/1993/08/20/obituaries/donald-william-kerst-dies-at-81-built-particle-accelerators-in-40-s.html | Donald William Kerst Dies at 81; Built Particle Accelerators in 40s | False | By Malcolm W. Browne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-20 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/ad-campaign-to-start-in-bombing-search.html | Ad Campaign to Start in Bombing Search | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT-canadian-shares-in-from-the-cold.html | : Canadian Shares in From the Cold | False | By Judith Rehak, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/deep-south-and-down-home-but-it-s-a-ghetto-all-the-same.html | Deep South and Down Home, But It's a Ghetto All the Same | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-michigan-law-on-aided-suicide-violates-rights-438093.html | Michigan Law on Aided Suicide Violates Rights | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-people-auto-racing-payton-escapes-serious-injury-in-crash.html | SPORTS PEOPLE: AUTO RACING; Payton Escapes Serious Injury in Crash | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/key-rates-989193.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/golf-rookie-s-new-spot-among-leaders.html | GOLF; Rookie's New Spot: Among Leaders | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/comex-and-nymex-reach-accord-on-merger-proposal.html | Comex and Nymex Reach Accord on Merger Proposal | False | By Michael Quint | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/keith-w-vandivort-securities-lawyer-40.html | Keith W. Vandivort, Securities Lawyer, 40 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/an-abortionist-returns-to-work-after-a-shooting.html | An Abortionist Returns to Work After a Shooting | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/dinkins-blames-overzealousness-for-parking-bureau-furor.html | Dinkins Blames 'Overzealousness' for Parking-Bureau Furor | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/movies/review-film-making-waves-in-asia.html | Review/Film; Making Waves in Asia | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/treblinkas-other-monster.html | Treblinka's Other Monster | False | By Daniel Jonah Goldhagen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-people-football.html | SPORTS PEOPLE: FOOTBALL; | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/one-siamese-twin-survives-an-extraordinary-separation.html | One Siamese Twin Survives An Extraordinary Separation | False | By Elisabeth Rosenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/news/stocks-investments-can-offer-surprising-rewards.html | STOCKS; Investments Can Offer Surprising Rewards | False | By Sarah Mahoney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/do-we-really-need-five-school-districts.html | Do We Really Need Five School Districts? | False | By Stanley S. Litow and Robin Willner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-the-other-side-of-the-coin-speculators-help-ec.html | The Other Side of the Coin: Speculators Help EC | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/review-pop-singer-as-songwriter-admirers-as-before.html | Review/Pop; Singer as Songwriter, Admirers as Before | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/fewest-cows-producing-state-s-greatest-milk-flow.html | Fewest Cows Producing State's Greatest Milk Flow | False | By Harold Faber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/observer-heidi-joe-and-the-catnip.html | Observer; Heidi, Joe And the Catnip | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/world/tokyo-journal-admitting-guilt-for-the-war-an-outraged-dissent.html | Tokyo Journal; Admitting Guilt for the War: An Outraged Dissent | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/critic-s-notebook-palatial-gain-for-russian-museum.html | Critic's Notebook; Palatial Gain for Russian Museum | False | By John Russell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-don-t-blame-sea-gulls-for-bacteria-in-water-430593.html | Don't Blame Sea Gulls For Bacteria in Water | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT-recipes-for-restaurant-investing.html | Recipes for Restaurant Investing | False | By Philip Crawford, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/the-sound-of-snoring-at-empire.html | The Sound of Snoring at Empire | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/taekwondo-three-new-york-generations-excel-in-a-little-known-sport.html | TAEKWONDO; Three New York Generations Excel in a Little-Known Sport | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/higher-base-wage-urged.html | Higher Base Wage Urged | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/news/tax-changes-shake-reliability-of-trusts.html | Tax Changes Shake Reliability of Trusts | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-michigan-law-on-aided-suicide-violates-rights-legalize-aid-in-dying-439993.html | Michigan Law on Aided Suicide Violates Rights; Legalize Aid in Dying | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-people-boxing-mercer-seeks-dismissal-of-bribery-charge.html | SPORTS PEOPLE: BOXING; Mercer Seeks Dismissal of Bribery Charge | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT--calculating-the-tax-bite-on-expatriates.html | : Calculating the Tax Bite on Expatriates | False | By Jack Anderson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/too-many-costly-aircraft-carriers.html | Too Many Costly Aircraft Carriers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/world/israeli-chief-justice-blocks-deportation-of-demjanjuk.html | Israeli Chief Justice Blocks Deportation of Demjanjuk | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/beliefs-661293.html | Beliefs | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/IHT-1893-on-bathing-attire-in-our-pages100-75-and-50-years-ago.html | 1893: On Bathing Attire : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/c-corrections-072593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/news/investing-advice-and-philosophy-with-provocative-edge.html | INVESTING; Advice and Philosophy With Provocative Edge | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-it-took-a-community-to-save-burial-ground-429193.html | It Took a Community to Save Burial Ground | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/IHT-an-end-to-those-chemical-monsters.html | An End to Those Chemical Monsters | False | By Enrico Jacchia, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/world/attack-on-brazilian-indians-is-worst-since-1910.html | Attack on Brazilian Indians Is Worst Since 1910 | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/lure-splashes-night-with-safety-mind-parks-dept-battles-young-trespassers.html | The Lure of Splashes in the Night; With Safety in Mind, Parks Dept. Battles Young Trespassers | False | By Michel Marriott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/c-corrections-070993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/public-radio-s-new-boss-puts-first-things-first.html | Public Radio's New Boss Puts First Things First | False | By Irvin Molotsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT--asian-stamp-collectors-send-a-message.html | : Asian Stamp Collectors Send a Message | False | By Aline Sullivan, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/3-women-win-suit-over-torture-by-an-ethiopian-official-in-1978.html | 3 Women Win Suit Over Torture By an Ethiopian Official in 1978 | False | By Ronald Smothers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/too-timid-on-the-police-corps.html | Too Timid on the Police Corps | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/bridge-951493.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/regulated-senseless-in-new-york-city.html | Regulated Senseless in New York City | False | By Richard Miniter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/transactions-240093.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/style/chronicle-281793.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/baseball-coleman-talk-on-tuesday.html | BASEBALL; Coleman Talk on Tuesday | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/fashioning-a-conduit-for-books.html | Fashioning A Conduit For Books | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-video-game-link-is-seen-for-nintendo.html | COMPANY NEWS; Video Game Link Is Seen For Nintendo | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/style/chronicle-277993.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-changes-are-made-at-american-express-credit-cards.html | COMPANY NEWS; CHANGES ARE MADE AT AMERICAN EXPRESS CREDIT CARDS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/business-digest-691493.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-american-topics-91634869325.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-singapore-academic-can-indeed-get-justice-432193.html | Singapore Academic Can Indeed Get Justice | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-nigeria-acts-properly-to-contain-unrest-433093.html | Nigeria Acts Properly to Contain Unrest | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/pro-football-giants-jets-remember-it-s-only-an-exhibition.html | PRO FOOTBALL; Giants-Jets: Remember, It's Only An Exhibition | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/redesign-nassau-politics-republican-is-eager-to-try.html | Redesign Nassau Politics? Republican Is Eager to Try | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/los-angeles-museum-director-quits-after-10-months.html | Los Angeles Museum Director Quits After 10 Months | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/microsoft-antitrust-case-shifts.html | Microsoft Antitrust Case Shifts | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/IHT-jackson-sets-mark-in-110-hurdles.html | Jackson Sets Mark In 110 Hurdles | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/police-identify-body-linked-to-joel-rifkin.html | Police Identify Body Linked to Joel Rifkin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/metro-digest-725293.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/world/israel-lebanon-border-quiet-on-day-after-killings.html | Israel-Lebanon Border Quiet on Day After Killings | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/about-new-york-a-museum-s-eskimo-skeletons-and-its-own.html | About New York; A Museum's Eskimo Skeletons and Its Own | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/from-outrage-recruitment-of-civilian-officers-in-south-bronx.html | From Outrage, Recruitment of Civilian Officers in South Bronx | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-american-topics-michigan-drops-property-tax-as-source-of-school-funding.html | American Topics : Michigan Drops Property Tax As Source of School Funding | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-of-the-times-sunshine-baseball-together.html | Sports of The Times; Sunshine? Baseball? Together? | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/review-television-mysteries-of-the-awesome-deep.html | Review/Television; Mysteries of the Awesome Deep | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/c-corrections-075093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/man-facing-arrest-for-sister-s-slaying-leaps-to-death.html | Man Facing Arrest for Sister's Slaying Leaps to Death | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/health-industry-is-moving-to-form-service-networks.html | HEALTH INDUSTRY IS MOVING TO FORM SERVICE NETWORKS | False | By Robert Pear | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/milton-weinick-74-co-founder-of-an-accounting-firm-is-dead.html | Milton Weinick, 74, Co-Founder Of an Accounting Firm, Is Dead | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-american-topics-91437372640.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT--in-choosing-fund-stars-look-at-the-duds.html | : In Choosing Fund Stars, Look at the Duds | False | By Rupert Bruce, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-people-football-o-neal-and-chargers-agree-to-3-year-pact.html | SPORTS PEOPLE: FOOTBALL; O'Neal and Chargers Agree to 3-Year Pact | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/pressure-of-costs-drives-some-contractors-to-stress-worker-safety.html | Pressure of Costs Drives Some Contractors to Stress Worker Safety | False | By Jon Nordheimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/a-fight-over-altman-s-legal-bills.html | A Fight Over Altman's Legal Bills | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/baseball-rookie-of-the-night-jean-shuts-down-royals.html | BASEBALL; Rookie of the Night: Jean Shuts Down Royals | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-widower-carries-burden-of-his-past-life-210893.html | Widower Carries Burden of His Past Life | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/tiny-supplier-taunts-retail-giants.html | Tiny Supplier Taunts Retail Giants | False | By Barnaby J. Feder | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/charles-baldwin-91-ex-us-ambassador.html | Charles Baldwin, 91, Ex-U.S. Ambassador | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/news/funds-watch-new-choices-from-blue-chips-to-small-caps.html | FUNDS WATCH; New Choices From Blue Chips to Small Caps | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/hampton-beach-journal-after-dark-teen-agers-invade-a-family-resort.html | Hampton Beach Journal; After Dark, Teen-Agers Invade a Family Resort | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/no-headline-632993.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/style/chronicle-283393.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/IHT-1943-mosquito-attack-in-our-pages100-75-and-50-years-ago.html | 1943: Mosquito Attack : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/IHT-a-joint-opinion-from-streamlined-runners-of-china.html | A Joint Opinion From 'Streamlined Runners' of China | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/inside-602793.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/stocks-rise-near-close-pushing-dow-up-3.35.html | Stocks Rise Near Close, Pushing Dow Up 3.35 | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/wilma-thompson-donahue-92-psychologist-and-expert-on-aging.html | Wilma Thompson Donahue, 92; Psychologist and Expert on Aging | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/youth-charged-with-killing-father-of-12.html | Youth Charged With Killing Father of 12 | False | By Richard D. Lyons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/IHT-1918a-suffragette-slate-in-our-pages100-75-and-50-years-ago.html | 1918:A Suffragette Slate : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/world/mediators-give-bosnia-factions-10-days-to-decide-on-peace-plan.html | Mediators Give Bosnia Factions 10 Days to Decide on Peace Plan | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT-briefcase-malaysian-equities-top-hong-kong-listing.html | BRIEFCASE : Malaysian Equities Top Hong Kong Listing | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/d-lee-bawden-56-washington-economist.html | D. Lee Bawden, 56; Washington Economist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/new-york-city-police-to-replace-revolvers-with-semiautomatics.html | New York City Police to Replace Revolvers With Semiautomatics | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-no-confirmation-is-offered-on-saudi-aircraft-orders.html | COMPANY NEWS; No Confirmation Is Offered On Saudi Aircraft Orders | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/obituaries/kingston-howard-63-hotel-industry-leader.html | Kingston Howard, 63, Hotel Industry Leader | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/in-san-diego-the-ratings-are-low.html | In San Diego, the Ratings Are Low | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-us-action-on-yen-seen-as-support-for-tokyo-too.html | U.S. Action on Yen Seen as Support for Tokyo, Too | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-ricoh-reverse-copier-un-writing-new-page-annals-recycling.html | COMPANY NEWS; The Ricoh Reverse Copier; Un-Writing a New Page In the Annals of Recycling | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/news/how-they-do-it-rejoining-the-work-force-after-a-devastating-accident.html | How They Do It; Rejoining the Work Force After a Devastating Accident | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/archives/caveat-emptor-part-of-your-portfolio-may-have-run-abroad.html | CAVEAT EMPTOR; Part of Your Portfolio May Have Run Abroad | True | By Susan Scherreik | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/horse-racing-krone-rides-five-winners-tying-record-at-saratoga.html | HORSE RACING; Krone Rides Five Winners, Tying Record At Saratoga | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/sports-people-basketball-accused-didn-t-kill-jordan-lawyer-says.html | SPORTS PEOPLE: BASKETBALL; Accused Didn't Kill Jordan, Lawyer Says | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/faster-search-for-asbestos-is-promised.html | Faster Search For Asbestos Is Promised | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/l-puzzler-s-reward-434893.html | Puzzler's Reward | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/mayor-lauds-a-contender-for-school-job.html | Mayor Lauds A Contender For School Job | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/IHT-american-topics-93328179177.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/c-corrections-068793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/2-companies-will-make-large-cutbacks-in-jobs-ameritech-total-might.html | 2 Companies Will Make Large Cutbacks in Jobs; Ameritech Total Might Reach 1,500 | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/c-corrections-073393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/world/death-of-briton-denied-operation-fires-health-care-debate.html | Death of Briton Denied Operation Fires Health Care Debate | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/opinion/a-small-price-for-big-art.html | A Small Price for Big Art | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/track-field-world-hurdles-mark-falls-to-welshman.html | TRACK & FIELD; World Hurdles Mark Falls to Welshman | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-301593.html | Company News | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/fed-affirmed-its-bias-toward-higher-rates.html | Fed Affirmed Its Bias Toward Higher Rates | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/company-news-cadbury-raising-stake-in-dr-pepper.html | COMPANY NEWS; Cadbury Raising Stake in Dr Pepper | False | By Richard W. Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/arts/review-pop-minimal-but-relaxed-and-very-out-of-doors.html | Review/Pop; Minimal but Relaxed, And Very Out of Doors | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/movies/the-public-theater-s-boost-for-italian-film-making.html | The Public Theater's Boost For Italian Film Making | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/news-summary-593493.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/making-decision-dinkins-s-role-in-parking-contract-called-example-he-governs.html | Making a Decision; Dinkins's Role in Parking Contract Called Example of How He Governs | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/mta-agrees-to-renew-talks-on-plans-for-new-york-coliseum.html | M.T.A. Agrees to Renew Talks on Plans for New York Coliseum | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT-feds-secret-of-success-in-intervention.html | Fed's Secret Of Success in Intervention | False | By C. de A., International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT--computers-join-hunt-for-the-hot-company.html | : Computers Join Hunt For the Hot Company | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/horse-racing-prestige-among-colts-at-stake-in-travers.html | HORSE RACING; Prestige Among Colts At Stake in Travers | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/news/no-headline-979493.html | No Headline | False | Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/sports/results-plus-144693.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/us/military-falters-on-prosecution-in-sex-scandal.html | Military Falters On Prosecution In Sex Scandal | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/business/2-companies-will-make-large-cutbacks-in-jobs-ge-engine-unit-to-let-4000-go.html | 2 Companies Will Make Large Cutbacks in Jobs; G.E. Engine Unit To Let 4,000 Go | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/nyregion/c-corrections-078493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-21 | 1993-08-21 | https://www.nytimes.com/1993/08/21/your-money/IHT-briefcase-chemical-bank-offers-new-group-of-funds.html | BRIEFCASE : Chemical Bank Offers New Group of Funds | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/fall-s-bold-headlines.html | Fall's Bold Headlines | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/4-more-islamic-militants-sentenced-to-die-in-egypt.html | 4 More Islamic Militants Sentenced to Die in Egypt | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/ideas-trends-gm-tests-a-new-marketing-tactic-head-on-collisions.html | IDEAS & TRENDS; G.M. Tests a New Marketing Tactic: Head-On Collisions | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/its-about-film-its-a-skit-no-it-isnt.html | It's About Film. It's a Skit. No, It Isn't. | False | By Marian Courtney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/l-dissenting-opinions-on-merry-wives-505093.html | Dissenting Opinions On 'Merry Wives' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-susan-h-peck-samuel-j-gilbert.html | WEDDINGS; Susan H. Peck, Samuel J. Gilbert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/at-home-on-an-island.html | At Home on an Island | False | By Jill Nelson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/brooklyn-shootings-of-6-are-linked-to-same-gun.html | Brooklyn Shootings of 6 Are Linked to Same Gun | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/l-the-regional-approach-to-library-use-450093.html | The Regional Approach To Library Use | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/two-myths-about-mexico.html | Two Myths About Mexico | False | By Harley Shaiken | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-of-the-times-rfk-plays-host-to-real-champions.html | Sports Of The Times; R.F.K. Plays Host To Real Champions | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/church-fights-drugs-and-bureaucracy.html | Church Fights Drugs and Bureaucracy | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-will-a-seminole-wind-blow-come-autumn.html | COLLEGE FOOTBALL; Will a Seminole Wind Blow Come Autumn? | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/horse-racing-sea-hero-turns-the-travers-into-a-rerun-of-kentucky-derby.html | HORSE RACING; Sea Hero Turns the Travers Into a Rerun of Kentucky Derby | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/foraging-bid-whatamibidforfunforbargain.html | FORAGING; Bid! What Am I Bid for Fun, for Bargain? | False | By Cara Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/what-plant-is-this-anyway.html | What Plant Is This, Anyway? | False | By Linda Yang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/c-corrections-391693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-of-the-times-the-spin-on-pitching-rotations.html | Sports of The Times; The Spin On Pitching Rotations | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-big-little-movies-stand-up-to-summer-s-blockbusters.html | FILM; Big Little Movies Stand Up To Summer's Blockbusters | False | By Lauren David Peden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-miss-jones-mr-tagtac.html | ENGAGEMENTS; Miss Jones, Mr. Tagtac | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-a-young-at-heart-menu-for-the-family.html | DINING OUT; A Young-at-Heart Menu for the Family | False | By Joanne Starkey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/ideas-trends-i-remember-washington-memoir-track-records-in-the-1990-s.html | IDEAS & TRENDS; 'I Remember Washington': Memoir Track Records in the 1990's | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-bridget-brennan-and-douglas-jensen.html | ENGAGEMENTS; Bridget Brennan and Douglas Jensen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/mutual-funds-60-or-older-aim-to-preserve-wealth.html | Mutual Funds; 60 or Older? Aim to Preserve Wealth | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/if-you-re-thinking-of-living-in-marlboro.html | If You're Thinking of Living in: Marlboro | False | By Grant Glickson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/postings-china-trust-building-east-meets-west-in-flushing.html | POSTINGS; China Trust Building; East Meets West in Flushing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-christine-loo-and-martin-flaherty.html | WEDDINGS; Christine Loo and Martin Flaherty | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/putting-youths-to-work-and-saving-too.html | Putting Youths to Work, and Saving Too | False | By Merri Rosenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/northeast-notebook-wells-me-motel-condos-pose-problem.html | NORTHEAST NOTEBOOK: Wells, Me.; Motel Condos Pose Problem | False | By Christine Kukka | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/backtalk-galloping-back-to-the-future-with-evils-of-college-football.html | BACKTALK; Galloping Back to the Future With Evils of College Football | False | By Yale Kamisar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/theater/l-our-town-man-s-work-850093.html | 'OUR TOWN; Man's Work? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/news-summary-616293.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/hiring-a-new-boss-look-no-further.html | Hiring a New Boss? Look No Further | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-tongue-tide-061993.html | TONGUE TIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-mario-cutone-3d-and-kathleen-kelly.html | WEDDINGS; Mario Cutone 3d and Kathleen Kelly | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/a-woman-of-visions.html | A Woman of Visions | False | By Ben Macintyre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/at-work-man-office-and-mechanical-bride.html | At Work; Man, Office and Mechanical Bride | False | By Barbara Presley Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/medical-care-in-serbia-devastated-by-boycott.html | Medical Care in Serbia Devastated by Boycott | False | By Henry Kamm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-adam-schiff-and-deena-cohen.html | WEDDINGS; Adam Schiff and Deena Cohen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-changes-at-a-sculpture-park.html | ART; Changes at a Sculpture Park | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/wyandanch-aims-to-take-back-streets-from-pushers-and-prostitutes.html | Wyandanch Aims to Take Back Streets From Pushers and Prostitutes | False | By Stewart Ain | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/streetscapes-4-east-54th-street-a-debit-or-added-interest.html | Streetscapes: 4 East 54th Street; A Debit, or Added Interest? | False | By Christopher Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/outdoors-an-angling-high-float-fishing-can-be-a-soaring-experience.html | OUTDOORS; An Angling High: Float Fishing Can Be a Soaring Experience | False | By Pete Bodo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/editorial-notebook-two-hospitals-two-attitudes.html | Editorial Notebook; Two Hospitals, Two Attitudes | False | By Mary Cantwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/shopper-s-world-on-english-supermarket-shelves-edible-souvenirs.html | SHOPPER'S WORLD; On English Supermarket Shelves, Edible Souvenirs | False | By Susan Allen Toth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-johnson-gives-the-jets-a-full-set-of-backs.html | PRO FOOTBALL; Johnson Gives the Jets A Full Set of Backs | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/tennis-wilkinson-goes-the-distance-to-win-with-2-tie-breakers.html | TENNIS; Wilkinson Goes the Distance To Win With 2 Tie Breakers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/the-executive-life-using-music-to-forget-a-hard-day-s-work.html | The Executive Life; Using Music to Forget A Hard Day's Work | False | By Laura R. Walbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-people-basketball-jordan-discusses-coping-with-grief.html | SPORTS PEOPLE: BASKETBALL; Jordan Discusses Coping With Grief | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/kelly-details-his-reversal-on-weapons.html | Kelly Details His Reversal On Weapons | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/arms-industry-yields-to-show-business.html | Arms Industry Yields to Show Business | False | By Robert A. Hamilton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-miss-williams-mr-peele.html | WEDDINGS; Miss Williams, Mr. Peele | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-carolyn-b-glazer-and-gary-s-cohen.html | WEDDINGS; Carolyn B. Glazer and Gary S. Cohen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/officials-testify-on-crown-heights-response.html | Officials Testify on Crown Heights Response | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/this-week-thriving-plants-in-late-summer.html | THIS WEEK; Thriving Plants In Late Summer | False | By Anne Raver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-katharine-posillico-mark-mcgowan.html | WEDDINGS; Katharine Posillico, Mark McGowan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/c-corrections-393293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/betting-on-a-son-and-hitting-the-jackpot.html | Betting on a Son, and Hitting the Jackpot | False | By Barbara Kaplan Lane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/interface-people-and-technology-pain-picture-if-you-can-a-digital-swan.html | Interface: People and Technology; Pain? Picture, If You Can, a Digital Swan . . . | False | By Robert E. Calem | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/vows-silke-loerch-ed-steinberg.html | VOWS; Silke Loerch, Ed Steinberg | False | By Lois Smith Brady | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-heather-hoyt-william-neburka.html | ENGAGEMENTS; Heather Hoyt, William Neburka | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/parsippany-arts-center-to-open.html | Parsippany Arts Center to Open | False | By Barbara Gilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/surfacing.html | SURFACING | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/assertions-of-sexual-harassment-and-a-teacher-is-dismissed.html | Assertions of Sexual Harassment and a Teacher Is Dismissed | False | By Melinda Henneberger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/hobokens-riverfront-revival-struggle.html | Hoboken's Riverfront Revival Struggle | False | By Rachelle Garbarine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-ira-bogner-and-amy-eisenberg.html | WEDDINGS; Ira Bogner and Amy Eisenberg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/record-brief-007393.html | RECORD BRIEF | False | By Milo Miles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-dinosaurs-in-two-cities.html | TRAVEL ADVISORY; Dinosaurs In Two Cities | False | By Mary | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/your-own-account-getting-life-insurance-at-work.html | Your Own Account; Getting Life Insurance at Work | False | By Mary Rowland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/c-corrections-394093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/stamps-building-buying-and-dealing-3-views.html | STAMPS; Building, Buying And Dealing: 3 Views | False | By Barth Healey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/answers-whats-that-song-you-cant-shake.html | ANSWERS; What's That Song You Can't Shake? | False | By Anderson Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-big-city-horror-in-a-small-town.html | A Big-City Horror in a Small Town | False | By Jon Nordheimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/2-months-of-downpours-and-surging-rivers-redraw-map-of-midwest.html | 2 Months of Downpours and Surging Rivers Redraw Map of Midwest | False | By Timothy Egan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-at-suny-purchase-the-trip-to-bountiful.html | THEATER; At SUNY Purchase, 'The Trip to Bountiful' | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-sheila-mcgrath-marc-beljan.html | WEDDINGS; Sheila McGrath, Marc Beljan | False | | | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/horse-racing-bertrando-rules-in-the-pacific.html | HORSE RACING; Bertrando Rules in the Pacific | False | By Jay Privman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/q-and-a-745293.html | Q and A | False | By Terence Neilan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/poetic-touches.html | Poetic Touches | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/art-view-next-best-thing-to-the-dance-floor.html | ART VIEW; Next Best Thing to the Dance Floor | False | By John Russell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/new-noteworthy-paperbacks-304593.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-miss-brooks-mr-rouviere.html | WEDDINGS; Miss Brooks, Mr. Rouviere | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-phillips-takes-the-broncos-for-a-spin.html | PRO FOOTBALL; Phillips Takes the Broncos for a Spin | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/l-tourism-in-egypt-304893.html | Tourism in Egypt | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/the-dressing-room-a-home-shopping-trip.html | THE DRESSING ROOM; A Home Shopping Trip | False | By Emily Prager | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/in-newark-youths-in-public-service-are-in-national-spotlight.html | In Newark, Youths in Public Service Are in National Spotlight | False | By Marian Courtney | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-adam-schiff-and-deena-cohen.html | ENGAGEMENTS; Adam Schiff and Deena Cohen | False | | | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-elizabeth-miller-douglas-pierpont.html | WEDDINGS; Elizabeth Miller, Douglas Pierpont | False | | | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/beijing-promises-corruption-fight.html | BEIJING PROMISES CORRUPTION FIGHT | False | By Nicholas D. Kristof | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-southwest-and-creole-fare-set-to-music.html | DINING OUT; Southwest and Creole Fare, Set to Music | False | By M. H. Reed | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-tera-hirsch-douglas-hoffman.html | WEDDINGS; Tera Hirsch, Douglas Hoffman | False | | | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/margate-journal-lucy-the-elephantshaped-museum-has-problems.html | Margate Journal; Lucy, the Elephant-Shaped Museum, Has Problems | False | By Philip Wechsler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Glenn Collins | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/airport-neighbors-wary-after-crash.html | Airport Neighbors Wary After Crash | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/center-of-ottoman-power.html | Center of Ottoman Power | False | By Marlise Simons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-in-torrington-spicy-subcontinental-fare.html | DINING OUT; In Torrington, Spicy Subcontinental Fare | False | By Patricia Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-kate-heller-dermot-o-reilly.html | WEDDINGS; Kate Heller, Dermot O'Reilly | False | | | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-paula-conway-william-turner.html | WEDDINGS; Paula Conway, William Turner | False | | | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/the-smell-of-napalm-in-the-morning.html | The Smell of Napalm in the Morning | False | By G. Gordon Liddy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/art-metamorphosis.html | ART; Metamorphosis | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/westchester-guide-439893.html | WESTCHESTER GUIDE | False | BY Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-adena-r-testa-michael-friedman.html | WEDDINGS; Adena R. Testa, Michael Friedman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-nation-so-many-criminals-trip-themselves-up.html | THE NATION; So Many Criminals Trip Themselves Up | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-demjanjuk-remains-prison-israeli-holocaust-survivors-win-stay.html | August 15-21; Demjanjuk Remains in Prison; Israeli Holocaust Survivors Win a Stay of Extradition | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-003193.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-996393.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/in-the-region-long-island-recent-sales-510793.html | In the Region: Long Island; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/gardening-singing-the-praises-of-sweet-alyssum.html | GARDENING; Singing the Praises of Sweet Alyssum | False | By Joan Lee Faust | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/the-view-from-rye-looking-for-teenager-to-interview-pop-stars.html | The View From: Rye; Looking for Teen-Ager to Interview Pop Stars. Pizazz a Must. | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/when-women-decide-not-to-be-easy-targets.html | When Women Decide Not to Be Easy Targets | False | By Carol A. Leonetti | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/the-bruised-emperor-of-the-outdoors-60094.html | THE (BRUISED) EMPEROR OF THE OUTDOORS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/painting-portraits-in-black.html | Painting Portraits in Black | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-elizabeth-horwich-and-jay-lurie.html | WEDDINGS; Elizabeth Horwich and Jay Lurie | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/notebook-quiet-white-sox-could-use-some-of-that-great-chicago-fire.html | NOTEBOOK; Quiet White Sox Could Use Some of That Great Chicago Fire | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-read-this-seat-hear-this-opera.html | August 15-21; Read This Seat, Hear This Opera | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/results-plus-097693.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-josephine-esquivel-joseph-murphy.html | WEDDINGS; Josephine Esquivel, Joseph Murphy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/give-us-this-day-our-tv-dinner.html | Give Us This Day Our TV Dinner | False | By Laurie Graham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-mourning-the-funeral-industry-s-ethics-287193.html | Mourning the Funeral Industry's Ethics | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/whats-doing-on-the-maine-coast.html | WHAT'S DOING ON THE; Maine Coast | False | By Cynthia Hacinli | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-fiction-976993.html | IN SHORT: FICTION | False | By James Polk | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/l-cervantes-on-leisure-498493.html | Cervantes on Leisure | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-gail-aidinoff-edward-scovell.html | WEDDINGS; Gail Aidinoff, Edward Scovell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-laura-dieffenbach-a-r-san-miguel.html | WEDDINGS; Laura Dieffenbach, A. R. San Miguel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-on-the-job-injury-389493.html | On-the-Job Injury | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-002393.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/harvards-new-testtube-business.html | Harvard's New Test-Tube Business | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/bowling-a-bowling-alley-strikes-back-after-hurricane-andrew.html | BOWLING; A Bowling Alley Strikes Back After Hurricane Andrew | False | By Charlie Nobles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/profile-herbert-m-baum-quaker-state-s-quick-change-artist.html | Profile: Herbert M. Baum; Quaker State's Quick-Change Artist | False | By Agis Salpukas | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/l-dubbing-isn-t-the-answer-405093.html | Dubbing Isn't The Answer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-anne-louise-lusk-james-c-brady-3d.html | WEDDINGS; Anne Louise Lusk, James C. Brady 3d | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/obituaries/edward-p-killackey-executive-88.html | Edward P. Killackey, Executive, 88 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/asbestos-checks-proceed-but-pace-continues-to-lag.html | Asbestos Checks Proceed But Pace Continues to Lag | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/best-sellers-august-22-1993.html | BEST SELLERS: August 22, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-992093.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/where-love-is-not-just-a-tennis-term.html | Where Love Is Not Just a Tennis Term | False | By Valerie Cruice | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/mixing-history-and-hightech.html | Mixing history and high-tech | False | By Carol Lutfy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/l-our-itinerant-houdini-took-a-silver-pot-from-his-black-box-451393.html | Our Itinerant Houdini Took a Silver Pot From His Black Box | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-for-papa-chabrol-it-s-all-in-the-family.html | FILM; For Papa Chabrol, It's All in the Family | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/a-mild-case-058993.html | A MILD CASE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/push-for-term-limits-gains-strength.html | Push for Term Limits Gains Strength | False | By Vivien Kellerman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/c-corrections-397593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/canada-chief-in-fast-start-on-campaign.html | Canada Chief In Fast Start On Campaign | False | By Clyde H. Farnsworth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-notes-underground-surviving-12-day-ordeal-executive-puffs-with.html | August 15-21; Notes From Underground: Surviving a 12-Day Ordeal, Executive Puffs With Pride | False | By James Barron | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/l-provence-308093.html | Provence | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/in-the-region-westchester-hospitals-expand-and-add-facilities.html | In the Region: Westchester; Hospitals Expand and Add Facilities | False | By Mary McAleer Vizard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/paperback-best-sellers-august-22-1993.html | PAPERBACK BEST SELLERS: August 22, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-997193.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/about-cars-mitsubishi-s-new-galant-makes-its-bow.html | ABOUT CARS; Mitsubishi's New Galant Makes Its Bow | False | By Marshall Schuon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/l-another-development-in-cable-competition-506993.html | Another Development In Cable Competition | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/l-pressure-on-sudan-can-t-do-any-good-450593.html | Pressure on Sudan Can't Do Any Good | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-30-years-of-pink-panther-a-primer.html | FILM; 30 Years of 'Pink Panther': A Primer | False | By Pat H. Broeske | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/hockey-a-steady-flow-of-support-for-mullen-and-family.html | HOCKEY; A Steady Flow of Support For Mullen and Family | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-995593.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/working-velvets-luxury-any-time.html | Working Velvets -- Luxury any time | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/on-wheels-american-at-10-mph-a-western-aura-in-an-eastern-state.html | On Wheels; American at 10 M.P.H.; A Western Aura in an Eastern State | False | By Bruce Weber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-for-restic-a-23d-and-final-season-with-the-crimson.html | COLLEGE FOOTBALL; For Restic, a 23d and Final Season With The Crimson | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/again-that-hankering.html | Again, That Hankering | False | By Deanne Stillman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/life-with-both-daddy-and-father.html | Life With Both Daddy and Father | False | By Randall Kenan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-alexandra-whyte-bradley-sperber.html | WEDDINGS; Alexandra Whyte, Bradley Sperber | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-they-ll-always-see-fit-to-change-writers-babies-295293.html | They'll Always See Fit to Change Writers' Babies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/coming-to-america.html | Coming to America | False | By Frank Wilson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-the-trip-to-bountiful-round-trip.html | THEATER; 'The Trip to Bountiful,' Round Trip | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/a-mild-case-059793.html | A MILD CASE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/britain-s-spy-agencies-begin-to-come-out-from-the-cold.html | Britain's Spy Agencies Begin To Come Out From the Cold | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-remote-hudson-by-wooden-boat.html | TRAVEL ADVISORY; Remote Hudson By Wooden Boat | False | By Bill McKibben | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/recordings-view-jazzy-love-songs-tinged-with-an-oceanic-feeling.html | RECORDINGS VIEW; Jazzy Love Songs Tinged With an Oceanic Feeling | False | By Simon Reynolds | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-gloria-l-teich-jeffrey-h-brager.html | WEDDINGS; Gloria L. Teich, Jeffrey H. Brager | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/obituaries/robert-r-williams-navy-captain-who-rescued-bush-is-dead-at-82.html | Robert R. Williams, Navy Captain Who Rescued Bush, Is Dead at 82 | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/northeast-notebook-fall-river-mass-another-try-at-durfee-mills.html | NORTHEAST NOTEBOOK: Fall River, Mass.; Another Try At Durfee Mills | False | By Gail Braccidferro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-catherine-collins-and-mark-cumin.html | WEDDINGS; Catherine Collins And Mark Cumin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/the-view-from-moodus-a-step-back-into-19thcentury-mill-village-life.html | The View From: Moodus; A Step Back Into 19th-Century Mill Village Life | False | By Bess Lieberson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/asuncion-is-back-on-the-map.html | Asuncion Is Back on the Map | False | By Elizabeth Heilman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/l-pack-burros-302193.html | 'Pack Burros' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/c-corrections-392493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/a-childs-garden-of-enemies.html | A Child's Garden of Enemies | False | By Nora Sayre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/evening-hours-smiles-of-a-summer-night.html | EVENING HOURS; Smiles of a Summer Night | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/l-byrd-s-recovery-438693.html | Byrd's Recovery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-martha-goldberg-and-daniel-aronson.html | WEDDINGS; Martha Goldberg and Daniel Aronson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/theater/sunday-view-all-s-well-and-the-sweet-mystery-of-life.html | SUNDAY VIEW; 'All's Well' and the Sweet Mystery of Life | False | By David Richards | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/data-bank-august-22-1993.html | Data Bank/August 22, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-993993.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/l-early-music-like-a-poor-relation-848793.html | EARLY MUSIC; Like A Poor Relation | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-the-bcci-trial-without-a-smoking-gun-robert-altman-is-acquitted.html | August 15-21; The B.C.C.I. Trial: Without a Smoking Gun, Robert Altman Is Acquitted | False | By Kenneth N. Gilpin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-deborah-harry-is-low-key-and-unblond.html | EGOS & IDS; Deborah Harry Is Low-Key -- And Unblond | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/connecticut-qa-valerie-knight-making-recycling-part-of-education.html | Connecticut Q&A; Valerie Knight; Making Recycling Part of Education | False | By Bobbie P. Markowitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/theater/l-edith-wharton-a-realist-not-a-romantic-852593.html | EDITH WHARTON; 'A Realist, Not a Romantic' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-one-week-stand-066093.html | ONE-WEEK STAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/music-caramoor-winds-down-with-bach-concertos.html | MUSIC; Caramoor Winds Down With Bach Concertos | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/dance-view-for-susan-marshall-eloquence-is-movement.html | DANCE VIEW; For Susan Marshall, Eloquence Is Movement | False | By Jack Anderson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/pop-music-has-glasnost-tamed-russian-rocks-muse.html | POP MUSIC; Has Glasnost Tamed Russian Rock's Muse? | True | By Ian Gittins | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/data-update.html | DATA UPDATE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-tongue-tide-062793.html | TONGUE TIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/q-and-a-211593.html | Q and A | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-998093.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/painful-choices-for-bosnia-s-muslims-painful-politics-for-the-west.html | Painful Choices for Bosnia's Muslims, Painful Politics for the West | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/town-finds-easy-money-harder-to-get.html | Town Finds Easy Money Harder to Get | False | By Joanne Kadish | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-they-ll-always-see-fit-to-change-writers-babies-292893.html | They'll Always See Fit to Change Writers' Babies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/bridge-read-both-the-cards-and-the-opponents.html | BRIDGE; Read Both the Cards And the Opponents | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-suzannah-fabing-james-muspratt.html | WEDDINGS; Suzannah Fabing, James Muspratt | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/in-the-sound-rocky-isles-of-retreat.html | In the Sound, Rocky Isles Of Retreat | False | By Jacqueline Weaver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/commercial-property-electronic-revolution-behind-fast-decisions-designs.html | Commercial Property: The Electronic Revolution; Behind the Fast Decisions and Designs -- Computers | False | By Claudia H. Deutsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/l-cyberpunk-tenets-406893.html | Cyberpunk Tenets | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/mugabe-finds-useful-target-in-white-farmlands.html | Mugabe Finds Useful Target in White Farmlands | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/on-the-street-ubiquitous-umbilicus.html | ON THE STREET; Ubiquitous Umbilicus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/danger-for-mayor-dinkins.html | Danger for Mayor Dinkins | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/find-of-the-week-wheelplanter-wheellibrary-wheelbarrow.html | FIND OF THE WEEK; Wheelplanter, Wheellibrary, Wheelbarrow | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/city-cancels-another-lockheed-contract.html | City Cancels Another Lockheed Contract | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-miss-pergament-mr-houghton.html | WEDDINGS; Miss Pergament, Mr. Houghton | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/l-the-real-reason-for-sweeping-yards-is-snakes-446793.html | The Real Reason for Sweeping Yards Is Snakes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/2-views-of-demjanjuk-but-similar-frustrations.html | 2 Views of Demjanjuk, But Similar Frustrations | False | By Michael Decoury Hinds | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/l-say-mike-mike-five-times-401793.html | Say Mike & Mike Five Times | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/l-logical-but-stylish-404193.html | Logical, But Stylish | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-amelia-l-barad-todd-j-humphries.html | WEDDINGS; Amelia L. Barad, Todd J. Humphries | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-natalie-perkins-henry-bartlett.html | WEDDINGS; Natalie Perkins, Henry Bartlett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/why-do-you-do-the-things-you-do.html | Why Do You Do the Things You Do? | False | By Anthony Gottlieb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-erica-a-keen-gregory-c-thomas.html | WEDDINGS; Erica A. Keen, Gregory C. Thomas | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-liz-wright-scott-segee.html | WEDDINGS; Liz Wright, Scott Segee | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/l-at-what-price-437893.html | At What Price? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/no-headline-640593.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-worlds-fair-of-1893-celebrated-columbus-in-the-grand-manner.html | ART; World's Fair of 1893 Celebrated Columbus In the Grand Manner | False | By William Zimmer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/c-corrections-508593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-yvonne-galindo-and-stephen-case.html | WEDDINGS; Yvonne Galindo and Stephen Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY; Deals & Discounts | False | By Janet Piorko | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/new-jersey-q-a-emma-byrne-going-to-the-rescue-of-the-consumer.html | New Jersey Q & A: Emma Byrne; Going to the Rescue of the Consumer | False | By Lyn Mautner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/westchester-qa-mary-groot-surviving-the-leap-to-nursery-school.html | Westchester Q&A; Mary Groot; Surviving the Leap to Nursery School | False | By Donna Greene | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-world-in-nigeria-s-mess-a-frustration-for-all-of-africa.html | THE WORLD; In Nigeria's Mess, A Frustration For All of Africa | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/television-why-late-night-tv-is-a-man-s-world.html | TELEVISION; Why Late-Night TV Is a Man's World | False | By Elizabeth Kolbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/focus-chicago-campaigning-against-illegal-sros.html | Focus: Chicago; Campaigning Against Illegal S.R.O.'s | False | By Kelly McGrath | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/designing-the-future-at-suny-purchase.html | Designing the Future at SUNY Purchase | False | By Roberta Hershenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/obituaries/giner-e-mendez-56-high-wire-performer.html | Giner E. Mendez, 56, High-Wire Performer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/yacht-racing-few-sails-little-cash-but-many-dreams.html | YACHT RACING; Few Sails, Little Cash, But Many Dreams | False | By Barbara Lloyd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-001593.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-nuns-story-of-ancient-food-and-modern-science.html | A Nun's Story of Ancient Food and Modern Science | False | By Jackie Fitzpatrick | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/in-washington-a-show-to-honor-craftwork.html | In Washington, a Show to Honor Craftwork | False | By Frances Chamberlain | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/in-america-favoring-one-company.html | In America; Favoring One Company | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-susannah-drake-stephen-culhane.html | WEDDINGS; Susannah Drake, Stephen Culhane | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/hamlet-cup-offers-bonus-to-fans.html | Hamlet Cup Offers 'Bonus' to Fans | False | By David Winzelberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/al-fresco-dining-facing-grand-central.html | Al Fresco Dining Facing Grand Central? | False | By Peter Slatin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/hers-it-all-comes-out-in-the-wash.html | HERS; It All Comes Out in the Wash | False | By Kathleen Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/wall-street-a-gift-for-buying-low-on-the-bayou.html | Wall Street; A Gift for Buying Low on the Bayou | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-people-hockey-mcsorley-gets-an-offer.html | SPORTS PEOPLE: HOCKEY; McSorley Gets an Offer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-miss-belshaw-and-mr-ham.html | ENGAGEMENTS; Miss Belshaw And Mr. Ham | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/changing-how-police-officers-are-hired.html | Changing How Police Officers Are Hired | False | By Ruth Bonapace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/in-the-region-long-island-the-highend-market-is-coming-to-life.html | In the Region: Long Island; The High-End Market Is Coming to Life | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-pride-and-residence.html | IN SHORT: NONFICTION; Pride and Residence | False | By Diane Cole | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/middleaged-bikers-love-their-harleys.html | Middle-Aged Bikers Love Their Harleys | False | By Fred Musante | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-wolverines-set-but-the-schedule-is-troublesome.html | COLLEGE FOOTBALL; Wolverines Set, But the Schedule Is Troublesome | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/recent-sales-511593.html | Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/evening-hours-a-return-to-the-gilding-age.html | EVENING HOURS; A Return to the Gilding Age | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/creating-adult-readers-one-at-a-time.html | Creating Adult Readers, One at a Time | False | By Penny Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/new-york-unbound.html | New York Unbound | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-tongue-tide-063593.html | TONGUE TIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/2d-verdict-reached-in-detroit-beating-case.html | 2d Verdict Reached in Detroit Beating Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/cold-war-without-end.html | Cold War Without End | False | By Thomas L. Friedman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/chess-this-underdog-deserved-his-day.html | CHESS; This Underdog Deserved His Day | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-a-phantom-that-is-true-to-a-tradition.html | THEATER; A 'Phantom' That Is True to a Tradition | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/c-correction-301393.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/thing-checked-swing.html | THING; Checked Swing | False | By Lee R. Schreiber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-people-football-ruling-due-on-huskies.html | SPORTS PEOPLE: FOOTBALL; Ruling Due on Huskies | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/practical-traveler-waivers-more-than-a-warning.html | PRACTICAL TRAVELER; Waivers: More Than a Warning | False | By Betsy Wade | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/your-home-co-op-sponsors-boards-get-new-power-in-defaults.html | Your Home: Co-op Sponsors; Boards Get New Power In Defaults | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/the-night-your-mother.html | THE NIGHT; Your Mother! | False | By Bob Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-walking-in-fields-where-sculpture-holds-sway.html | ART; Walking in Fields Where Sculpture Holds Sway | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/baseball-saberhagen-goes-down-again-mets-too.html | BASEBALL; Saberhagen Goes Down Again; Mets, Too | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-annette-modesitt-gerard-b-landy.html | WEDDINGS; Annette Modesitt, Gerard B. Landy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-courts-to-solomon-it-s-not-so-simple.html | August 15-21; Courts to Solomon: It's Not So Simple | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/on-language-style-war-english-vs-murkin.html | ON LANGUAGE; Style War: English vs. Murkin | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/postings-woodstock-renovation-brightening-the-scene-just-off-times-square.html | POSTINGS; Woodstock Renovation; Brightening the Scene Just off Times Square | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-world-in-mexico-nafta-isn-t-just-about-trade.html | THE WORLD; In Mexico, Nafta Isn't Just About Trade | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-erin-tierney-robert-plante.html | WEDDINGS; Erin Tierney, Robert Plante | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/bombay-haunted-by-riot-memories.html | BOMBAY HAUNTED BY RIOT MEMORIES | False | By Sanjoy Hazarika | 1993-10-04 | TX 3-694-480 | | |