# Exhibit G23

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/the-soul-of-a-nazi.html | The Soul of a Nazi | False | By Patrick McGrath | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/manager-s-profile-jack-saunders.html | Manager's Profile; Jack Saunders | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-revenge-of-wonder-woman.html | EGOS & IDS; Revenge of Wonder Woman | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/evening-hours-new-vibe-s.html | EVENING HOURS; New Vibe(s) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-caitlin-nammack-robert-weissman.html | WEDDINGS; Caitlin Nammack, Robert Weissman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/market-watch-with-business-weak-stocks-are-strong.html | MARKET WATCH; With Business Weak, Stocks Are Strong | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/music-for-some-groups-early-fall-season.html | MUSIC; For Some Groups, Early Fall Season | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/united-fights-for-its-health-as-unions-fight-for-united.html | United Fights for Its Health as Unions Fight for United | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/t-magazine/the-new-political-style.html | The New Political Style | False | By Maureen Dowd | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/on-sunday-a-fatal-silence-and-a-chance-to-address-it.html | On Sunday; A Fatal Silence And a Chance To Address It | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/what-they-re-wearing.html | What They're Wearing | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/theater-is-comedy-really-truth-in-a-clowns-costume.html | THEATER; Is Comedy Really Truth in a Clown's Costume? | True | By Adam Green | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-all-pain-no-gain-064393.html | ALL PAIN, NO GAIN | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/business-diary-august-15-20.html | Business Diary/August 15-20 | False | By Francis Flaherty | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/from-work-to-workout.html | From Work to Workout | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-move-over-alabama-this-season-s-top-spot-points-to-michigan.html | COLLEGE FOOTBALL; Move Over, Alabama; This Season's Top Spot Points to Michigan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/making-pitch-for-planning-careers-at-camp.html | Making Pitch for Planning Careers at Camp | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-nation-environmentalists-try-to-move-the-markets.html | THE NATION; Environmentalists Try To Move the Markets | False | By John Holusha | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-people-basketball-english-to-join-wolves.html | SPORTS PEOPLE; BASKETBALL; English to Join Wolves | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/managua-fails-to-make-gains-in-hostage-talks.html | Managua Fails To Make Gains In Hostage Talks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-martha-rboss-oliver-bennett.html | WEDDINGS; Martha R.Boss, Oliver Bennett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-cynthia-white-christopher-day.html | WEDDINGS; Cynthia White, Christopher Day | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-alison-lee-sprout-peter-beckett.html | WEDDINGS; Alison Lee Sprout, Peter Beckett | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-a-mild-case-057093.html | A MILD CASE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-susan-d-blackman-whitney-r-tilson.html | ENGAGEMENTS; Susan D. Blackman, Whitney R. Tilson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-994793.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/trying-other-methods.html | Trying Other Methods | False | By Merri Rosenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-978593.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-james-a-leynse-wendy-l-hunnewell.html | WEDDINGS; James A. Leynse, Wendy L. Hunnewell | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/camera-compact-simplicity-in-a-full-size-model.html | CAMERA; Compact Simplicity In a Full-Size Model | False | By John Durniak | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/cheaper-chic.html | Cheaper Chic | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/wealth-not-always-fatal-handicap-in-new-jersey-politics.html | Wealth Not Always Fatal Handicap in New Jersey Politics | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-what-is-it-about-august-055493.html | WHAT IS IT ABOUT AUGUST? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/l-new-clothes-tattered-clothes-403393.html | New Clothes, Tattered Clothes | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/northeast-notebook-boston-restoration-for-a-victorian.html | NORTHEAST NOTEBOOK: Boston; Restoration for a Victorian | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-new-airlines-offer-schedules-around-the-us.html | TRAVEL ADVISORY; New Airlines Offer Schedules Around the U.S. | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/saudi-stability-hit-by-heavy-spending-over-last-decade.html | SAUDI STABILITY HIT BY HEAVY SPENDING OVER LAST DECADE | False | By Jeff Gerth | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/woman-dies-after-being-found-in-limo.html | Woman Dies After Being Found in Limo | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/children-s-books-310093.html | CHILDREN'S BOOKS | False | By Liz Rosenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-suzanne-epstein-j-e-ellenthal.html | WEDDINGS; Suzanne Epstein, J. E. Ellenthal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-elizabeth-snyder-seth-klukoff.html | WEDDINGS; Elizabeth Snyder, Seth Klukoff | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/peel-her-a-grape.html | Peel Her a Grape | False | By Ron Alexander | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-rhonda-feinmehl-mitchell-robbins.html | ENGAGEMENTS; Rhonda Feinmehl, Mitchell Robbins | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/home-clinic-making-a-driveway-last-years-longer.html | HOME CLINIC; Making a Driveway Last Years Longer | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/record-brief-041393.html | RECORD BRIEF | False | By Alex Ross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/l-frequent-flier-306493.html | Frequent Flier | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/c-corrections-395993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/building-slump-is-seen-as-brake-on-a-recovery.html | Building Slump Is Seen as Brake On a Recovery | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-world-the-dissents-from-russia-s-frayed-edges.html | THE WORLD; The Dissents From Russia's Frayed Edges | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-louisa-smith-colin-j-ives.html | WEDDINGS; Louisa Smith, Colin J. Ives | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/classical-view-nationalism-colonialism-in-disguise.html | CLASSICAL VIEW; 'Nationalism': Colonialism In Disguise? | True | By Richard Taruskin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-lisa-m-prince-and-toby-shorter.html | ENGAGEMENTS; Lisa M. Prince and Toby Shorter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-sophie-mcnabb-charles-dowling.html | WEDDINGS; Sophie McNabb, Charles Dowling | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/backtalk-summer-of-reflection-and-renewal-restores-rangers.html | BACKTALK; Summer of Reflection and Renewal Restores Rangers | False | By Robert Lipsyte | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/life-undone-special-report-portrait-white-house-aide-ensnared-his-perfectionism.html | A Life Undone -- A special report.; Portrait of a White House Aide Ensnared by His Perfectionism | False | By Jason Deparle | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/no-foreigners-need-apply.html | No Foreigners Need Apply | False | By George M. Fredrickson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/tennis-andre-meets-andrei-new-one-wins.html | TENNIS; Andre Meets Andrei: New One Wins | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-oilers-hold-on-against-the-best.html | PRO FOOTBALL; Oilers Hold On Against The Best | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/viewpoints-viewer-privacy-in-the-interactive-age.html | Viewpoints; Viewer Privacy in the Interactive Age | False | By Don Peppers and Martha Rogers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/l-memories-of-mignon-from-long-ago-451893.html | Memories of 'Mignon' From Long Ago | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/design-the-wharton-school-of-design.html | DESIGN; The Wharton School of Design | False | By Julie V. Iovine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-ms-taliaferro-and-mr-hiland.html | WEDDINGS; Ms. Taliaferro and Mr. Hiland | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/l-no-headline-402593.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/prosecutors-expand-case-against-texas-cult.html | Prosecutors Expand Case Against Texas Cult | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-lure-of-dracula-in-transylvania.html | TRAVEL ADVISORY; Lure of Dracula In Transylvania | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/rhode-island-legislator-wants-top-judge-out.html | Rhode Island Legislator Wants Top Judge Out | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/toward-a-department-of-extremely-general-services.html | Toward a Department of Extremely General Services | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/egos-ids-kitchen-sink-gives-a-party.html | EGOS & IDS; Kitchen Sink Gives A Party | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-majors-s-new-pitt-has-one-old-name.html | COLLEGE FOOTBALL; Majors's New Pitt Has One Old Name | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/west-of-ireland-303093.html | West of Ireland | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/a-multitude-of-sins-and-egocentric-traits-004093.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/engagements-dona-depasquale-and-dana-milbank.html | ENGAGEMENTS; Dona DePasquale and Dana Milbank | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/c-corrections-390893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/focus-chicago-presses-drive-on-illegal-sros.html | FOCUS; Chicago Presses Drive on Illegal S.R.O.'s | False | By Kelly McGrath | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/art-reviews-mood-in-sculpture-song-of-caged-bird-and-aids-deaths.html | ART REVIEWS; Mood in Sculpture: Song of Caged Bird And AIDS Deaths | False | By Helen A. Harrison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/the-executive-computer-from-ambra-and-dell-a-new-burst-of-nerd-appeal.html | The Executive Computer; From Ambra and Dell, a New Burst of Nerd Appeal | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-susan-f-francis-john-mccarthy-jr.html | WEDDINGS; Susan F. Francis, John McCarthy Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-as-to-those-medical-files-300293.html | As to Those Medical Files . . . | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/archives/film-james-masons-killer-charm.html | FILM; James Mason's Killer Charm | True | By Nora Sayre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-more-on-the-question-of-buying-black-388693.html | More on the Question of Buying Black | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/world-markets-puzzling-over-market-performance.html | World Markets; Puzzling Over Market Performance | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-for-gold-politics-miners-slaughter-indians-brazil-guerrillas-attack.html | August 15-21; For Gold or Politics: Miners Slaughter Indians In Brazil, and Guerrillas Attack Them in Peru | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/movies/film-from-dr-welby-to-dr-giggles-a-steep-slide.html | FILM; From Dr. Welby to Dr. Giggles, a Steep Slide | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/the-hard-times-get-tougher-for-shinnecocks-fishing-fleet.html | The Hard Times Get Tougher For Shinnecock's Fishing Fleet | False | By Peter Schellbach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/c-correction-855093.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/the-nation-hints-on-health-care-but-not-on-its-price-tag.html | THE NATION; Hints on Health Care, But Not on Its Price Tag | False | By Robert Pear | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/refugee-has-rare-chance-to-be-in-heaven.html | Refugee Has Rare Chance to Be in 'Heaven' | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/l-music-under-hitler-a-value-judgment-854193.html | MUSIC UNDER HITLER; A Value Judgment | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/a-multitude-of-sins-and-egocentric-traits-000793.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/food-some-old-time-favorites-from-the-sea.html | FOOD; Some Old-Time Favorites From the Sea | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/residential-resales-219093.html | Residential Resales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/when-womens-education-was-republican-motherhood.html | When Women's Education Was 'Republican Motherhood' | False | By Susan Pearsall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/milan.html | Milan | False | By Hal Rubenstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-jennifer-stearns-thomas-mottur.html | WEDDINGS; Jennifer Stearns, Thomas Mottur | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-sara-joy-rudoff-ira-olshin.html | WEDDINGS; Sara Joy Rudoff, Ira Olshin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/l-gramercy-park-157793.html | Gramercy Park | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/political-notes-a-bookie-licensing-bill-argues-a-senator-s-point.html | POLITICAL NOTES; A Bookie-Licensing Bill Argues a Senator's Point | False | By Jerry Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-all-pain-no-gain-065193.html | ALL PAIN, NO GAIN | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/baseball-first-place-revisited-yanks-are-tied-again.html | BASEBALL; First Place Revisited; Yanks Are Tied Again | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/business-border-war-heats-up.html | Business Border War Heats Up | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/travel-advisory-air-terminal-for-hawaii.html | TRAVEL ADVISORY; Air Terminal For Hawaii | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/parking-bureau-issue-gives-giuliani-what-he-sought.html | Parking Bureau Issue Gives Giuliani What He Sought | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/l-whisky-mac-307293.html | Whisky Mac | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/track-field-us-men-equal-world-record-in-400-meter-relay.html | TRACK & FIELD; U.S. Men Equal World Record in 400-Meter Relay | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/photography-view-a-severe-modernist-s-surprising-lyricism.html | PHOTOGRAPHY VIEW; A Severe Modernist's Surprising Lyricism | False | By Charles Hagen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/wall-street-looking-to-the-index-peak-is-comfort-for-the-bulls.html | Wall Street; Looking to the Index Peak Is Comfort for the Bulls | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/technology-a-toll-collector-on-the-information-highway.html | Technology; A Toll Collector on the Information Highway | False | By Teresa Riordan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/sound-bytes-at-micrografx-adversity-embraced-as-the-spice-of-life.html | Sound Bytes; At Micrografx, Adversity Embraced as the Spice of Life | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-cyrena-bogert-geoffrey-fink.html | WEDDINGS; Cyrena Bogert, Geoffrey Fink | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/in-the-region-new-jersey-a-compromise-on-coastal-development.html | In the Region: New Jersey; A Compromise on Coastal Development | False | By Rachelle Garbarine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/currency.html | CURRENCY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/endpaper-life-and-times-four-friends.html | ENDPAPER/LIFE AND TIMES; Four Friends | False | By Donatella Lorch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/a-brilliant-melange-paris.html | A Brilliant Melange: Paris | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/company-s-failure-strands-4000-tourists-in-us.html | Company's Failure Strands 4,000 Tourists in U.S. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-pia-c-licciardi-mark-j-abate.html | WEDDINGS; Pia C. Licciardi, Mark J. Abate | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-new-approach-for-marvin-hamlisch.html | A New Approach for Marvin Hamlisch | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/college-football-college-football-extra-points.html | COLLEGE FOOTBALL; College Football Extra Points | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-people-basketball-mcrae-s-rights-traded.html | SPORTS PEOPLE: BASKETBALL; McRae's Rights Traded | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/update-red-tape-cut-for-bronx-man-rebuilding-store-after-blaze.html | UPDATE; Red Tape Cut for Bronx Man Rebuilding Store After Blaze | False | By David Gonzalez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/officials-garner-concessions-on-lie-widening-in-nassau.html | Officials Garner Concessions on L.I.E. Widening in Nassau | False | By John Rather | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-julie-talen-mark-feighn.html | WEDDINGS; Julie Talen, Mark Feighn | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/france-s-3-star-cats-a-vanishing-breed.html | France's 3-Star Cats: A Vanishing Breed | False | By Alice Furlaud | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-what-is-it-about-august-052093.html | WHAT IS IT ABOUT AUGUST? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/viewpoints-to-shrink-the-deficit-watch-the-books.html | Viewpoints; To Shrink the Deficit, Watch the Books | False | By P. Norman Roy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/l-why-japan-is-fussy-about-imported-fruit-448393.html | Why Japan Is Fussy About Imported Fruit | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/arts-artifacts-in-an-off-year-some-collectors-are-still-going-over-the-top.html | ARTS/ARTIFACTS; In an Off Year, Some Collectors Are Still Going Over the Top | False | By Rita Reif | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/nuns-have-a-stake-in-a-trotter-s-success.html | Nuns Have a Stake in a Trotter's Success | False | By Vincent M. Mallozzi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-980793.html | IN SHORT: NONFICTION | False | By Andrea Higbie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/diphtheria-in-russia-worsens-killing-100-in-93.html | Diphtheria in Russia Worsens, Killing 100 in '93 | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/l-as-to-those-medical-files-304594.html | As to Those Medical Files . . . | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/always-successful-always-out-of-fashion.html | Always Successful, Always Out of Fashion | False | By Martin Stannard | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/recordings-view-from-russia-to-the-world-the-complete-cosmopolite.html | RECORDINGS VIEW; From Russia to the World: The Complete Cosmopolite | False | By Joseph Horowitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/in-the-region-new-jersey-recent-sales-509393.html | In the Region: New Jersey; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/the-religious-right-reaches-out.html | The Religious Right Reaches Out | False | By Ralph Reed Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/inside-615493.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/long-island-journal-284093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/croats-keep-food-convoys-from-muslim-half-of-a-city.html | Croats Keep Food Convoys From Muslim Half of a City | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/clinton-among-the-swells.html | Clinton Among the Swells | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/children-s-books-bookshelf-279093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/whats-with-u.html | What's With U? | False | By Anderson Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/food-the-ice-capades.html | FOOD; The Ice Capades | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/an-anti-marriage-tax-449193.html | An Anti-Marriage Tax | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-long-distance-meets-wireless-t-buys-cellular-giant-nobody-blinks.html | August 15-21; Long Distance Meets Wireless: A.T.& T. Buys Cellular Giant And Nobody Blinks Twice | False | By Edmund L Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/realestate/c-corrections-507793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/taekwondo-early-success-for-a-late-entry.html | TAEKWONDO; Early Success for a Late Entry | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/business/c-corrections-283994.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/deaths-of-wild-horses-brought-to-jersey-prompt-us-review.html | Deaths of Wild Horses Brought to Jersey Prompt U.S. Review | False | By Judy Pokras | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-fiction.html | IN SHORT: FICTION | False | By Maria Simson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/c-corrections-396793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/august-15-21-jersey-s-insurance-sting-cashing-crash-without-pain-suffering.html | August 15-21; Jersey's Insurance Sting: Cashing In on a Crash Without Pain and Suffering | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/rethinking-the-rules.html | Rethinking the Rules | False | By Carrie Donovan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-robin-bodell-fisher-fisher-2d.html | WEDDINGS; Robin Bodell, Henry Fisher 2d | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/perot-assails-clinton-economic-plan.html | Perot Assails Clinton Economic Plan | False | By Kevin Sack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/the-devil-in-long-island.html | The Devil in Long Island | False | By Ron Rosenbaum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/dining-out-updated-american-dishes-at-the-shore.html | DINING OUT; Updated American Dishes at the Shore | False | By Anne Semmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/iran-s-shadow-fundamentalism-alters-the-mideast-s-power-relationships.html | Iran's Shadow; Fundamentalism Alters the Mideast's Power Relationships | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/what-are-the-rules-anyway.html | What Are The Rules, Anyway? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/in-short-nonfiction-979393.html | IN SHORT: NONFICTION | False | By Judith Shulevitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/see-what-you-ve-done-now-camelot-dweeb.html | 'See What You've Done Now, Camelot Dweeb? | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/weekinreview/conversations-david-card-alan-krueger-two-economists-catch-clinton-s-eye-bucking.html | Conversations/David Card and Alan Krueger; Two Economists Catch Clinton's Eye By Bucking the Common Wisdom | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-what-is-it-about-august-053893.html | WHAT IS IT ABOUT AUGUST? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/trivial-pursuits.html | Trivial Pursuits | False | By Patricia Volk | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/l-olympic-lessons-436093.html | Olympic Lessons | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-what-is-it-about-august-056293.html | WHAT IS IT ABOUT AUGUST? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/istanbul-the-capital-of-carpet-shops.html | Istanbul, the Capital of Carpet Shops | False | By Chris Hedges | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/glimpses-of-long-ago-tokyo.html | Glimpses of Long-Ago Tokyo | False | By David M. Kahn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/music-doing-mikado-as-the-spoof-it-was-meant-to-be.html | MUSIC; Doing 'Mikado' as the Spoof It Was Meant to Be | False | By Rena Fruchter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/magazine/l-what-is-it-about-august-054693.html | WHAT IS IT ABOUT AUGUST? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/pro-football-giants-win-but-grumbling-surfaces.html | PRO FOOTBALL; Giants Win, but Grumbling Surfaces | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/q-and-a-300593.html | Q and A | False | By Terence Neilan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/golf-mickelson-leads-the-international-by-3.html | GOLF; Mickelson Leads The International by 3 | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/architecture-view-for-children-pop-goes-the-museum.html | ARCHITECTURE VIEW; For Children, Pop Goes The Museum | False | By Paul Goldberger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-elizabeth-poulos-angus-mccamy.html | WEDDINGS; Elizabeth Poulos, Angus McCamy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/always-that-championship-season.html | Always That Championship Season | False | By Gordon M. Goldstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/sports/sports-people-basketball-lakers-pursue-green.html | SPORTS PEOPLE: BASKETBALL; Lakers Pursue Green | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/the-head-in-the-tupperware-bowl.html | The Head in the Tupperware Bowl | False | By Robert Plunket | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-jill-grossman-steven-walder.html | WEDDINGS; Jill Grossman, Steven Walder | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/for-owners-of-fire-island-s-lost-homes-anger-begets-unity.html | For Owners of Fire Island's Lost Homes, Anger Begets Unity | False | By Linda Saslow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/us/reporter-s-notebook-clinton-fever-finally-seizes-the-vineyard.html | Reporter's Notebook; Clinton Fever Finally Seizes the Vineyard | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/c-corrections-398393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/political-memo-troubled-mayor-seeks-to-shift-campaign-s-focus-to-giuliani.html | Political Memo; Troubled Mayor Seeks to Shift Campaign's Focus to Giuliani | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/crafts-odd-instruments-from-everyday-objects.html | CRAFTS; Odd Instruments From Everyday Objects | False | By Patricia Malarcher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/l-the-real-reason-for-sweeping-yards-is-snakes-plantation-power-447593.html | The Real Reason for Sweeping Yards Is Snakes; Plantation Power | False | By Richard Lingeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/processed-in-pleasantville.html | Processed in Pleasantville | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/weddings-sarah-b-shafer-craig-r-prediger.html | WEDDINGS; Sarah B. Shafer, Craig R. Prediger | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/connecticut-guide-190993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/books/l-a-multitude-of-sins-and-egocentric-traits-999893.html | A Multitude of Sins and Egocentric Traits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/arrest-in-boy-s-starving-death.html | Arrest in Boy's Starving Death | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/cuttings-welcome-to-the-root-zone.html | CUTTINGS; Welcome To the Root Zone | False | By William Bryant Logan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/l-bronx-river-parkway-on-historic-list-504293.html | Bronx River Parkway On Historic List | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/world/un-trims-list-of-candidates-for-tribunal-on-balkan-war-crimes.html | U.N. Trims List of Candidates for Tribunal on Balkan War Crimes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/style/evening-hours-in-the-pink.html | EVENING HOURS; In the Pink | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-la-carte-brunch-with-hillside-vistas.html | A LA CARTE: Brunch With Hillside Vistas | False | By M. H. Reed | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/man-killed-and-boy-6-injured-in-separate-random-shootings.html | Man Killed and Boy, 6, Injured In Separate Random Shootings | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/arts/l-music-under-hitler-what-should-take-precedence-853393.html | MUSIC UNDER HITLER; What Should Take Precedence? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/a-la-carte-an-italian-restaurant-to-be-sure-but-unlike-many-in-the-hamptons.html | A la Carte; An Italian Restaurant, to Be Sure, but Unlike Many in the Hamptons | False | By Richard Jay Scholem | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-another-mission-to-prove-ghosts-is-not-passe.html | THEATER; Another Mission to Prove 'Ghosts' Is Not Passe | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/opinion/parents-are-the-real-dropouts.html | Parents Are The Real Dropouts | False | By Thomas French | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/long-island-qa-susan-lacy-choosing-american-masters-to-portray-on.html | Long Island Q&A;: Susan Lacy; Choosing 'American Masters' to Portray on Public Television | False | By Thomas Clavin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/nyregion/theater-review-julie-harris-takes-east-hampton-stage.html | THEATER REVIEW; Julie Harris Takes East Hampton Stage | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-22 | 1993-08-22 | https://www.nytimes.com/1993/08/22/travel/dining-on-the-freshest-fish.html | Dining on the Freshest Fish | False | By Laura Colby | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/horse-racing-sea-hero-s-course-is-not-charted.html | HORSE RACING; Sea Hero's Course Is Not Charted | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/talk-of-a-nuclear-dump-again-splits-a-community.html | Talk of a Nuclear Dump Again Splits a Community | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-new-york-city-needs-its-consumer-agency-334293.html | New York City Needs Its Consumer Agency | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/us-cavalry-for-soviet-borders.html | U.S. Cavalry for Soviet Borders? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/capital-for-human-services.html | Capital for Human Services | False | By Carol Moseley-Braun | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-a-plan-for-taxing-the-system.html | A Plan for Taxing the System? | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/david-fleay-85-whose-specialty-was-the-platypus.html | David Fleay, 85, Whose Specialty Was the Platypus | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/essay-the-fourth-man.html | Essay; The Fourth Man | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/east-harlem-woman-dies-when-hit-by-stray-bullet.html | East Harlem Woman Dies When Hit by Stray Bullet | False | By Shawn G. Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/golf-mickelson-birdie-binge-quells-doubters.html | GOLF; Mickelson Birdie Binge Quells Doubters | False | By Jaime Diaz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/central-bank-gripes-about-a-new-world.html | Central-Bank Gripes About A New World | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/bosnia-chief-won-t-urge-parliament-to-accept-accord.html | Bosnia Chief Won't Urge Parliament to Accept Accord | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/IHT-japans-asian-neighbors-require-a-full-apology.html | Japan's Asian Neighbors Require a Full Apology | False | By Lee Poh Ping, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/japan-s-new-prime-minister-vows-major-changes-in-election-system.html | Japan's New Prime Minister Vows Major Changes in Election System | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-the-romance-novel-a-world-of-dreams-and-tough-realities.html | THE MEDIA BUSINESS; The Romance Novel: A World of Dreams And Tough Realities | False | By Sarah Lyall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/inquiry-in-parking-contract-puts-bureaucrat-in-spotlight.html | Inquiry in Parking Contract Puts Bureaucrat in Spotlight | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/this-week-s-treasury-sales-offer-only-bills-and-notes.html | This Week's Treasury Sales Offer Only Bills and Notes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-accounts-298293.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-qa-the-kuwaiti-gulf-war-victims-still-held-in-iraq.html | Q&A: The Kuwaiti Gulf War Victims Still Held in Iraq | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/football-jets-passing-not-quite-but-the-running-oh-yes.html | FOOTBALL; Jets' Passing Not Quite; But the Running, Oh, Yes | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/clinton-and-his-ties-to-the-influential-saudis.html | Clinton and His Ties to the Influential Saudis | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/editors-note-485893.html | Editors' Note | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/philadelphia-s-newspapers-prepare-for-possible-strike.html | Philadelphia's Newspapers Prepare for Possible Strike | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/conquering-rift-puerto-rico-mainland-residents-stung-exclusion-vote-island.html | Conquering the Rift on Puerto Rico; Mainland Residents Stung by Exclusion From Vote on Island | False | By David Gonzalez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-joanne-tardieu-alan-saltzman.html | WEDDINGS; Joanne Tardieu, Alan Saltzman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-london-notebook-australian-tourists-shine.html | London Notebook : Australian Tourists Shine | False | By Eric Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/microsoft-confronts-its-success.html | Microsoft Confronts Its Success | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-central-banks-turn-to-their-windows.html | Central Banks Turn to Their Windows | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/crackdown-fails-to-stem-smuggling-of-chinese-to-us.html | CRACKDOWN FAILS TO STEM SMUGGLING OF CHINESE TO U.S. | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-people-299093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/tennis-cementing-stardom-medvedev-wins-volvo.html | TENNIS; Cementing Stardom, Medvedev Wins Volvo | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/track-field-us-relay-teams-romp-to-three-titles.html | TRACK & FIELD; U.S. Relay Teams Romp to Three Titles | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/baseball-haney-is-royals-yankee-tripper.html | BASEBALL; Haney Is Royals' Yankee Tripper | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/new-guidelines-for-s-l-s-require-extra-capital.html | New Guidelines for S& L's Require Extra Capital | False | By John H. Cushman Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/IHT-what-theyre-reading.html | What They're Reading | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/for-its-ease-and-excitement-retirees-return-to-new-york.html | For Its Ease and Excitement, Retirees Return to New York | False | By Lynda Richardson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-ms-kaufmann-mr-rosenzweig.html | WEDDINGS; Ms. Kaufmann, Mr. Rosenzweig | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/boxing-chavez-holds-glove-fest-for-fans.html | BOXING; Chavez Holds Glove-Fest for Fans | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-white-house-ad-complaint.html | THE MEDIA BUSINESS; White House Ad Complaint | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/media-business-television-pay-not-pay-war-words-heats-up-between-cable-systems.html | THE MEDIA BUSINESS; Television; To pay or not to pay? A war of words heats up between cable systems and broadcasters. | False | By Elizabeth Kolbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/empire-s-problems-suggest-hurdles-for-managed-care.html | Empire's Problems Suggest Hurdles for Managed Care | False | By Barry Meier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-don-t-look-for-the-elderly-in-nursing-homes-no-alzheimer-s-330093.html | Don't Look for the Elderly in Nursing Homes; No Alzheimer's | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/comedians-copyright-suit-is-no-joke.html | Comedians' Copyright Suit Is No Joke | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-marsha-s-fried-andrew-n-bainnson.html | WEDDINGS; Marsha S. Fried, Andrew N. Bainnson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/killing-of-9-israeli-soldiers-sets-off-bitter-dispute.html | Killing of 9 Israeli Soldiers Sets Off Bitter Dispute | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/football-reeves-zings-howard-who-raises-the-ante.html | FOOTBALL; Reeves Zings Howard, Who Raises the Ante | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-jonas-goldstein-and-meryl-tillotson.html | WEDDINGS; Jonas Goldstein and Meryl Tillotson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-dance-black-and-white-rendering-of-love-hate-and-the-blues.html | Review/Dance; Black and White Rendering Of Love, Hate and the Blues | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-television-brooklyn-then-and-now-in-arthur-miller-s-eyes.html | Review/Television; Brooklyn Then and Now, In Arthur Miller's Eyes | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-don-t-look-for-the-elderly-in-nursing-homes-today-and-yesterday-329693.html | Don't Look for the Elderly in Nursing Homes; Today and Yesterday | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/baseball-mets-dig-deeper-hole-in-rockies.html | BASEBALL; Mets Dig Deeper Hole In Rockies | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-star-tv-extends-murdoch-s-reach.html | THE MEDIA BUSINESS; Star TV Extends Murdoch's Reach | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/merchants-say-revival-bid-has-hurt-not-helped.html | Merchants Say Revival Bid Has Hurt, Not Helped | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/market-place-luby-s-cafeterias-now-serves-up-some-interest-from-investors.html | Market Place; Luby's Cafeterias now serves up some interest from investors. | False | By Leslie Wayne | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-london-notebook-morganclouds-over-ukraine.html | London Notebook : Morgan:Clouds Over Ukraine | False | By Eric Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/media-business-advertising-latest-market-research-videogenic-self-analyzing.html | THE MEDIA BUSINESS: ADVERTISING; The latest in market research: videogenic self-analyzing shoppers. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-american-topics-rural-ghettos-grow-in-mississippi-delta.html | American Topics : Rural Ghettos Grow In Mississippi Delta | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/can-a-week-of-talks-cure-what-ails-bonn-and-paris.html | Can a Week of Talks Cure What Ails Bonn and Paris? | False | By Brandon Mitchener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/soccer-soccer-success-forges-new-bolivia-optimism.html | SOCCER; Soccer Success Forges New Bolivia Optimism | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/us-saudi-deals-in-90-s-shifting-away-from-cash-toward-credit.html | U.S.-Saudi Deals in 90's Shifting Away From Cash Toward Credit | False | By Stephen Engelberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/tatiana-troyanos-is-dead-at-54-mezzo-star-of-diverse-repertory.html | Tatiana Troyanos Is Dead at 54; Mezzo Star of Diverse Repertory | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-deena-rosenbaum-carl-e-schwartz.html | WEDDINGS; Deena Rosenbaum, Carl E. Schwartz | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/football-huskies-don-james-quits-over-penalties.html | FOOTBALL; Huskies' Don James Quits Over Penalties | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/british-army-s-job-in-bosnia-to-keep-risky-lifeline-open.html | British Army's Job in Bosnia: To Keep Risky Lifeline Open | False | By John F. Burns | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/biology-doesn-t-make-the-parent.html | Biology Doesn't Make the Parent | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-taiwan-market-beckons-foreigners.html | Taiwan Market Beckons Foreigners | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/patents-energy-clock-tell-homeowners-when-turn-up-turn-down-electricity.html | Patents; An energy clock to tell homeowners when to turn up or turn down the electricity. | False | By Teresa Riordan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/alison-smithson-dies-british-architect-65.html | Alison Smithson Dies; British Architect, 65 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/IHT-a-relay-record-for-us-a-public-redemption-for-reynolds.html | A Relay Record for U.S., a Public Redemption for Reynolds | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/4-people-critically-injured-in-four-alarm-tenement-fire.html | 4 People Critically Injured in Four-Alarm Tenement Fire | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/baseball-call-him-saberhagen.html | BASEBALL; Call Him Saberhagen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-music-cecilia-bartoli-sings-a-survey-of-mozart-and-a-pinch-of-rossini.html | Review/Music; Cecilia Bartoli Sings A Survey of Mozart, And a Pinch of Rossini | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/one-year-after-storm-victims-still-struggling.html | One Year After Storm, Victims Still Struggling | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/inching-toward-metric-system.html | Inching Toward Metric System | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/IHT-war-guilt-high-time-to-admit-the-truth.html | War Guilt: High Time to Admit the Truth | False | By Gregory Clark, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/4-are-killed-and-2-hurt-only-clue-is-the-gun.html | 4 Are Killed And 2 Hurt; Only Clue Is the Gun | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/metro-digest-588993.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/track-field-if-the-shoe-doesn-t-fit-don-t-win.html | TRACK & FIELD; If the Shoe Doesn't Fit, Don't Win | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-dance-nerve-abandon-and-good-manners.html | Review/Dance; Nerve, Abandon and Good Manners | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-london-notebook-real-estate-firms-land-investors.html | London Notebook : Real Estate Firms Land Investors | False | By Eric Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-american-topics-92847521414.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-new-survey-planned-of-black-americans.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Survey Planned Of Black Americans | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/a-governors-brave-stand-on-illegal-aliens.html | A Governor's Brave Stand on Illegal Aliens | False | By Alan C. Nelson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/no-headline-507293.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/united-way-in-warnings-on-fund-cuts.html | United Way In Warnings On Fund Cuts | False | By Kathleen Teltsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-american-topics-91257239133.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/metro-matters-it-s-a-question-of-judgment-not-zeal.html | METRO MATTERS; It's a Question of Judgment, Not Zeal | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-susan-e-kone-lawrence-claman.html | WEDDINGS; Susan E. Kone, Lawrence Claman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-elizabeth-susser-sanford-weinberg.html | WEDDINGS; Elizabeth Susser, Sanford Weinberg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/news-summary-452193.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/news-summary-603693.html | News Summary | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/books/books-of-the-times-a-poet-s-life-fulfilled-in-words-and-on-an-inner-stage.html | Books Of The Times; A Poet's Life, Fulfilled in Words and on an Inner Stage | False | By Margo Jefferson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/chief-justice-buell-a-nesbett-83-headed-alaska-s-supreme-court.html | Chief Justice Buell A. Nesbett, 83; Headed Alaska's Supreme Court | False | By Eric Pace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/IHT-1893-on-orthography-in-our-pages-100-75-and-50-years-ago.html | 1893: On Orthography : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/arles-journal-bull-fever-is-back-and-foes-see-red.html | Arles Journal; Bull Fever Is Back, and Foes See Red | False | By Marlise Simons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/results-plus-024693.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/yardsticks-almost-vanish-as-science-seeks-precision.html | Yardsticks Almost Vanish As Science Seeks Precision | False | By Malcolm W. Browne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/chronicle-292393.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/sports-of-the-times-stop-look-and-listen-to-the-heart.html | Sports of The Times; Stop, Look and Listen to the Heart | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/topics-of-the-times-men-in-uniform.html | Topics of The Times; Men in Uniform | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/credit-markets-junk-bond-sales-surge-as-interest-rates-fall.html | CREDIT MARKETS; Junk Bond Sales Surge As Interest Rates Fall | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-taipeis-challenge-the-china-question.html | Taipei's Challenge:The China Question | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-michael-barr-and-hannah-smotrich.html | WEDDINGS; Michael Barr and Hannah Smotrich | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-in-asbestos-scandal-our-students-lose-again-335093.html | In Asbestos Scandal, Our Students Lose, Again | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/last-call-to-arms-on-the-trade-pact.html | Last Call to Arms on the Trade Pact | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/movies/the-talk-of-hollywood-movers-and-shakers-shaken-up-by-a-move.html | The Talk of Hollywood; Movers and Shakers Shaken Up By a Move | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/inside-510293.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/bridge-844693.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/double-sword-for-president.html | Double Sword For President | False | By Erik Eckholm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/IHT-can-a-week-of-talks-cure-what-ails-bonn-and-paris.html | Can a Week of Talks Cure What Ails Bonn and Paris? | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-ms-falk-mr-leibowitz.html | WEDDINGS; Ms. Falk, Mr. Leibowitz | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/a-former-premier-is-slain-in-algeria.html | A FORMER PREMIER IS SLAIN IN ALGERIA | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/pulse-wireless-communication.html | PULSE; Wireless Communication | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/economic-calendar.html | Economic Calendar | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/nasa-loses-communication-with-mars-observer.html | NASA Loses Communication With Mars Observer | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/starting-climb-a-periodic-look-summer-interns-career-preview-also-works-mirror-for.html | Starting the Climb -- A periodic look at summer interns; Career Preview Also Works As Mirror for the Job Hunter | False | By Douglas Martin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/nicaraguan-rightists-release-20-after-leftists-take-9-new-captives.html | Nicaraguan Rightists Release 20 After Leftists Take 9 New Captives | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/IHT-1918-allied-advances-in-our-pages-100-75-and-50-years-ago.html | 1918: Allied Advances : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/abu-dhabi-repayment.html | Abu Dhabi Repayment | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/tennis-frenchman-rallies-to-win-bronx-classic-in-3-sets.html | TENNIS; Frenchman Rallies to Win Bronx Classic in 3 Sets | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/arts/review-performance-art-macho-woman-parodies-a-man-of-pop-anthems.html | Review/Performance Art; Macho Woman Parodies A Man of Pop Anthems | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-don-t-look-for-the-elderly-in-nursing-homes-328893.html | Don't Look for the Elderly in Nursing Homes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/chronicle-291593.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/nyregion/headless-body-in-suitcase.html | Headless Body in Suitcase | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-are-we-willing-to-pay-price-in-somalia-332693.html | Are We Willing to Pay Price in Somalia? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/a-scandal-without-a-crime.html | A Scandal Without a Crime | False | By Philip K. Howard | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/navy-listening-system-opening-world-of-whales.html | Navy Listening System Opening World of Whales | False | By William J. Broad | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/topics-of-the-times-passing-for-white-in-hollywood.html | Topics of The Times; Passing for White in Hollywood | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/worldbusiness/IHT-london-notebook-2000-guineas-for-folly.html | London Notebook : 2,000 Guineas for Folly | False | By Eric Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/sports/on-baseball-yanks-would-like-a-solitary-perch.html | ON BASEBALL; Yanks Would Like A Solitary Perch | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/IHT-1943-russian-front-in-our-pages-100-75-and-50-years-ago.html | 1943: Russian Front : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/style/weddings-karin-lieberman-howard-j-miller.html | WEDDINGS; Karin Lieberman, Howard J. Miller | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/world/brazil-s-outrage-intensifies-as-toll-in-massacre-hits-73.html | Brazil's Outrage Intensifies As Toll in Massacre Hits 73 | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/us/unmaking-the-gop-court-legacy.html | Unmaking the G.O.P. Court Legacy | False | By Neil A. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/business/dividend-meetings-897793.html | Dividend Meetings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-budgets-and-sausages-333493.html | Budgets and Sausages | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/obituaries/giner-e-mendez-56-high-wire-performer.html | Giner E. Mendez, 56, High-Wire Performer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-23 | 1993-08-23 | https://www.nytimes.com/1993/08/23/opinion/l-don-t-look-for-the-elderly-in-nursing-homes-a-community-asset-331893.html | Don't Look for the Elderly in Nursing Homes; A Community Asset | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/l-rape-must-be-viewed-as-both-a-men-s-and-women-s-issue-a-vicious-cycle-050093.html | Rape Must Be Viewed as Both a Men's and Women's Issue; A Vicious Cycle | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/tv-sports-huskies-on-the-screen-puts-abc-on-the-spot.html | TV SPORTS; Huskies on the Screen Puts ABC on the Spot | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/c-corrections-401293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/c-corrections-994493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/a-bridge-too-close-a-peace-too-far.html | A Bridge Too Close, a Peace Too Far | False | By Milos Vasic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/credit-markets-10-year-note-s-yield-hits-a-1993-low.html | CREDIT MARKETS; 10-Year Note's Yield Hits a 1993 Low | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/economic-analysis-with-rates-this-low-where-s-the-boom.html | Economic Analysis; With Rates This Low, Where's the Boom? | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/russia-lithuania-talks-over-troops-at-impasse.html | Russia-Lithuania Talks Over Troops at Impasse | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-cable-operator-will-offer-computer-link.html | THE MEDIA BUSINESS; Cable Operator Will Offer Computer Link | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/finance-briefs-982093.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-democracy-in-singapore-letters-to-the-editor.html | Democracy in Singapore : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/c-corrections-996093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/chess-945693.html | Chess | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/our-towns-a-beach-for-the-ages-namely-those-under-25.html | OUR TOWNS; A Beach for the Ages, Namely Those Under 25 | False | By Evelyn Nieves | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/off-duty-officer-is-suspect-in-woman-s-death.html | Off-Duty Officer Is Suspect in Woman's Death | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/q-a-769093.html | Q&A | False | By C. Claiborne Ray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/us/two-old-friends-share-island-but-nothing-else.html | Two Old Friends Share Island, but Nothing Else | False | By Sara Rimer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/pro-football-old-friend-goes-giants-drop-baker-after-poorly-run-pattern.html | PRO FOOTBALL; Old Friend Goes: Giants Drop Baker After Poorly Run Pattern | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-1893-dukes-ascension-in-our-pages100-75-and-50-years-ago.html | 1893: Duke's Ascension : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/inquiry-finds-many-new-york-cabdrivers-illegally-snub-riders.html | Inquiry Finds Many New York Cabdrivers Illegally Snub Riders | False | By Lisa W. Foderaro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/collapse-of-earliest-known-empire-is-linked-to-long-harsh-drought.html | Collapse of Earliest Known Empire Is Linked to Long, Harsh Drought | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By John Brunton, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/jail-uprising-was-not-staged-as-alleged-four-guards-say.html | Jail Uprising Was Not Staged As Alleged, Four Guards Say | False | By Jacques Steinberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/metro-digest-851493.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/l-europe-created-its-own-immigration-problem-safety-net-s-pull-049793.html | Europe Created Its Own Immigration Problem; Safety Net's Pull | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/movies/theremin-the-man-music-and-mystery-and-now-the-movie.html | Theremin: The Man, Music and Mystery, And Now the Movie | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-wendy-s-selects-backer-spielvogel.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Wendy's Selects Backer Spielvogel | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/health/the-doctor-s-world-a-fatal-case-of-rabies-and-how-it-nearly-went-undetected.html | THE DOCTOR'S WORLD; A Fatal Case of Rabies, and How It Nearly Went Undetected | False | By Lawrence K. Altman, M.d. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-the-bomb-from-both-sides-letters-to-the-editor.html | The Bomb From Both Sides : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/us/judge-scoffs-at-defense-of-bush-on-iraq.html | Judge Scoffs at Defense of Bush on Iraq | False | By Neil A. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/us/nation-s-land-of-promise-enters-an-era-of-limits.html | Nation's Land of Promise Enters an Era of Limits | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/us/papers-on-kennedy-assassination-are-unsealed-and-63-is-revisited.html | Papers on Kennedy Assassination Are Unsealed, and '63 is Revisited | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-ipalco-ends-fight-to-take-over-psi.html | COMPANY NEWS; Ipalco Ends Fight To Take Over PSI | False | By Richard Ringer, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-gm-is-silent-on-consolidation.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; G.M. Is Silent On Consolidation | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-accounts-048993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/IHT-war-apology-likely-to-ease-tension-in-asia-japan-vows-to-pursue.html | War Apology Likely to Ease Tension in Asia : Japan Vows to Pursue Conciliatory Course | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/in-yugoslavia-austerity-drifts-into-despondency.html | In Yugoslavia, Austerity Drifts Into Despondency | False | By Henry Kamm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/at-sarajevo-swimming-hole-life-thrives-in-war-s-shadow.html | At Sarajevo Swimming Hole, Life Thrives in War's Shadow | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/dinkins-aide-is-curtailed-in-her-duties.html | Dinkins Aide Is Curtailed In Her Duties | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/japan-s-leader-vows-action-on-political-system.html | Japan's Leader Vows Action on Political System | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/toshiba-sale-to-east-germany-under-inquiry.html | Toshiba Sale to East Germany Under Inquiry | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/bridge-942193.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-padres-fans-settle-lawsuit.html | BASEBALL; Padres, Fans Settle Lawsuit | False | SAN DIEGO, Aug. 23, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/IHT-reynolds-and-cohort-set-pace-for-worldclass-prize-money.html | Reynolds and Cohort Set Pace for World-Class Prize Money | False | By Ian Thomsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/search-continues-for-architect-who-disappeared-at-li-beach.html | Search Continues for Architect Who Disappeared at L.I. Beach | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/consider-what-star-wars-accomplished.html | Consider What Star Wars Accomplished | False | By Robert C. McFarlane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/courthouse-melee-injures-court-officers-in-brooklyn.html | Courthouse Melee Injures Court Officers in Brooklyn | False | By Larry Olmstead | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/track-and-field-chinese-and-british-are-on-heels-of-us-prowess.html | TRACK AND FIELD; Chinese and British Are on Heels of U.S. Prowess | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/tennis-center-plan-challenged-in-council.html | Tennis Center Plan Challenged in Council | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-1943-segula-occupied-in-our-pages100-75-and-50-years-ago.html | 1943: Segula Occupied : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/news/researchers-study-tracer-to-see-how-oceans-disperse-heat.html | Researchers Study Tracer to See How Oceans Disperse Heat | False | By Tim Hilchey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/wal-mart-on-trial-on-predatory-pricing-charges.html | Wal-Mart on Trial on 'Predatory Pricing' Charges | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/college-football-their-coach-is-out-but-huskies-carry-on.html | COLLEGE FOOTBALL; Their Coach Is Out But Huskies Carry On | False | By Timothy Egan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/rival-hostage-takers-in-nicaragua-stand-firm.html | Rival Hostage-Takers in Nicaragua Stand Firm | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/airlines-fighting-passenger-taxes-used-by-airports.html | AIRLINES FIGHTING PASSENGER TAXES USED BY AIRPORTS | False | By Edwin McDowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/united-technologies-to-pay-fines-of-5.3-million-in-pollution-case.html | United Technologies to Pay Fines Of $5.3 Million in Pollution Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/tennis-bruguera-shows-he-s-no-slouch-on-hard-courts-too.html | TENNIS; Bruguera Shows He's No Slouch on Hard Courts, Too | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/news/by-design-pants-yes-but.html | By Design; Pants? Yes, but . . . | False | By Anne-Marie Schiro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/seeking-support-of-gay-voters-dinkins-canvasses-the-village.html | Seeking Support of Gay Voters, Dinkins Canvasses the Village | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-2-companies-confirm-venture-in-video-games.html | COMPANY NEWS; 2 Companies Confirm Venture in Video Games | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/festive-evening-out-ends-in-carjacking-nightmare.html | Festive Evening Out Ends in Carjacking Nightmare | False | By Ari L. Goldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/encapsulating-that-elusive-thing-called-humor.html | Encapsulating That Elusive Thing Called Humor | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/eddie-chiles-ex-baseball-owner-and-oil-executive-is-dead-at-83.html | Eddie Chiles, Ex-Baseball Owner And Oil Executive, Is Dead at 83 | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/investigators-question-a-man-in-rash-of-brooklyn-shootings.html | Investigators Question a Man In Rash of Brooklyn Shootings | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/c-corrections-995293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-earnings-morgan-stanley-group-inc-n.html | COMPANY EARNINGS; MORGAN STANLEY GROUP INC. (N) | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/lyme-disease-does-it-really-linger.html | Lyme Disease: Does It Really Linger? | False | By Elisabeth Rosenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/harold-wright-clarinetist-65.html | Harold Wright; Clarinetist, 65 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-gooden-s-throwing-but-umpire-is-tossing.html | BASEBALL; Gooden's Throwing But Umpire Is Tossing | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/dreaming-of-lucy.html | Dreaming of Lucy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/rape-must-be-viewed-as-both-a-men-s-and-women-s-issue-violated-trust-051993.html | Rape Must Be Viewed as Both a Men's and Women's Issue; Violated Trust | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/style/chronicle-998793.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/croats-to-let-convoy-enter-bosnian-town.html | Croats to Let Convoy Enter Bosnian Town | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/bloody-algeria.html | Bloody Algeria | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/us/serious-about-vacation-clinton-keeps-it-casual.html | Serious About Vacation, Clinton Keeps It Casual | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-a-new-chief-for-miller-brewing-co.html | COMPANY NEWS; A New Chief For Miller Brewing Co. | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/cars-that-are-not-are-hot.html | Cars That Are Not Are Hot | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/sports-people-college-basketball-texas-guard-checks-into-lucas-s-center.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Texas Guard Checks Into Lucas's Center | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/sports-people-hockey-kings-re-sign-a-tough-guy-rychel.html | SPORTS PEOPLE: HOCKEY; Kings Re-sign a Tough Guy, Rychel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/key-rates-053593.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/track-field-moments-amid-the-medals.html | TRACK & FIELD; Moments Amid the Medals | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/on-baseball-yanks-savor-deal-outfoxing-the-sox.html | ON BASEBALL; Yanks Savor Deal Outfoxing the Sox | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/IHT-a-question-of-impartiality-letters-to-the-editor.html | A Question of Impartiality : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/transactions-756993.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/gay-protesters-rejecting-deal-on-parade-arrests.html | Gay Protesters Rejecting Deal on Parade Arrests | False | By Richard Perez-Pena | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/personal-computers-of-memories-and-memory-and-yet-more-memory.html | PERSONAL COMPUTERS; Of Memories and Memory and Yet More Memory | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/rape-must-be-viewed-as-both-a-men-s-and-women-s-issue-044693.html | Rape Must Be Viewed as Both a Men's and Women's Issue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/news-summary-343193.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/gloom-is-growing-over-the-outcome-of-mission-to-mars.html | GLOOM IS GROWING OVER THE OUTCOME OF MISSION TO MARS | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/kamieniecki-s-start-is-still-in-doubt.html | Kamieniecki's Start Is Still in Doubt | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-room-for-argument-letters-to-the-editor.html | Room for Argument : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/daniel-lounsbery-tv-producer-84.html | Daniel Lounsbery; TV Producer, 84 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/IHT-french-rate-move-signals-an-end-to-currency-crisis.html | French Rate Move Signals An End to Currency Crisis | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/more-gi-s-going-to-somalia.html | More G.I.'s Going to Somalia | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/review-music-a-tuneful-inauguration-for-a-new-concert-hall.html | Review/Music; A Tuneful Inauguration for a New Concert Hall | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/editorial-notebook-revisiting-monticello.html | Editorial Notebook; Revisiting Monticello | False | By Susanna Rodell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-011093.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/books/books-of-the-times-a-ghost-writer-haunts-a-famous-pilot-s-ghost.html | Books Of The Times; A Ghost Writer Haunts a Famous Pilot's Ghost | False | By Michiko Kakutani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/l-europe-created-its-own-immigration-problem-045493.html | Europe Created Its Own Immigration Problem | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/pro-football-rushing-game-is-jets-way-to-go.html | PRO FOOTBALL; Rushing Game Is Jets' Way to Go | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/george-a-goode-veterinarian-79.html | George A. Goode; Veterinarian, 79 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/us/ex-officers-in-detroit-guilty-in-beating-death-of-motorist.html | Ex-Officers in Detroit Guilty In Beating Death of Motorist | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/w-side-open-house-30-rms-riv-vu-lots-of-light.html | W. Side Open House: 30 Rms, Riv Vu, Lots of Light | False | By Ken Brown | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-sdia-worthy-deception-letters-to-the-editor-907807352 72.html | SDI:A Worthy Deception : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/ethics-at-midnight.html | Ethics at Midnight | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/sports-people-pro-basketball-hodges-going-to-play-in-italy.html | SPORTS PEOPLE: PRO BASKETBALL; Hodges Going to Play in Italy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/news/female-gerbil-born-with-males-is-found-to-be-begetter-of-sons.html | Female Gerbil Born With Males Is Found To Be Begetter of Sons | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/caucasus-city-falls-to-armenian-forces.html | Caucasus City Falls to Armenian Forces | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/marvin-fisher-is-dead-pop-composer-was-76.html | Marvin Fisher Is Dead; Pop Composer Was 76 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/misspending-oil-spill-money-in-alaska.html | Misspending Oil-Spill Money in Alaska | False | By Pamela A. Miller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/market-place-many-explanations-are-possible-for-the-rise-in-ujb-s-stock.html | Market Place; Many explanations are possible for the rise in UJB's stock. | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/peripherals-the-new-age-mailbox-now-sits-on-your-desk.html | PERIPHERALS; The New-Age Mailbox Now Sits on Your Desk | False | By L. R. Shannon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/inside-373393.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/obituaries/charles-scorsese-80-presser-turned-actor.html | Charles Scorsese, 80; Presser Turned Actor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/no-headline-391193.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/observer-a-tragedy-in-banking.html | Observer; A Tragedy in Banking | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/afghans-joining-rebels-in-kashmir.html | AFGHANS JOINING REBELS IN KASHMIR | False | By Sanjoy Hazarika | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/style/chronicle-344093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-for-yanks-a-long-delayed-move-back-to-first.html | BASEBALL; For Yanks, a Long-Delayed Move Back to First | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/horse-racing-notebook-dead-heat-krone-and-smith-vie-for-title.html | HORSE RACING: NOTEBOOK; Dead Heat: Krone and Smith Vie For Title | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/tax-law-expected-to-bring-little-shift-in-executive-pay.html | Tax Law Expected to Bring Little Shift in Executive Pay | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/the-media-business-advertising-addenda-pudgie-s-chicken-names-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pudgie's Chicken Names New Agency | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/stocks-down-on-a-day-of-lowered-volume.html | Stocks Down on a Day of Lowered Volume | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/asbestos-promises.html | Asbestos Promises | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/business-digest-830193.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/reliving-crown-heights-violence-under-oath-dinkins-describe-handling-1991-clash.html | Reliving Crown Heights Violence; Under Oath, Dinkins Is to Describe Handling of 1991 Clash | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/news/review-fashion-galanos-has-the-last-word-for-the-fall.html | Review/Fashion; Galanos Has the Last Word for the Fall | False | By Bernadine Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/c-orrections-997993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/sports-people-pro-basketball-mills-signs-contract-with-cavaliers.html | SPORTS PEOPLE; PRO BASKETBALL; Mills Signs Contract With Cavaliers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/books/grant-to-academy-of-poets.html | Grant to Academy of Poets | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/sports-of-the-times-coach-james-should-have-stuck-it-out.html | Sports of The Times; Coach James Should Have Stuck It Out | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/pro-football-no-deal-hampton-and-giants-a-million-miles-apart.html | PRO FOOTBALL; No Deal: Hampton and Giants a Million Miles Apart | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/arts/arleen-auger-memorial.html | Arleen Auger Memorial | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-president-of-computer-maker-quits.html | COMPANY NEWS; President of Computer Maker Quits | False | By Glenn Rifkin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/berlin-journal-germany-warms-up-to-a-fossil-of-the-cold-war.html | Berlin Journal; Germany Warms Up to 'a Fossil of the Cold War' | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/baseball-no-strike-but-maybe-no-added-playoffs.html | BASEBALL; No Strike, But Maybe No Added Playoffs | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/state-dept-expert-on-croatia-resigns-to-protest-policy-in-balkans.html | State Dept. Expert on Croatia Resigns to Protest Policy in Balkans | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-1918-sport-on-the-seine-in-our-pages100-75-and-50-years-ago.html | 1918: Sport on the Seine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/l-funds-of-towns-belong-in-savings-banks-052793.html | Funds of Towns Belong in Savings Banks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/media-business-advertising-country-music-industry-climbs-anti-aids-bandwagon.html | THE MEDIA BUSINESS: ADVERTISING; The country music industry climbs on the anti-AIDS bandwagon. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/l-pedestrian-crossings-as-game-of-chicken-035793.html | Pedestrian Crossings As Game of Chicken | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/l-blue-cross-does-good-job-managing-medicare-043893.html | Blue Cross Does Good Job Managing Medicare | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/results-plus-680593.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-sdia-worthy-deception-letters-to-the-editor.html | SDI:A Worthy Deception : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/opinion/IHT-little-estonia-isnt-stepping-on-the-russians-toes.html | Little Estonia Isn't Stepping on the Russians' Toes | False | By Juri Luik, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/timberland.html | Timberland | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/new-british-pact-for-nynex.html | New British Pact for Nynex | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/news/patterns-543493.html | Patterns | False | By Amy M. Spindler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/world/inquiry-by-mandela-s-group-finds-abuses-by-its-forces.html | Inquiry by Mandela's Group Finds Abuses by Its Forces | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/science/seismologists-debate-los-angeles-s-faults.html | Seismologists Debate Los Angeles's Faults | False | By Sandra Blakeslee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/nyregion/public-advocate-denounces-state-s-new-car-theft-laws.html | Public Advocate Denounces State's New Car-Theft Laws | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/ibm-said-to-focus-on-intel-clone.html | I.B.M. Said To Focus on Intel Clone | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/business/worldbusiness/IHT-international-stocks-despite-gains-gold-shares.html | INTERNATIONAL STOCKS : Despite Gains, Gold Shares Could Glitter Some More | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-24 | 1993-08-24 | https://www.nytimes.com/1993/08/24/sports/nhl-inquiry-on-senators.html | N.H.L. Inquiry on Senators | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/us-troops-raise-stakes-in-somalia.html | U.S. TROOPS RAISE STAKES IN SOMALIA | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/business-technology-a-way-to-take-on-a-giant.html | BUSINESS TECHNOLOGY; A Way to Take On a Giant | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-why-the-marines-declared-war-on-marriage-a-british-imperial-relic-263093.html | Why the Marines Declared War on Marriage; A British Imperial Relic | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/review-television-browsing-the-newsmagazines-and-happening-upon-a-new-one.html | Review/Television; Browsing the Newsmagazines and Happening Upon a New One | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/sports-people-basketball-shaq-attack-is-unveiled-in-tokyo.html | SPORTS PEOPLE: BASKETBALL; Shaq Attack Is Unveiled in Tokyo | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/tennis-for-becker-in-hamlet-everything-comes-up-mostly-weeds.html | TENNIS; For Becker in Hamlet, Everything Comes Up Mostly Weeds | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/new-trouble-in-prince-william-sound.html | New Trouble in Prince William Sound | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/roper-industries.html | Roper Industries | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/doing-jobs-citizens-would-never-do.html | Doing Jobs Citizens 'Would Never Do' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/open-positions-on-short-sales-are-5-higher-on-nasdaq.html | Open Positions on Short Sales Are 5% Higher on Nasdaq | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-borland-ships-revised-software-at-a-cut-rate-price.html | COMPANY NEWS; BORLAND SHIPS REVISED SOFTWARE AT A CUT-RATE PRICE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/c-corrections-209693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/c-corrections-214293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/craft-nearing-mars-sends-back-only-silence-and-hope-dwindles.html | Craft Nearing Mars Sends Back Only Silence, and Hope Dwindles | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-what-s-with-coleman-decision-coming-soon.html | BASEBALL; What's With Coleman? Decision Coming Soon | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/dow-hits-new-high-at-3638.96.html | Dow Hits New High At 3,638.96 | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/saudis-without-dollars.html | Saudis Without Dollars | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/boxing-chavez-has-a-cat-and-mouse-theory-on-champion.html | BOXING; Chavez Has a Cat-and-Mouse Theory on Champion | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/sports-people-football-james-will-give-up-a-hefty-income.html | SPORTS PEOPLE: FOOTBALL; James Will Give Up a Hefty Income | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/clinton-and-kennedys-in-30-years-a-full-circle.html | Clinton and Kennedys: In 30 Years, a Full Circle | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/c-corrections-210093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/health/personal-health-875793.html | Personal Health | False | Jane E. Brody | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/business-digest-436093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/books/books-of-the-times-a-word-from-carter-to-the-young.html | Books of The Times; A Word From Carter to The Young | False | By Herbert Mitgang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-a-mystery-a-pitcher-numbers-questions.html | BASEBALL; A Mystery, a Pitcher, Numbers, Questions | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/drug-inquiry-into-officers-in-brooklyn.html | Drug Inquiry Into Officers In Brooklyn | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/some-are-looking-for-crime-michael-jackson-sees-a-plot.html | Some Are Looking for Crime; Michael Jackson Sees a Plot | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/on-baseball-a-long-night-of-miscues-in-the-mud-for-the-yanks-and-the-white-sox.html | ON BASEBALL; A Long Night of Miscues in the Mud for the Yanks and the White Sox | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/2-iraqi-diplomats-defect-in-britain.html | 2 IRAQI DIPLOMATS DEFECT IN BRITAIN | False | By William E. Schmidt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/archives/blood-tests-value-in-early-prostate-cases.html | Blood Test's Value in Early Prostate Cases | True | By Chicago, Aug. 24, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-1918-of-music-and-war-in-our-pages100-75-and-50-years-ago.html | 1918: Of Music and War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/results-plus-908793.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/the-pop-life-850193.html | The Pop Life | False | By Sheila Rule | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-sales-up-5.2-for-vehicles-built-in-us.html | COMPANY NEWS; Sales Up 5.2% For Vehicles Built in U.S. | False | By James Bennet | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/executive-changes-750593.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/dinkins-says-board-of-education-shouldn-t-handle-maintenance.html | Dinkins Says Board of Education Shouldn't Handle Maintenance | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/playing-tug-of-war-in-gracie-dining-room.html | Playing Tug-of-War In Gracie Dining Room | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/news/pupils-find-jump-rope-rhymes-leapfrog-oceans.html | Pupils Find Jump-Rope Rhymes Leapfrog Oceans | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/obituaries/dr-julius-wishner-72-a-psychology-professor.html | Dr. Julius Wishner, 72, A Psychology Professor | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-liberals-work-at-getting-unacceptable-behavior-off-the-streets-266593.html | Liberals Work at Getting Unacceptable Behavior Off the Streets | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/joan-rivers-daily-shopper.html | Joan Rivers, Daily Shopper | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/bridgeport-redistricting-challenged-in-court-suit.html | Bridgeport Redistricting Challenged in Court Suit | False | By Kirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/books/morrow-cancels-plans-for-lincoln-era-history.html | Morrow Cancels Plans For Lincoln-Era History | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/mazda-dismisses-5-officials-in-cutback-at-us-operation.html | Mazda Dismisses 5 Officials In Cutback at U.S. Operation | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-two-magazines-name-publishers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Magazines Name Publishers | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-showalter-couldn-t-see-burks-for-trees.html | BASEBALL; Showalter Couldn't See Burks for Trees | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/sports-of-the-times-the-barking-that-follows-mary-pierce.html | Sports of The Times; The Barking That Follows Mary Pierce | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/ruling-frees-phone-concerns-to-enter-cable-tv-business.html | Ruling Frees Phone Concerns To Enter Cable TV Business | False | By Edmund L. Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/style/chronicle-856093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/style/chronicle-163243.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/obituaries/james-m-sweeney-senator-s-aide-34.html | James M. Sweeney; Senator's Aide, 34 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-maryland-contract-awarded-to-doner.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Maryland Contract Awarded to Doner | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/south-africa-ends-conscription-of-whites.html | South Africa Ends Conscription of Whites | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-texas-instruments-sees-job-cuts.html | COMPANY NEWS; Texas Instruments Sees Job Cuts | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-208893.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/hockey-merging-of-fortunes-for-the-fan-and-the-hockey-star.html | HOCKEY; Merging of Fortunes for The Fan and the Hockey Star | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/tap-water-tasters-give-nod-to-new-york-city-s.html | Tap-Water Tasters Give Nod to New York City's | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/real-estate.html | Real Estate | False | By Susan Scherreik | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/new-report-in-jordan-case.html | New Report in Jordan Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/the-purposeful-cook-the-clams-that-deserve-to-be-steamed.html | THE PURPOSEFUL COOK; The Clams That Deserve to Be Steamed | False | By Jacques Pepin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-why-the-marines-declared-war-on-marriage-260693.html | Why the Marines Declared War on Marriage | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-1893-from-fort-gorilla-in-our-pages100-75-and-50-years-ago.html | 1893: From Fort Gorilla : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-reports-deeres-stock-price-lifted-by-profit-surge.html | COMPANY REPORTS; Deere's Stock Price Lifted by Profit Surge | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/sports-people-football-duckens-likely-to-enter-a-drug-program.html | SPORTS PEOPLE: FOOTBALL; Duckens Likely to Enter a Drug Program | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/at-dinner-with-leslie-nielsen-for-his-hamlet-a-whoopee-cushion-not-a-skull.html | AT DINNER WITH: Leslie Nielsen; For His Hamlet, A Whoopee Cushion, Not a Skull | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/mentally-ill-homeless-man-goes-to-bridgeport.html | Mentally Ill Homeless Man Goes to Bridgeport | False | By Charisse Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/c-corrections-211893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/yoga-a-60-s-survivor-is-luring-new-converts.html | Yoga, a 60's Survivor, Is Luring New Converts | False | By Sarah A. Kass | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/young-gullible-and-taught-to-hate.html | Young, Gullible and Taught to Hate | False | By Morris Dees | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/IHT-mercedes-will-cut-14000-jobs-in-94-for-japanese-and-germans-grim.html | Mercedes Will Cut 14,000 Jobs in '94 : For Japanese and Germans, Grim economic News | False | By Branden Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/education/2-suburbs-a-school-tax-and-2-attitudes-about-it.html | 2 Suburbs, a School Tax And 2 Attitudes About It | False | By Michael Winerip | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-radio-shack-review-draws-40-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Radio Shack Review Draws 40 Agencies | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-a-digital-preservation-for-decaying-newsreels.html | COMPANY NEWS; A Digital Preservation For Decaying Newsreels | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/obituaries/reiner-schurmann-52-professor-of-philosophy-at-new-school-dies.html | Reiner Schurmann, 52, Professor Of Philosophy at New School, Dies | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-a-un-panel-of-sages-letters-to-the-editor.html | A UN Panel of Sages : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/inside-424793.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/IHT-short-takes-american-topics-90570761212.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/official-nigerian-radio-repeats-general-s-promise-to-step-down.html | Official Nigerian Radio Repeats General's Promise to Step Down | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-liberals-work-getting-unacceptable-behavior-off-streets-dangerous-hours-267393.html | Liberals Work at Getting Unacceptable Behavior Off the Streets; The Dangerous Hours | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/IHT-american-topics-lincolns-laundress-loses-a-big-publisher.html | American Topics : Lincolns' Laundress Loses a Big Publisher | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/in-kremlin-hints-and-allegations.html | In Kremlin, Hints and Allegations | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/company-news-m-g-m-names-a-president-for-united-artists-division.html | COMPANY NEWS; M-G-M Names a President For United Artists Division | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-why-the-marines-declared-war-on-marriage-he-stopped-the-buck-261493.html | Why the Marines Declared War on Marriage; He Stopped the Buck | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/o-corrections-213493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/IHT-abetting-the-slave-trade.html | Abetting the Slave Trade | False | By Rob Hughes, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/wine-talk-956793.html | Wine Talk | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/pro-football-two-jets-running-backs-go-down-to-the-wire.html | PRO FOOTBALL; Two Jets Running Backs Go Down to the Wire | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/market-place-hyundai-gambles-on-a-rebound-in-the-disk-drive-industry.html | Market Place; Hyundai gambles on a rebound in the disk-drive industry. | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/did-a-town-in-germany-pay-firebug-for-attack.html | Did a Town In Germany Pay Firebug For Attack? | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/from-china-to-america-via-moscow.html | From China to America, Via Moscow | False | By Merle Linda Wolin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/style/chronicle-165093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/governor-finds-down-follows-up-in-alabama.html | Governor Finds Down Follows Up in Alabama | False | By Ronald Smothers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/in-america-youth-and-optimism-in-the-90-s.html | In America; Youth and Optimism In the 90's | False | By Bob Herbert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-no-to-neopacifism-letters-to-the-editor.html | No to Neopacifism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/city-council-member-cleared-of-allegations-of-carpetbagging.html | City Council Member Cleared Of Allegations of Carpetbagging | False | By Ian Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/pro-football-no-gloating-as-bahr-keeps-giant-job.html | PRO FOOTBALL; No Gloating as Bahr Keeps Giant Job | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/environmentalists-sue-over-li-water-policy.html | Environmentalists Sue Over L.I. Water Policy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-recession-in-japan-plus-a-tenacious-trade-surplus.html | Recession in Japan, Plus a Tenacious Trade Surplus | False | By Kenneth S. Courtis, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/poor-peru-stands-by-as-its-rich-past-is-plundered.html | Poor Peru Stands By as Its Rich Past Is Plundered | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/60-minute-gourmet-996693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/in-nicaragua-fewer-hostages-but-same-demands.html | In Nicaragua, Fewer Hostages but Same Demands | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/plain-and-simple-fresh-vegetables-to-the-rescue.html | PLAIN AND SIMPLE; Fresh Vegetables to the Rescue | False | By Marian Burros | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/sports-people-tv-sports-nbc-s-o-neil-is-said-to-have-been-ousted.html | SPORTS PEOPLE: TV SPORTS; NBC's O'Neil Is Said to Have Been Ousted | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/hunger-on-the-farm.html | Hunger On the Farm | False | By Ray Marshall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/news-summary-379893.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/review-music-the-contemporary-at-tanglewood.html | Review/Music; The Contemporary at Tanglewood | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/bosnian-croats-again-deny-a-food-delivery-to-muslims.html | Bosnian Croats Again Deny A Food Delivery to Muslims | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/arts/a-festive-roundelay-in-bernstein-s-honor.html | A Festive Roundelay In Bernstein's Honor | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-a-frontpage-picture-letters-to-the-editor.html | A Front-Page Picture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/resignations-at-treasury-raise-the-question-is-bentsen-next.html | Resignations at Treasury Raise The Question: Is Bentsen Next? | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-press-is-tough-on-democratic-presidents-264993.html | Press Is Tough on Democratic Presidents | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-a-call-for-litership-letters-to-the-editor.html | A Call for Liter-Ship : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/us-determines-china-violated-pact-on-missiles.html | U.S. Determines China Violated Pact on Missiles | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/obituaries/weicker-s-mother-dies.html | Weicker's Mother Dies | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/about-new-york-stepping-out-to-harlem-and-its-new-park-place.html | ABOUT NEW YORK; Stepping Out to Harlem And Its New Park Place | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-abbott-comes-out-and-bullpen-comes-apart.html | BASEBALL; Abbott Comes Out and Bullpen Comes Apart | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/business-technology-the-at-t-deal-s-big-losers.html | BUSINESS TECHNOLOGY; The A.T.&T. Deal's Big Losers | False | By Edmund L Andrews | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/food-notes-976193.html | Food Notes | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/movies/review-film-mel-gibson-in-directorial-debut.html | Review/Film; Mel Gibson in Directorial Debut | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-talks-set-on-baseball-format.html | BASEBALL; Talks Set on Baseball Format | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/arrest-made-in-slayings-in-brooklyn.html | Arrest Made In Slayings In Brooklyn | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/judge-s-order-bars-walkout-on-amtrak.html | Judge's Order Bars Walkout On Amtrak | False | By Melinda Henneberger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/a-welcome-for-immigrants-turns-to-resentment.html | A Welcome for Immigrants Turns to Resentment | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/dinkins-moves-to-block-company-from-contracts.html | Dinkins Moves to Block Company From Contracts | False | By James C. McKinley Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/style/eating-well.html | Eating Well | False | By Densie Webb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-publisher-plans-to-revive-dial-press.html | THE MEDIA BUSINESS; Publisher Plans to Revive Dial Press | False | By Sarah Lyall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/education/campus-journal-what-s-in-a-new-name-image-and-lots-of-hope.html | Campus Journal; What's in a New Name? Image, and Lots of Hope | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/castro-welcomes-pastors.html | Castro Welcomes Pastors | False | MEXICO CITY, Aug. 24 | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-tragedy-in-east-timor-letters-to-the-editor.html | Tragedy in East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/trevignano-journal-who-s-burning-italy-in-2-months-10000-fires.html | Trevignano Journal; Who's Burning Italy? In 2 Months, 10,000 Fires | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/news-corp-profit-surges.html | News Corp. Profit Surges | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/palestinian-critics-accuse-arafat-of-secret-concessions-to-israelis.html | Palestinian Critics Accuse Arafat Of Secret Concessions to Israelis | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-accounts-269093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/business/IHT-hongkong-bank-moves-to-cool-property-fever.html | Hongkong Bank Moves to Cool Property Fever | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/us/white-house-asks-revision-of-rules-to-save-wetlands.html | WHITE HOUSE ASKS REVISION OF RULES TO SAVE WETLANDS | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/dinkins-in-testimony-defends-his-response-on-crown-heights.html | Dinkins, in Testimony, Defends His Response on Crown Heights | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/media-business-advertising-fast-change-world-fast-food-hardee-s-decides-divide.html | THE MEDIA BUSINESS; Advertising; A Fast Change in The World of Fast Food: Hardee's Decides to Divide Its Account. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/movies/sure-italians-make-westerns-but-in-russia.html | Sure, Italians Make Westerns. But in Russia? | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/kiss-those-burritos-adios-real-mexican-food-is-here.html | Kiss Those Burritos Adios! Real Mexican Food Is Here | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/big-bond-sale-for-authority.html | Big Bond Sale For Authority | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/no-headline-422093.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/world/us-woman-says-demjanjuk-was-at-nazi-camp.html | U.S. Woman Says Demjanjuk Was at Nazi Camp | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/the-nicaraguan-tragicomedy.html | The Nicaraguan Tragicomedy | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/sentence-in-break-ins.html | Sentence in Break-Ins | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-paganism-and-the-pope-letters-to-the-editor.html | Paganism and the Pope : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/key-rates-823493.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-why-the-marines-declared-war-on-marriage-unauthorized-wife-262293.html | Why the Marines Declared War on Marriage; Unauthorized Wife | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-advertising-addenda-people-268193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/garden/metropolitan-diary-967293.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/nassau-urges-courts-to-sentence-graffiti-vandals-to-cleanup-jobs.html | Nassau Urges Courts to Sentence Graffiti Vandals to Cleanup Jobs | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/bridge-726293.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/metro-digest-445093.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/gay-leader-stabbed-on-brooklyn-street.html | Gay Leader Stabbed On Brooklyn Street | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/new-competitor-for-nynex.html | New Competitor for Nynex | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/transactions-872293.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/brisk-sales-at-2-year-note-auction.html | Brisk Sales at 2-Year Note Auction | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/obituaries/albert-holland-jr-civil-rights-leader-68.html | Albert Holland Jr.; Civil Rights Leader, 68 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/l-indonesia-mocks-justice-265793.html | Indonesia Mocks Justice | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/college-football-legs-legacies-and-a-florida-state-freshman.html | COLLEGE FOOTBALL; Legs, Legacies and a Florida State Freshman | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/c-corrections-212693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/sports/baseball-braves-give-first-place-giants-that-shrinking-feeling.html | BASEBALL; Braves Give First-Place Giants That Shrinking Feeling | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-1943-himmlers-rise-in-our-pages100-75-and-50-years-ago.html | 1943: Himmler's Rise : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-the-un-role-in-bosnia-letters-to-the-editor.html | The UN Role in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/the-media-business-bookshelf-space-at-toys-r-us.html | THE MEDIA BUSINESS; Bookshelf Space at Toys 'R' Us | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/nyregion/chair-still-chair-deal-still-deal-after-three-year-absence-public-seating.html | A Chair Is Still a Chair and a Deal Is Still a Deal; After a Three-Year Absence, Public Seating Is Restored to Le Parker Meridien Atrium | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/opinion/IHT-fish-and-the-future-letters-to-the-editor.html | Fish and the Future : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-25 | 1993-08-25 | https://www.nytimes.com/1993/08/25/business/us-appeals-trade-accord-requirement.html | U.S. Appeals Trade-Accord Requirement | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/no-headline-435893.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/officials-assert-asbestos-tests-are-progressing.html | Officials Assert Asbestos Tests Are Progressing | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/freedom-is-relative-748093.html | Freedom Is Relative | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/to-be-precise.html | To Be Precise | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/inside-421893.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/tennis-chang-and-cherkasov-each-play-it-as-it-breaks.html | TENNIS; Chang and Cherkasov Each Play It as It Breaks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-1918-gorki-wants-out-in-our-pages100-75-and-50-years-ago.html | 1918: Gorki Wants Out : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-people-colleges-texas-tech-hires-cal-athletic-director.html | SPORTS PEOPLE; COLLEGES; Texas Tech Hires Cal Athletic Director | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/c-corrections-172993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-philip-morris-stock-drops-in-selloff.html | COMPANY NEWS; Philip Morris Stock Drops in Selloff | False | By Michael Janofsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/future-face-of-berlin-awaits-a-fateful-month.html | Future Face of Berlin Awaits a Fateful Month | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/the-nines-arrive-too-fast.html | The Nines Arrive -- Too Fast | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/bridge-768393.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-ketchum-executive-to-join-tv-venture.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ketchum Executive To Join TV Venture | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/dow-gains-13.13-to-reach-another-high.html | Dow Gains 13.13 to Reach Another High | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-cable-and-phone-companies-foes-or-allies.html | THE MEDIA BUSINESS; Cable and Phone Companies: Foes or Allies? | False | By Anthony Ramirez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-rugged-furniture-from-an-african-island.html | CURRENTS; Rugged Furniture From an African Island | False | By Elaine Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-european-topics-93491483981.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/specter-terror-us-indicts-egyptian-cleric-head-group-plotting-war-urban.html | SPECTER OF TERROR; U.S. INDICTS EGYPTIAN CLERIC AS HEAD OF GROUP PLOTTING 'WAR OF URBAN TERRORISM' | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/infrasonics.html | Infrasonics | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/strong-yen-may-bring-operating-loss-at-toyota.html | Strong Yen May Bring Operating Loss at Toyota | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-european-topics-90879912140.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-people-football-a-man-and-his-wishbone-call-it-quits.html | SPORTS PEOPLE: FOOTBALL; A Man and His Wishbone Call It Quits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/economy-of-stops-and-starts.html | Economy Of Stops And Starts | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-the-challenge-of-covering-todays-inscrutable-china.html | The Challenge of Covering Today's Inscrutable China | False | By Gerald Segal, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-1943-mountbattens-men-in-our-pages100-75-and-50-years-ago.html | 1943: Mountbatten's Men : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/o-corrections-176193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-people-basketball-blazers-and-arbiter-meet-on-dudley.html | SPORTS PEOPLE: BASKETBALL; Blazers and Arbiter Meet on Dudley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-1893-rags-and-cholera-in-our-pages100-75-and-50-years-ago.html | 1893: Rags and Cholera : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/mildred-gordon-73-molecular-biologist-of-sex-cell-growth.html | Mildred Gordon, 73, Molecular Biologist Of Sex-Cell Growth | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-for-every-cabinet-a-knob.html | CURRENTS; For Every Cabinet, a Knob | False | By Elaine Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/style/chronicle-802793.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-braves-turn-pressure-up-with-3-game-sweep.html | BASEBALL; Braves Turn Pressure Up With 3-Game Sweep | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-three-division-playoff-format-likely-next-year.html | BASEBALL; Three-Division Playoff Format Likely Next Year | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-people-olympics-anti-beijing-message-mailed-to-sponsors.html | SPORTS PEOPLE: OLYMPICS; Anti-Beijing Message Mailed to Sponsors | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/picture-this-unfaded-snaps.html | Picture This: Unfaded Snaps | False | By Laurel Graeber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/bosnia-asks-world-court-to-nullify-peace-accord.html | Bosnia Asks World Court to Nullify Peace Accord | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-a-farewell-to-arms-letters-to-the-editor.html | A Farewell to Arms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/worldbusiness/IHT-but-new-players-may-be-stymied-by-lack-of-staff.html | But New Players May Be Stymied by Lack of Staff : Taiwan Heads for Insurance War | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/style/chronicle-251293.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/ozone-depleting-chemicals-building-up-at-slower-pace.html | Ozone-Depleting Chemicals Building Up at Slower Pace | False | By William K. Stevens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-new-format-stores-films-on-cd-disks.html | COMPANY NEWS; New Format Stores Films On CD Disks | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-european-topics-92405239084.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-ford-offers-union-a-contract-plan.html | COMPANY NEWS; Ford Offers Union a Contract Plan | False | By James Bennet | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/furniture-s-next-wave.html | Furniture's Next Wave | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/brazils-guilt-in-the-amazon-massacre.html | Brazil's Guilt in the Amazon Massacre | False | By Terence Turner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-white-sox-throw-yet-another-one-the-yankees-way.html | BASEBALL; White Sox Throw Yet Another One the Yankees' Way | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/specter-of-terror-prosecutors-pick-a-law-from-past.html | SPECTER OF TERROR; Prosecutors Pick a Law From Past | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/state-dept-balkan-aides-explain-why-they-quit.html | State Dept. Balkan Aides Explain Why They Quit | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/the-house-and-the-hatch-act.html | The House and the Hatch Act | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-coleman-decision-expected.html | BASEBALL; Coleman Decision Expected | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/harness-racing-for-campbell-only-a-triple-crown-seems-to-be-missing.html | HARNESS RACING; For Campbell, Only a Triple Crown Seems to Be Missing | False | By Ira Berkow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/credit-markets-bond-prices-head-higher-despite-traders-reluctance.html | CREDIT MARKETS; Bond Prices Head Higher Despite Traders' Reluctance | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/memorable-summer-for-children-bargain-prime-camp-sites-harriman-state-park.html | A Memorable Summer for Children in the Bargain; Prime Camp Sites in Harriman State Park Leased to Nonprofit Groups at Cut Rates | False | By Jacques Steinberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/movies/film-festival-93-an-emphasis-on-the-epic-as-seen-personally.html | Film Festival '93: An Emphasis On the Epic, as Seen Personally | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/shipping-company-assessed-largest-election-fine-ever.html | Shipping Company Assessed Largest Election Fine Ever | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/harness-racing-big-stars-get-back-seats-for-the-cane-pace.html | HARNESS RACING; Big Stars Get Back Seats for the Cane Pace | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/books/books-of-the-times-reflecting-fashion-without-neglecting-the-music.html | Books of The Times; Reflecting Fashion Without Neglecting the Music | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/rhode-island-s-top-judge-facing-ethics-charges-leaves-the-bench.html | Rhode Island's Top Judge, Facing Ethics Charges, Leaves the Bench | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/robert-w-marks-writer-85.html | Robert W. Marks; Writer, 85 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/let-castro-lead-the-way.html | Let Castro Lead the Way | False | By Elizardo Sanchez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-germanys-auto-industry-to-slash-100000-jobs.html | Germany's Auto Industry to Slash 100,000 Jobs | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/a-e-kendrew-90-helped-in-restoring-williamsburg-va.html | A. E. Kendrew, 90; Helped in Restoring Williamsburg, Va. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-india-and-the-un-letters-to-the-editor.html | India and the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/c-corrections-174593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/pro-football-reeves-means-business-so-bring-the-hard-hats.html | PRO FOOTBALL; Reeves Means Business, So Bring the Hard Hats | False | By Gerald Eskenazi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/l-showers-of-yore-207494.html | Showers of Yore | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/appearances-are-destructive.html | Appearances Are Destructive | False | By Mark Mathabane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/un-counts-on-us-rangers-to-find-warlord.html | U.N. Counts on U.S. Rangers to Find Warlord | False | By Donatella Lorch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-jean-adds-a-plot-twist-to-hitchcock-mystery.html | BASEBALL; Jean Adds a Plot Twist To Hitchcock Mystery | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-people-773093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/essay-bare-chested-leaders.html | Essay; Bare-Chested Leaders | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-arts-vigilantes-find-a-new-quarry-to-pursue-everyone-is-an-artist-233493.html | Arts Vigilantes Find a New Quarry to Pursue; Everyone Is an Artist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/market-place-airline-stocks-rising-as-investors-detect-numerous-positive-factors.html | Market Place; Airline stocks rising as investors detect numerous positive factors. | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-european-topics-a-time-and-a-place-for-going-natural.html | European Topics : A Time and a Place For Going Natural | False | By Brian Knowlton, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/reno-sees-growing-evidence-makes-call-new-charges-give-us-2d-chance-try-kahane.html | RENO SEES GROWING EVIDENCE AND MAKES CALL; New Charges Give U.S. 2d Chance to Try Kahane Suspect | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/l-speaking-baltimorese-817593.html | Speaking Baltimorese | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/in-sovereign-georgia-crime-civil-war-and-empty-coffers.html | In Sovereign Georgia, Crime, Civil War and Empty Coffers | False | By Celestine Bohlen | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-d-b-of-mexico-to-provide-credit-history-by-computer.html | COMPANY NEWS; D.&.B. of Mexico to Provide Credit History by Computer | False | By Anthony Depalma | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-he-wins-un-condemnation-of-east-timor-repression-gadfly-on-rights-stings.html | He Wins UN Condemnation Of East Timor Repression ; Gadfly on Rights Stings Indonesia | False | By Robert L. Kroon, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-accounts-194093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/gypsies-caught-in-czech-border-tug-of-war.html | Gypsies Caught in Czech Border Tug-of-War | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/with-a-boom-in-the-desert-over-transplants-are-feeling-stranded.html | With a Boom in the Desert Over, Transplants Are Feeling Stranded | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/c-corrections-175393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-schools-aren-t-the-only-buildings-with-an-asbestos-problem-smoking-connection-246693.html | Schools Aren't the Only Buildings With an Asbestos Problem; Smoking Connection? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/baseball-the-last-guffaw-mets-are-eliminated.html | BASEBALL; The Last Guffaw: Mets Are Eliminated | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/tennis-qualifying-for-the-open-often-a-matter-of-luck.html | TENNIS; Qualifying for the Open Often a Matter of Luck | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/shakedowns-are-suspected-in-2-precincts.html | Shakedowns Are Suspected In 2 Precincts | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/giuliani-faulted-on-education-plans.html | Giuliani Faulted on Education Plans | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/transactions-071493.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-terrorist-acts-can-t-stop-quest-for-peace-israel-and-dublin-240793.html | Terrorist Acts Can't Stop Quest for Peace; Israel and Dublin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/arts/critic-s-notebook-in-aspen-a-metaphor-for-change.html | Critic's Notebook; In Aspen, a Metaphor for Change | False | By James R. Oestreich | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/business-digest-630093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/c-corrections-434093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/a-thin-volume-by-perot-puts-no-stock-in-trade.html | A Thin Volume by Perot Puts No Stock in Trade | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-sacred-and-homemade.html | CURRENTS; Sacred and Homemade | False | By Elaine Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-sprint-introduces-combination-service.html | COMPANY NEWS; SPRINT INTRODUCES COMBINATION SERVICE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/ray-devoll-tenor-66.html | Ray DeVoll; Tenor, 66 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/yeltsin-understands-polish-bid-for-a-role-in-nato.html | Yeltsin 'Understands' Polish Bid for a Role in NATO | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/another-hope-to-save-mars-craft-is-dashed.html | Another Hope to Save Mars Craft Is Dashed | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/college-football-charlie-ward-is-a-point-guard-in-pads.html | COLLEGE FOOTBALL; Charlie Ward Is a Point Guard in Pads | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/finance-briefs-777293.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/currents-cardboard-comeback.html | CURRENTS; Cardboard Comeback | False | By Elaine Louie | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/dinkins-is-endorsed-by-speaker-of-city-council.html | Dinkins Is Endorsed by Speaker of City Council | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/company-hurt-by-drought-may-get-help-from-trenton.html | Company Hurt by Drought May Get Help From Trenton | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/ex-official-has-no-recollection-of-warnings-on-crown-heights.html | Ex-Official Has No Recollection Of Warnings on Crown Heights | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/arts/review-pop-tears-for-fears-part-2-from-plural-to-singular.html | Review/Pop; Tears for Fears, Part 2, From Plural to Singular | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/tennis-graf-courier-top-seeded-in-us-open.html | TENNIS; Graf, Courier Top-Seeded In U.S. Open | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/alice-wicks-olson-77-forced-an-lsd-inquiry.html | Alice Wicks Olson, 77; Forced an LSD Inquiry | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-terrorist-acts-can-t-stop-quest-for-peace-jewish-survival-237793.html | Terrorist Acts Can't Stop Quest for Peace; Jewish Survival | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/lawrence-kadoorie-94-is-dead-a-leader-in-hong-kong-g-growth.html | Lawrence Kadoorie, 94, Is Dead; A Leader in Hong Kong'g Growth | False | AP | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/haiti-lawmakers-back-key-aristide-nominee.html | Haiti Lawmakers Back Key Aristide Nominee | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/cbs-makes-its-peace-with-cable-as-power-shifts-in-the-tv-industry.html | CBS Makes Its Peace With Cable As Power Shifts in the TV Industry | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/metro-digest-669593.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/progreso-journal-in-a-world-of-plastics-can-yucatan-find-a-place.html | Progreso Journal; In a World of Plastics, Can Yucatan Find a Place? | False | By Anthony Depalma | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/movies/review-television-seeing-the-bright-side-of-castro-s-cuba.html | Review/Television; Seeing the Bright Side of Castro's Cuba | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-schools-aren-t-the-only-buildings-with-an-asbestos-problem-229693.html | Schools Aren't the Only Buildings With an Asbestos Problem | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/nasd-to-release-more-arbitration-data.html | N.A.S.D. to Release More Arbitration Data | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/style/chronicle-250493.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/the-cleric-s-indictment-reno-sees-growing-evidence-and-makes-call.html | THE CLERIC'S INDICTMENT; Reno Sees Growing Evidence and Makes Call | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/nigeria-gas-price-rise-ignites-fury-at-government.html | Nigeria Gas Price Rise Ignites Fury at Government | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/parolee-is-arraigned-in-two-brooklyn-shootings.html | Parolee Is Arraigned in Two Brooklyn Shootings | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/house-republican-leaders-assert-health-plan-will-push-taxes-up.html | House Republican Leaders Assert Health Plan Will Push Taxes Up | False | By Robin Toner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/media-business-advertising-when-the-real-world-intrudes-rudely-upon-campaign-what.html | THE MEDIA BUSINESS: ADVERTISING; When the Real World Intrudes Rudely Upon a Campaign, What is an Agency To Do? | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/economic-scene-a-free-market-jolt-may-stir-asia-s-lagging-economic-giant-at-last.html | Economic Scene; A Free-Market Jolt May Stir Asia's Lagging Economic Giant at Last. | False | By Peter Passell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/2-studies-report-heart-care-lags-for-blacks.html | 2 Studies Report Heart Care Lags for Blacks | False | By Tim Hilchey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-unhappiness-by-itself-doesn-t-cause-suicide-231893.html | Unhappiness by Itself Doesn't Cause Suicide | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-terrorist-acts-can-t-stop-quest-for-peace-242393.html | Terrorist Acts Can't Stop Quest for Peace | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/opposing-groups-free-last-hostages-in-nicaragua.html | Opposing Groups Free Last Hostages in Nicaragua | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/avoiding-a-values-test-county-cuts-all-art-funds.html | Avoiding a Values Test, County Cuts All Art Funds | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/worldbusiness/IHT-rebinding-the-ecs-core.html | Rebinding the EC's Core | False | By Tom Buerkle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-people-tennis-fraser-picks-australian-davis-cup-team.html | SPORTS PEOPLE: TENNIS; Fraser Picks Australian Davis Cup Team | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/on-baseball-a-second-city-star-craves-the-big-award.html | ON BASEBALL; A Second City Star Craves the Big Award | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/in-her-own-images-a-new-aunt-bumps.html | In Her Own Images, A New 'Aunt Bumps' | False | By Diana Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-lessons-of-history-letters-to-the-editor.html | Lessons of History : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-170293.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/the-media-business-advertising-addenda-northrop-chooses-bbdo-los-angeles.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Northrop Chooses BBDO Los Angeles | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/pro-football-no-1-pick-is-no-2-on-depth-chart.html | PRO FOOTBALL; No. 1 Pick Is No. 2 on Depth Chart | False | By Al Harvin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/furnitures-next-wave-putting-six-kits-to-the-test.html | Furniture's Next Wave: Putting Six Kits to the Test | False | By Lucie Young | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/calendar-art-of-lalique.html | Calendar: Art of Lalique | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/traffic-alert-687393.html | Traffic Alert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/l-freedom-is-relative-748094.html | Freedom Is Relative | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/seneca-nation-files-suit-to-reclaim-grand-island.html | Seneca Nation Files Suit To Reclaim Grand Island | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/obituaries/carlos-alemany-88-surrealistic-jeweler.html | Carlos Alemany, 88, Surrealistic Jeweler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/article-441293-no-title.html | Article 441293 -- No Title | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/world/in-sao-paulo-the-tv-news-in-real-time.html | In Sao Paulo, The TV News In Real Time | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/c-corrections-173793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/stock-strategy-under-scrutiny.html | Stock Strategy Under Scrutiny | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/operation-match-donate-pint-then-a-meets-o-positive.html | Operation Match: Donate Pint, Then A Meets O-Positive | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-east-and-west-in-bosnia-letters-to-the-editor.html | East and West in Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/theater/american-vanguardists-find-audience-in-europe.html | American Vanguardists Find Audience in Europe | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/chancellor-s-search-troubled-as-one-finalist-withdraws.html | Chancellor's Search Troubled As One Finalist Withdraws | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/company-news-compaq-offers-home-computer-line-today.html | COMPANY NEWS; Compaq Offers Home-Computer Line Today | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/business/key-rates-790093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/news-summary-436693.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-arts-vigilantes-find-a-new-quarry-to-pursue-142093.html | Arts Vigilantes Find a New Quarry to Pursue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/us/cruel-flood-it-tore-at-graves-and-at-hearts.html | Cruel Flood: It Tore at Graves, and at Hearts | False | By Isabel Wilkerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/events-crafts-antiques.html | Events: Crafts, Antiques | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/in-the-studio-with-roger-tory-peterson-reluctant-earthling.html | In The Studio With Roger Tory Peterson; Reluctant Earthling | False | By Lisa W. Foderaro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/nyregion/man-slain-after-robbery-at-gambling-den.html | Man Slain After Robbery at Gambling Den | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/l-terrorist-acts-can-t-stop-quest-for-peace-jerusalem-as-sy-mbol-239393.html | Terrorist Acts Can't Stop Quest for Peace; Jerusalem as Symbol | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/garden/l-showers-of-yore-207493.html | Showers of Yore | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/opinion/IHT-the-price-of-freedom-letters-to-the-editor.html | The Price of Freedom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/results-plus-985693.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-26 | 1993-08-26 | https://www.nytimes.com/1993/08/26/sports/sports-of-the-times-mets-need-man-with-a-green-thumb.html | Sports of The Times; Mets Need Man With a Green Thumb | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/news/bar-successful-prosecutor-war-criminals-may-be-remembered-for-case-that-fell.html | At the Bar; A successful prosecutor of war criminals may be remembered for the case that fell apart. | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/sports-of-the-times-mets-finally-breaking-up-bleach-boys.html | Sports of The Times; Mets Finally Breaking Up 'Bleach Boys' | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/horse-racing-dehere-s-sights-are-on-juvenile-record.html | HORSE RACING; Dehere's Sights Are on Juvenile Record | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/vws-offices-are-searched-support-for-lopez-is-hedged.html | VW's Offices Are Searched; Support for Lopez Is Hedged | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/business-digest-676393.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/a-crucial-battle-in-the-revolution.html | A Crucial Battle In the Revolution | False | By Dennis Hevesi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/sports-people-boxing-tyson-in-new-appeal.html | SPORTS PEOPLE: BOXING; Tyson in New Appeal | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-united-air-buyout-plan-is-confirmed.html | COMPANY NEWS; United Air Buyout Plan Is Confirmed | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/weak-market-for-sales-upper-west-side-condo-is-welcoming-renters.html | Weak Market for Sales; Upper West Side Condo Is Welcoming Renters | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/boris-g-moishezon-columbia-professor-of-math-dies-at-55.html | Boris G. Moishezon, Columbia Professor Of Math, Dies at 55 | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-tj-international-approves-a-2-for-1-stock-split.html | COMPANY NEWS; TJ INTERNATIONAL APPROVES A 2-FOR-1 STOCK SPLIT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/end-one-liners-irt-subway-conductor-his-underground-travelogues-are-heading-for.html | End of the One-Liners on the IRT; Subway Conductor and His Underground Travelogues Are Heading for Retirement | False | By Lisa W. Foderaro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/article-010893-no-title.html | Article 010893 -- No Title | False | By Eric Asimov | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/all-bernstein-concert.html | All-Bernstein Concert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/key-rates-969093.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/kevorkian-s-prosecutor-could-almost-defend-him.html | Kevorkian's Prosecutor Could Almost Defend Him | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/dinkins-and-lawyer-for-hasidim-spar-on-crown-hts.html | Dinkins and Lawyer for Hasidim Spar on Crown Hts. | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/yeltsin-and-havel-try-to-bury-past.html | YELTSIN AND HAVEL TRY TO BURY PAST | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/bergen-stores-try-to-repeal-blue-laws.html | Bergen Stores Try to Repeal Blue Laws | False | By Robert Hanley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/progress-is-hinted-for-mideast-talks.html | PROGRESS IS HINTED FOR MIDEAST TALKS | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/pro-football-ailing-young-fighting-against-a-big-shadow.html | PRO FOOTBALL; Ailing Young Fighting Against a Big Shadow | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-a-push-to-simplify-buying-cable-time.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Push to Simplify Buying Cable Time | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-245393.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/baseball-the-least-of-the-east-beats-worst-of-west.html | BASEBALL; The Least of the East Beats Worst of West | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mary Blume, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/sounds-around-town-288793.html | Sounds Around Town | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/good-will-and-its-limits-in-somalia.html | Good Will and Its Limits in Somalia | False | By Michael Maren | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-turner-s-interest-in-amc.html | THE MEDIA BUSINESS; Turner's Interest in AMC | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/theater/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/IHT-bundesbank-holds-firm-on-interest-rates-bonn-supports-paris-in-us-trade.html | Bundesbank Holds Firm on Interest Rates : Bonn Supports Paris In U.S. Trade Feud | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-254293.html | Art in Review | False | By Michael Kimmelman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/kathrine-koller-91-renaissance-scholar.html | Kathrine Koller, 91, Renaissance Scholar | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/editorial-notebook-the-politics-of-gangster-rap.html | Editorial Notebook:; The Politics of Gangster Rap | False | By Brent Staples | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/audit-planned-in-school-asbestos-inspections.html | Audit Planned in School Asbestos Inspections | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-accounts-963093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/woman-is-accused-of-using-3-of-her-children-in-burglary.html | Woman Is Accused of Using 3 of Her Children in Burglary | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/sports-people-hockey-gretzky-re-enlists.html | SPORTS PEOPLE: HOCKEY; Gretzky Re-enlists | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-a-revived-yugoslavia-letters-to-the-editor.html | A Revived Yugoslavia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/device-for-heart-linked-to-deaths.html | DEVICE FOR HEART LINKED TO DEATHS | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/china-calls-american-sanctions-unjustifiable.html | China Calls American Sanctions Unjustifiable | False | By Patrick E. Tyler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/review-film-incestuous-dreams-and-real-life-results.html | Review/Film; Incestuous Dreams And Real-Life Results | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/police-seeking-3-more-men-in-kidnapping-of-executive.html | Police Seeking 3 More Men In Kidnapping of Executive | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/home-video-092293.html | Home Video | False | By Peter M. Nichols | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/landlady-found-guilty-of-murdering-3-tenants.html | Landlady Found Guilty Of Murdering 3 Tenants | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/general-details-altered-star-wars-test.html | General Details Altered 'Star Wars' Test | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/worldbusiness/IHT-japan-inc-bucks-the-odds.html | Japan Inc. Bucks the Odds | False | By Steven Brull, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/theater/review-theater-in-the-rarefied-air-shakespeare-accessible-to-all.html | Review/Theater; In the Rarefied Air, Shakespeare Accessible to All | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/up-from-the-computer-underground.html | Up From the Computer Underground | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/nigerian-ruler-cedes-power-to-civilian.html | Nigerian Ruler Cedes Power to Civilian | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-a-revived-yugoslavia-letters-to-the-editor-92916307652.html | A Revived Yugoslavia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/wife-dead-husband-indicted-atlanta-is-transfixed.html | Wife Dead, Husband Indicted, Atlanta Is Transfixed | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/new-chief-and-a-loss-at-egghead.html | New Chief And a Loss At Egghead | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/special-pleaders-periodic-look-lobbying-lobbyists-scrambling-kill-clause-that-s.html | Special Pleaders -- A periodic look at lobbying; Lobbyists Scrambling to Kill A Clause That's About Them | False | By Michael Wines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/rhode-island-justice-denies-ethics-charges.html | Rhode Island Justice Denies Ethics Charges | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/c-corrections-253493.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/repairing-a-breach-and-building-another-on-li.html | Repairing a Breach, and Building Another, on L.I. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/robert-w-holliday-heart-surgeon-71.html | Robert W. Holliday; Heart Surgeon, 71 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/no-headline-643793.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-1918suffrage-advances-in-our-pages100-75-and-50-years-ago.html | 1918:Suffrage Advances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tv-sports-another-season-of-sounding-off.html | TV SPORTS; Another Season of Sounding Off | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/l-creative-use-of-leisure-begins-in-childhood-292593.html | Creative Use of Leisure Begins in Childhood | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/bat-rabies-killed-11-year-old-girl-health-officials-say.html | Bat Rabies Killed 11-Year-Old Girl, Health Officials Say | False | By Thomas J. Lueck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/finance-briefs-965793.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-reports-novell-leads-stock-selloff-in-software.html | COMPANY REPORTS; Novell Leads Stock Selloff In Software | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-warner-weighs-formation-of-tv-network.html | THE MEDIA BUSINESS; Warner Weighs Formation of TV Network | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/dinkins-ads-for-tv-show-a-calm-leader-of-a-troubled-city.html | Dinkins Ads for TV Show a Calm Leader Of a Troubled City | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/stocks-wind-up-mixed-on-profit-taking.html | Stocks Wind Up Mixed on Profit Taking | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/c-corrections-252693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/critic-s-choice-dance-both-near-and-far-at-jacob-s-pillow.html | Critic's Choice/Dance; Both Near and Far at Jacob's Pillow | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/c-corrections-664093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-wal-mart-and-toys-r-us-are-cleared-of-fraud.html | COMPANY NEWS; WAL-MART AND TOYS 'R' US ARE CLEARED OF FRAUD | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/metro-digest-682893.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/robert-h-pick-lawyer-63.html | Robert H. Pick; Lawyer, 63 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/tice-alexander-interior-designer-35.html | Tice Alexander; Interior Designer, 35 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/obituaries/john-b-manning-jr-executive-43.html | John B. Manning Jr.; Executive, 43 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/company-news-backpack-chic-eddie-bauer-will-offer-a-new-scent-of-the-trail.html | COMPANY NEWS: Backpack Chic; Eddie Bauer Will Offer A New Scent of the Trail | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/armenians-decline-meeting-on-captured-enclave-cities.html | Armenians Decline Meeting On Captured Enclave Cities | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/buchanan-joins-the-foes-of-trade-pact.html | Buchanan Joins the Foes Of Trade Pact | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/l-community-reinvestment-is-right-and-it-pays-286093.html | Community Reinvestment Is Right and It Pays | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/3-divisions-is-discussed.html | 3 Divisions Is Discussed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/how-american-sister-died-in-a-township.html | How American 'Sister' Died in a Township | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/tv-listings.html | TV Listings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-under-foreign-command-letters-to-the-editor.html | Under Foreign Command : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/un-chief-asks-for-end-to-haitian-oil-embargo.html | U.N. Chief Asks for End to Haitian Oil Embargo | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/us-raids-hospital-operator.html | U.S. Raids Hospital Operator | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/l-community-reinvestment-is-right-and-it-pays-getting-the-job-done-289593.html | Community Reinvestment Is Right and It Pays; Getting the Job Done | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/free-violin-recital.html | Free Violin Recital | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/inside-628393.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/health/philadelphia-doctors-to-be-offered-data-on-patients-who-have-sued.html | Philadelphia Doctors to Be Offered Data on Patients Who Have Sued | False | By Tamar Lewin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/sheik-in-court-denies-terror-charges.html | Sheik, in Court, Denies Terror Charges | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/tv-weekend-the-road-to-tutankhamen-s-tomb.html | TV Weekend; The Road to Tutankhamen's Tomb | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/l-nor-will-trade-pact-aid-mexicans-much-welcome-pesticides-290993.html | Nor Will Trade Pact Aid Mexicans Much; Welcome, Pesticides | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-music-being-surrounded-by-stockhausen-in-a-tanglewood-hall.html | Review/Music; Being Surrounded By Stockhausen In a Tanglewood Hall | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/c-corrections-249693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/IHT-shopping-japanese-in-london.html | Shopping Japanese - in London | False | By Erik Ipsen, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-019193.html | Art in Review | False | By Roberta Smith | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/summergarden-finale.html | Summergarden Finale | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/media-business-advertising-campaign-too-far-cbs-s-promotions-for-letterman-may.html | THE MEDIA BUSINESS: ADVERTISING; A campaign too far? CBS's promotions for Letterman may have tested viewer patience. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/baseball-yankees-return-to-first-after-winning-hitchcock-ojeda-duel.html | BASEBALL; Yankees Return to First After Winning Hitchcock-Ojeda Duel | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/traffic-aler.html | Traffic Aler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/security-for-all-of-europe-in-seven-tricky-steps.html | Security for All of Europe, In Seven Tricky Steps | False | By Ronald D. Asmus, Richard L. Kugler and F. Stephen Larrabee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-arbitron-sued-on-technology.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Arbitron Sued On Technology | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/news-summary-634893.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/clues-hinting-at-terror-ring-were-ignored-officials-say.html | Clues Hinting at Terror Ring Were Ignored, Officials Say | False | By Ralph Blumenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/chronicle-298493.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/shaw-industries.html | Shaw Industries | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/i-nor-will-trade-pact-aid-mexicans-much-291793.html | Nor Will Trade Pact Aid Mexicans Much | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/i-keep-sound-of-real-strings-in-broadway-pits-276393.html | Keep Sound of Real Strings in Broadway Pits | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/yugoslavs-tell-world-court-they-have-no-bosnian-role.html | Yugoslavs Tell World Court They Have No Bosnian Role | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/shift-expected-on-computer-exports.html | Shift Expected on Computer Exports | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tennis-draw-may-be-open-sesame-for-happy-graf-and-courier.html | TENNIS; Draw May Be Open Sesame For Happy Graf and Courier | False | By Robert Mcg. Thomas Jr. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/us-mission-in-somalia-seeking-a-clear-rationale.html | U.S. Mission in Somalia: Seeking a Clear Rationale | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/death-of-an-idealist.html | Death of an Idealist | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/moscow-journal-kremlin-whirl-another-big-fur-hat-in-the-ring.html | Moscow Journal; Kremlin Whirl: Another Big Fur Hat in the Ring? | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/executive-resigns.html | Executive Resigns | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/pro-football-jets-to-add-offense-s-missing-link.html | PRO FOOTBALL; Jets to Add Offense's Missing Link | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/israeli-planes-fire-missiles-at-guerrilla-base-in-lebanon.html | Israeli Planes Fire Missiles At Guerrilla Base in Lebanon | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/review-film-the-devilish-side-of-max-von-sydow.html | Review/Film; The Devilish Side of Max von Sydow | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/chronicle-977093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-revive-observance-of-humanitarian-law.html | Revive Observance of Humanitarian Law | False | By Cornelio Sommaruga, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/IHT-bornagain-dininga-hit-a-miss.html | Born-Again Dining;A Hit, A Miss | False | By Patricia Wells, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/theater/last-chance.html | Last Chance | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/results-plus-004393.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tennis-eyeball-to-eyeball-in-tie-breaker-and-stich-blinks.html | TENNIS; Eyeball to Eyeball in Tie Breaker, and Stich Blinks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/news/plea-deal-puts-a-prosecutor-on-trial.html | Plea Deal Puts a Prosecutor on Trial | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/the-ad-campaign-dinkins-attempting-to-build-bridges.html | THE AD CAMPAIGN; Dinkins: Attempting to Build Bridges | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-1893-all-in-the-family-in-our-pages100-75-and-50-years-ago.html | 1893: All in the Family : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/honda-s-star-gets-another-sequel.html | Honda's Star Gets Another Sequel | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/martinez-rejects-trade.html | Martinez Rejects Trade | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/on-stage-and-off.html | 'On Stage, and Off' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/books/critic-s-notebook-beyond-iron-john-how-about-iron-jane.html | Critic's Notebook; Beyond Iron John? How About Iron Jane? | False | By Michiko Kakutani | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/hidden-giant-special-report-indonesia-improves-life-for-many-but-political.html | Hidden Giant -- A special report.; Indonesia Improves Life for Many But the Political Shadows Remain | False | By Philip Shenon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/no-headline-110493.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tennis-players-walk-the-line-at-open-qualifiers.html | TENNIS; Players Walk the Line At Open Qualifiers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/review-film-about-america-as-a-family-that-s-dysfunctional.html | Review/Film; About America as a Family That's Dysfunctional | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/nuclear-industry-seeks-interim-site-to-receive-waste.html | NUCLEAR INDUSTRY SEEKS INTERIM SITE TO RECEIVE WASTE | False | By Matthew L. Wald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/world/us-army-rangers-land-during-a-somali-protest.html | U.S. Army Rangers Land During a Somali Protest | False | By Donatella Lorch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/IHT-venice-film-festwho-will-come.html | Venice Film Fest:Who Will Come? | False | By Roderick Conway Morris, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/the-media-business-advertising-addenda-shoney-s-picks-martin-williams.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shoney's Picks Martin-Williams | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/tennis-for-seles-the-wound-still-hurts.html | TENNIS; For Seles, the Wound Still Hurts | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/with-observer-silent-nasa-now-envisions-star-wars-explorers-of-mars.html | With Observer Silent, NASA Now Envisions 'Star Wars' Explorers of Mars | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-art-hopper-s-views-of-the-city-of-light.html | Review/Art; Hopper's Views of the City of Light | False | By Holland Cotter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/death-in-the-rain-forest.html | Death in the Rain Forest | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/style/chronicle-297693.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/keep-in-mind.html | Keep in Mind | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-255093.html | Art in Review | False | By Charles Hagen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/i-still-have-a-dream.html | I Still Have a Dream | False | By Carl Upchurch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/pro-football-notebook-giants-give-2-young-backs-a-crack-at-starting.html | PRO FOOTBALL: NOTEBOOK; Giants Give 2 Young Backs a Crack at Starting | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/us/target-was-heated-for-star-wars-test.html | Target Was Heated For 'Star Wars' Test | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/restaurants-011693.html | Restaurants | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/horse-racing-old-favorite-produces-new-trick.html | HORSE RACING; Old Favorite Produces New Trick | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/sports-people-football-5-years-for-lambright.html | SPORTS PEOPLE: FOOTBALL; 5 Years for Lambright | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/market-place-information-was-the-key-in-the-selloff-of-bj-services-stock.html | Market Place; Information was the key in the selloff of BJ Services stock. | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-parliaments-of-fools-letters-to-the-editor.html | Parliaments of Fools : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/business/credit-markets-shift-in-the-psychology-of-inflation.html | CREDIT MARKETS; Shift in the Psychology of Inflation | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/art-in-review-256093.html | Art in Review | False | By Roberta Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/c-corrections-251893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/sounds-around-town-145793.html | Sounds Around Town | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/books/the-spoken-word.html | The Spoken Word | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/mother-killed-in-crossfire-as-she-tries-to-save-son.html | Mother Killed in Crossfire as She Tries to Save Son | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-out-of-competition-letters-to-the-editor.html | Out of Competition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/nfl-training-camp-report.html | N.F.L. TRAINING CAMP REPORT | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/movies/martial-gymnastics-in-high-school.html | Martial Gymnastics in High School | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/our-towns-statues-in-silent-grief-bring-terrorism-home.html | OUR TOWNS; Statues in Silent Grief Bring Terrorism Home | False | By Evelyn Nieves | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/tennis-camp-in-pursuit-of-perfection.html | Tennis Camp: In Pursuit of Perfection | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/baseball-coleman-s-tarnished-met-career-is-finished.html | BASEBALL; Coleman's Tarnished Met Career Is Finished | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/e-corrections-250093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/l-lawyers-can-spark-hostility-in-clients-282893.html | Lawyers Can Spark Hostility in Clients | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-art-works-from-iowa-and-vassar-at-the-ibm-gallery.html | Review/Art; Works From Iowa and Vassar at the I.B.M. Gallery | False | By Roberta Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/the-us-v-the-sheik.html | The U.S. v. the Sheik | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/sports/sports-people-television-o-neil-takes-issue.html | SPORTS PEOPLE: TELEVISION; O'Neil Takes Issue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/opinion/IHT-1943-report-on-genocide-in-our-pages100-75-and-50-years-ago.html | 1943: Report on Genocide : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/arts/review-jazz-take-a-trio-and-send-in-the-horns.html | Review/Jazz; Take a Trio And Send In The Horns | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-27 | 1993-08-27 | https://www.nytimes.com/1993/08/27/nyregion/12-school-districts-selected-for-work-programs.html | 12 School Districts Selected for Work Programs | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/about-new-york-lane-switcher-is-held-on-paperwork-charges.html | ABOUT NEW YORK; Lane-Switcher Is Held On Paperwork Charges | False | By Michael T. Kaufman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-music-a-modern-voicing-of-myth-and-buddhist-belief.html | Review/Music; A Modern Voicing of Myth and Buddhist Belief | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/for-relatives-of-slain-mother-grieving-resignation.html | For Relatives of Slain Mother, Grieving Resignation | False | By Craig Wolff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-people-track-and-field-reynolds-wins-again-in-court.html | SPORTS PEOPLE: TRACK AND FIELD; Reynolds Wins Again in Court | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/baseball-met-broom-to-sweep-murray-out-door.html | BASEBALL; Met Broom To Sweep Murray Out Door | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/tennis-chang-finds-key-in-not-standing-pat.html | TENNIS; Chang Finds Key in Not Standing Pat | False | Special to The New York Times | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/display-of-troy-s-riches-to-take-time.html | Display of Troy's Riches to Take Time | False | By Celestine Bohlen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/brewing-efficiency-in-argentina.html | Brewing Efficiency in Argentina | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/IHT-1893-a-grouse-fallacy-in-our-pages100-75-and-50-years-ago.html | 1893: A Grouse Fallacy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT-briefcase-fleming-plans-to-launch-fund-for-china-investment.html | BRIEFCASE : Fleming Plans to Launch Fund for China Investment | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-bonn-backs-away-from-farm-feud-with-us-concern-in-washington-folo.html | Bonn Backs Away From Farm Feud With U.S. : Concern in Washington (folo) | False | By Lawrence Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/e-corrections-508393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/observer-man-here-can-t-jubilate.html | Observer; Man Here Can't Jubilate | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT--expatriate-dilemma-to-sell-or-not-to-sell.html | : Expatriate Dilemma:To Sell or Not to Sell? | False | By Jack Anderson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/c-corrections-511393.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-ruling-partys-use-of-power-stirs-up-singapore-before-vote.html | Ruling Party's Use of Power Stirs Up Singapore Before Vote | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-people-basketball-five-year-deal-for-suns-ceballos.html | SPORTS PEOPLE: BASKETBALL; Five-Year Deal for Suns' Ceballos | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/elise-reiman-teacher-of-ballet-dies-at-79.html | Elise Reiman, Teacher Of Ballet, Dies at 79 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/general-s-father-fought-for-nazi-unit.html | General's Father Fought for Nazi Unit | False | By Stephen Engelberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-motorists-risk-death-getting-on-to-rte-80-537793.html | Motorists Risk Death Getting On to Rte. 80 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/theater/review-theater-an-othello-outdoors-with-sirens.html | Review/Theater; An 'Othello' Outdoors, With Sirens | False | By Wilborn Hampton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-aerospace-industry-seeks-weaker-sanctions-on-china.html | COMPANY NEWS; Aerospace Industry Seeks Weaker Sanctions on China | False | By Steven Greenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-people-basketball-carolina-s-lynch-signs-with-lakers.html | SPORTS PEOPLE: BASKETBALL; Carolina's Lynch Signs With Lakers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/funds-watch-investments-that-look-best-by-comparison.html | FUNDS WATCH; Investments That Look Best by Comparison | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/schools-may-be-safe-but-is-the-board.html | Schools May Be Safe, but Is the Board? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT--lower-interest-rates-force-tough-choices.html | : Lower Interest Rates Force Tough Choices | False | By Digby Larner, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/kevorkian-asks-judge-to-dismiss-a-charge-of-assisting-in-a-suicide.html | Kevorkian Asks Judge to Dismiss A Charge of Assisting in a Suicide | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/challengers-sharpen-attacks-on-holtzman-in-heated-debate.html | Challengers Sharpen Attacks on Holtzman in Heated Debate | False | By James Dao | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/a-yale-trustee-who-was-criticized-resigns.html | A Yale Trustee Who Was Criticized Resigns | False | By Thomas J. Lueck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/how-they-do-it-making-crucial-decisions-after-the-death-of-a-spouse.html | HOW THEY DO IT; Making Crucial Decisions After the Death of a Spouse | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-but-france-still-expects-chancellors-support-to-renegotiate-treaty-bonn.html | But France Still Expects Chancellor's Support To Renegotiate Treaty : Bonn Backs Away From Farm Feud With U.S. | False | By Brandon Mitchener, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/results-plus-168193.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/old-folks-at-home.html | Old Folks at Home | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-art-project-succeeds-in-getting-message-out-527093.html | Art Project Succeeds in Getting Message Out | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT-briefcase-offshore-india-fund-aims-at-international-audience.html | BRIEFCASE : Offshore India Fund Aims At International Audience | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/investing-what-s-the-worst-place-to-keep-art-a-portfolio.html | INVESTING; What's the Worst Place To Keep Art? A Portfolio | False | By Allen R. Myerson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/retail-fund-assets-down.html | Retail Fund Assets Down | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/c-corrections-506793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/chrysler-seeks-union-concessions-on-new-hires.html | Chrysler Seeks Union Concessions on New Hires | False | By James Bennet | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/traffic-alert-985793.html | Traffic Alert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/key-rates-968793.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/us-forces-to-stay-in-somalia-to-end-warlord-violence.html | U.S. FORCES TO STAY IN SOMALIA TO END WARLORD VIOLENCE | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-crime-rate-dropped-in-meditation-period-531893.html | Crime Rate Dropped In Meditation Period | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/football-jets-finish-exhibition-season-without-showing-much.html | FOOTBALL; Jets Finish Exhibition Season Without Showing Much | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/us-is-considering-a-revolution-in-flood-control.html | U.S. Is Considering a 'Revolution' in Flood Control | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-pop-shades-of-the-dead-with-rap.html | Review/Pop; Shades Of the Dead, With Rap | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-american-topics-now-doctors-can-get-legal-history-too.html | American Topics : Now Doctors Can Get Legal History, Too | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/metro-digest-702193.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/football-shakedown-cruise-giants-carry-questions-to-miami.html | FOOTBALL; Shakedown Cruise: Giants Carry Questions to Miami | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/worldbusiness/IHT-vietnam-oil-project-signals-broadened-horizons-bhp.html | Vietnam Oil Project Signals Broadened Horizons : BHP Looks OffShore for Growth | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/brooklyn-s-spirited-council-race-diverse-neighborhood-produces-contest-real.html | Brooklyn's Spirited Council Race; Diverse Neighborhood Produces a Contest of Real Choices | False | By Clifford J. Levy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/wetlands-will-clinton-be-bush.html | Wetlands: Will Clinton Be Bush? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT-euphorias-aftermathfalls-in-fall.html | Euphoria's Aftermath:Falls in Fall? | False | ByM.b., International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-short-takes-american-topics-92635997584.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/q-a-872393.html | Q.& A | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/k-p-landon-90-missionary-official-and-asia-specialist.html | K. P. Landon, 90, Missionary, Official and Asia Specialist | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/style/chronicle-582293.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/arthur-c-bass-61-entrepreneur-and-a-leader-in-aviation-services.html | Arthur C. Bass, 61, Entrepreneur And a Leader in Aviation Services | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-look-for-danger-signs-when-baby-gets-shots-528893.html | Look for Danger Signs When Baby Gets Shots | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/banking-these-cards-can-shop-without-using-credit.html | BANKING; These Cards Can Shop Without Using Credit | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/putting-new-strings-on-long-term-care.html | Putting New Strings on Long-Term Care | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/woman-s-companion-arrested-after-she-is-slain-in-limousine.html | Woman's Companion Arrested After She Is Slain in Limousine | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-pluto-not-jupiter-543193.html | Pluto, Not Jupiter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/style/chronicle-583093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/school-board-split-on-choice-of-chancellor.html | School Board Split on Choice Of Chancellor | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/football-the-battle-for-no-1-gets-early-kickoff.html | FOOTBALL; The Battle For No. 1 Gets Early Kickoff | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-of-the-times-suddenly-trouble-in-paradise.html | Sports Of The Times; Suddenly, Trouble In Paradise | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/conspiracy-case-against-sheik-is-risky-experts-say.html | Conspiracy Case Against Sheik Is Risky, Experts Say | False | By Tamar Lewin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-905993.html | COMPANY NEWS; | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/un-lifts-haitian-oil-embargo-as-junta-prepares-to-step-aside.html | U.N. Lifts Haitian Oil Embargo As Junta Prepares to Step Aside | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/fatal-fall-investigated.html | Fatal Fall Investigated | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/baseball-perez-still-losing-but-yanks-still-sharing-first.html | BASEBALL; Perez Still Losing, but Yanks Still Sharing First | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/style/chronicle-581493.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/a-late-summer-rite-city-meets-country.html | A Late-Summer Rite: City Meets Country | False | By George Judson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/trial-begins-for-2-accused-of-setting-man-ablaze.html | Trial Begins for 2 Accused of Setting Man Ablaze | False | By Larry Rohter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/the-west-is-only-a-flag-of-convenience.html | 'The West' Is Only a Flag of Convenience | False | By Owen Harries | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/tennis-first-exit-from-open-electronic-judge.html | TENNIS; First Exit From Open: Electronic Judge | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/horse-racing-devil-his-due-shows-no-sign-of-slowing.html | HORSE RACING; Devil His Due Shows No Sign of Slowing | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/democratic-whip-in-house-to-fight-free-trade-pact.html | DEMOCRATIC WHIP IN HOUSE TO FIGHT FREE-TRADE PACT | False | By Keith Bradsher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/white-house-seeks-a-medical-id-card.html | WHITE HOUSE SEEKS A MEDICAL ID CARD | False | By Martin Tolchin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-turner-says-it-is-close-to-film-licensing-deal.html | COMPANY NEWS; Turner Says It Is Close To Film Licensing Deal | False | By Richard Ringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/c-corrections-507593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/seeking-harsher-sentence-judge-delays-ruling-in-fraud-case.html | Seeking Harsher Sentence, Judge Delays Ruling in Fraud Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/low-birth-rate-is-becoming-a-headache-for-italy.html | Low Birth Rate Is Becoming a Headache for Italy | False | By Alan Cowell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/contract-furor-may-stall-efforts-to-do-new-york-s-work-privately.html | Contract Furor May Stall Efforts To Do New York's Work Privately | False | By Thomas J. Lueck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-briefs-592093.html | COMPANY BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/business-digest-676993.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/movies/review-film-clouseau-jr-follows-in-father-s-missteps-but-not-in-his-style.html | Review/Film; Clouseau Jr. Follows In Father's Missteps, But Not in His Style | False | By Stephen Holden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/subpoenas-blood-test-files-in-new-health-care-fraud-inquiry.html | U.S. Subpoenas Blood-Test Files In New Health Care Fraud Inquiry | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/florio-staff-releases-list-of-bond-sellers-and-fees.html | Florio Staff Releases List Of Bond Sellers and Fees | False | By Joseph F. Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/IHT-1943headhunters-help-in-our-pages100-75-and-50-years-ago.html | 1943:Headhunters' Help : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-people-football-hearst-signs-with-cardinals.html | SPORTS PEOPLE: FOOTBALL; Hearst Signs With Cardinals | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-jazz-a-guitarist-who-straddles-a-wide-world-of-styles.html | Review/Jazz; A Guitarist Who Straddles A Wide World of Styles | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/it-was-1968-and-julian-bond-rescued-me.html | It Was 1968, and Julian Bond Rescued Me | False | By Kay Raftery | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/stabbing-a-motorcycle-crash-and-a-young-murder-suicide.html | Stabbing, a Motorcycle Crash and a Young Murder-Suicide | False | By Robert Hanley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-new-york-city-must-preserve-heritage-better-526193.html | New York City Must Preserve Heritage Better | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/belgrade-journal-they-laugh-at-hatred-over-the-air.html | Belgrade Journal; They Laugh at Hatred Over the Air | False | By Henry Kamm | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/richard-furgatch-59-insurance-firm-chief.html | Richard Furgatch, 59, Insurance Firm Chief | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/executive-changes-955593.html | Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-people-hockey-kings-keep-mcsorley-then-trade-him.html | SPORTS PEOPLE: HOCKEY; Kings Keep McSorley, Then Trade Him | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/china-protests-us-trade-sanctions.html | China Protests U.S. Trade Sanctions | False | By Patrick E. Tyler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/news/strategies-the-new-tax-legislation-has-some-silver-lining-for-1992-returns.html | STRATEGIES; The New Tax Legislation Has Some Silver Lining for 1992 Returns | False | By Leonard Sloane | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/baseball-fernandez-delivers-his-sign-me-pitch.html | BASEBALL; Fernandez Delivers His Sign-Me Pitch | False | By Joe Sexton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/carmine-cincotta-television-producer-41.html | Carmine Cincotta, Television Producer, 41 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/norman-j-zeiler-85-clothing-manufacturer.html | Norman J. Zeiler, 85, Clothing Manufacturer | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/l-a-guide-to-czech-culture-shock-in-iowa-529693.html | A Guide to Czech Culture Shock in Iowa | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/inside-644093.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/news-summary-607693.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/district-told-to-open-its-schools-on-schedule.html | District Told To Open Its Schools On Schedule | False | By Steven Lee Myers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/nasa-out-of-ideas-takes-last-ditch-shot-at-finding-mars-craft.html | NASA, Out of Ideas, Takes Last-Ditch Shot at Finding Mars Craft | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/banks-said-to-be-freer-in-lending.html | Banks Said To Be Freer In Lending | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/on-baseball-tartabull-dresses-up-in-his-best-power-suit.html | ON BASEBALL; Tartabull Dresses Up In His Best Power Suit | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/company-news-prudential-cuts-top-tier-from-5-to-2.html | COMPANY NEWS; Prudential Cuts Top Tier From 5 to 2 | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/IHT-1918-passing-the-baton-in-our-pages100-75-and-50-years-ago.html | 1918: Passing the Baton : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/acting-army-secretary-accused-of-shoplifting-is-placed-on-leave.html | Acting Army Secretary, Accused Of Shoplifting, Is Placed on Leave | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/us-seeks-to-fix-mining-provisions-of-sea-treaty.html | U.S. Seeks to 'Fix' Mining Provisions of Sea Treaty | False | By David E. Pitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/stocks-mixed-as-selloff-in-bonds-limits-gains.html | Stocks Mixed as Selloff In Bonds Limits Gains | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT-briefcase-emerging-market-guidexotica-and-opportunities.html | BRIEFCASE : Emerging Market Guide:Exotica and Opportunities | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/sports-people-hockey-lemieux-to-sit-out-exhibition-games.html | SPORTS PEOPLE: HOCKEY; Lemieux to Sit Out Exhibition Games | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/where-kids-don-t-jump-in-south-africa-basketball-languishes.html | Where Kids Don't Jump; In South Africa, Basketball Languishes | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/arts/review-dance-the-challenge-of-reviving-isadora-duncan-s-art.html | Review/Dance; The Challenge of Reviving Isadora Duncan's Art | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/privatizing-exacts-its-own-costs.html | Privatizing Exacts Its Own Costs | False | By Clifton Hood | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/opinion/what-s-love-got-to-do-with-it.html | What's Love Got to Do With It? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT-briefcase-deutsche-bank-unit-starts-fund-in-french-equities.html | BRIEFCASE : Deutsche Bank Unit Starts Fund in French Equities | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/c-corrections-510593.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/war-in-azerbaijan-spurs-exodus.html | War in Azerbaijan Spurs Exodus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/look-for-danger-signs-when-baby-gets-shots-where-new-law-fails-555593.html | Look for Danger Signs When Baby Gets Shots; Where New Law Fails | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/nigerian-debunks-new-government.html | NIGERIAN DEBUNKS NEW GOVERNMENT | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/bosnians-condemn-un-s-peace-plan.html | BOSNIANS CONDEMN U.N.'S PEACE PLAN | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/IHT-short-takes-american-topics-91493901077.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/us-is-appealing-sentences-in-rodney-king-s-beating.html | U.S. Is Appealing Sentences In Rodney King's Beating | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/world/israeli-plo-meeting-on-deal-reported.html | Israeli-P.L.O. Meeting on Deal Reported | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT--playing-fast-and-loose-with-derivatives.html | : Playing Fast and Loose With Derivatives | False | By Michael D. McNickle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/business/bonn-backs-off-from-remarks-on-trade.html | Bonn Backs Off From Remarks on Trade | False | By Ferdinand Protzman, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/no-headline-658093.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/your-money/IHT-traveling-on-the-holeinthewall-plan.html | Traveling on the Hole-in-the-Wall Plan | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/c-corrections-509193.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/edward-l-r-elson-dies-at-86-influential-cleric-in-washington.html | Edward L. R. Elson Dies at 86; Influential Cleric in Washington | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/nyregion/bridge-993893.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/us/abortions-bibles-and-bullets-and-the-making-of-a-militant.html | Abortions, Bibles and Bullets, And the Making of a Militant | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/obituaries/charlotte-singer-morrell-wine-merchant-85.html | Charlotte Singer Morrell, Wine Merchant, 85 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-28 | 1993-08-28 | https://www.nytimes.com/1993/08/28/sports/transactions-520293.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-edward-g-deitch-carla-l-engler.html | WEDDINGS; Edward G. Deitch, Carla L. Engler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/removing-barriers-for-the-handicapped.html | Removing Barriers for the Handicapped | False | By Merri Rosenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/a-mild-case-266093.html | A MILD CASE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-jessica-harrison-nicholas-donahue.html | WEDDINGS; Jessica Harrison, Nicholas Donahue | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/a-young-director-makes-his-film-debut.html | A Young Director Makes His Film Debut | False | By Bobbie P. Markowitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/oh-brother-358293.html | Oh, Brother! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/about-the-energy-tax-342693.html | About the Energy Tax | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/northeast-notebook-carrabassett-me-new-chapter-at-sugarloaf.html | NORTHEAST NOTEBOOK: Carrabassett, Me.; New Chapter At Sugarloaf | False | By Susan Diesenhouse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/focus-new-london-nh-an-urban-couples-road-to-a-rural-inn.html | Focus: New London, N.H.; An Urban Couple's Road to a Rural Inn | False | By Leslie Miller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-hunt-for-the-tourist-dollar.html | The Hunt for the Tourist Dollar | False | By Kate Stone Lombardi | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/postings-10-west-side-stories-old-hotel-goes-rental.html | POSTINGS: 10 West Side Stories; Old Hotel Goes Rental | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/streetscapes-central-park-s-hooverville-life-along-depression-street.html | Streetscapes: Central Park's 'Hooverville'; Life Along 'Depression Street' | False | By Christopher Gray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-kendall-l-losee-c-e-graebner-jr.html | WEDDINGS; Kendall L. Losee, C. E. Graebner Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-lisa-m-marks-tonio-m-scali.html | WEDDINGS; Lisa M. Marks, Tonio M. Scali | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-long-island-foreclosure-market-expected-to-grow.html | In the Region: Long Island; Foreclosure Market Expected to Grow | False | By Diana Shaman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/evening-hours-have-dinner-will-travel.html | EVENING HOURS; Have Dinner, Will Travel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/gray-whales-and-anemones-a-bit-of-the-baja-in-norwalk.html | Gray Whales and Anemones: A Bit of the Baja in Norwalk | False | By Bess Liebenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-kirstin-l-munro-daniel-j-stiebel.html | WEDDINGS; Kirstin L. Munro, Daniel J. Stiebel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-egypt-s-civilian-court-acted-with-justice-341893.html | Egypt's Civilian Court Acted With Justice | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/data-bank-august-29-1993.html | Data Bank/August 29, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/profile-jan-thompson-mazda-s-hard-driving-saleswoman.html | Profile: Jan Thompson; Mazda's Hard-Driving Saleswoman | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/residential-resales-338193.html | Residential Resales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/oh-those-bonobos.html | Oh, Those Bonobos! | False | By Helena Cronin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-derrick-black-tamra-billinghurst.html | WEDDINGS; Derrick Black, Tamra Billinghurst | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-unhurried-culinary-vision-in-brewster.html | DINING OUT; Unhurried Culinary Vision in Brewster | False | By M. H. Reed | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/evening-hours-hop-goes-the-island.html | EVENING HOURS; Hop Goes the Island | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/television-a-soap-mogul-with-an-eye-for-the-90-s.html | TELEVISION; A 'Soap' Mogul With an Eye For the 90's | False | By Andy Meisler | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/us-policymakers-on-bosnia-admit-errors-in-opposing-partition-in-1992.html | U.S. Policymakers on Bosnia Admit Errors in Opposing Partition in 1992 | False | By David Binder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/l-robin-hood-second-time-around-154094.html | 'ROBIN HOOD'; Second Time Around | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-dimwitted-or-downright-witty-247493.html | Dimwitted or Downright Witty? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-review-lifesize-figures-and-reality-relating-to-fantasy.html | ART REVIEW; Life-Size Figures and Reality Relating to Fantasy | False | By Phyllis Braff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-quest-of-watercress.html | In Quest of Watercress | False | By Jonathan Baumbach | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/gardening-for-those-who-read-before-they-dig.html | GARDENING; For Those Who Read Before They Dig | False | By Joan Lee Faust | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/rays-of-hope-for-north-fork-women.html | Rays of Hope for North Fork Women | False | By Linda Saslow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-baseball-pain-is-still-there-for-ryan.html | SPORTS PEOPLE: BASEBALL; Pain Is Still There for Ryan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/food-trimmer-and-seasoned-pork-makes-a-comeback.html | FOOD; Trimmer and Seasoned, Pork Makes a Comeback | False | By Moira Hodgson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/this-week-preparing-for-fall-and-beyond.html | THIS WEEK; Preparing for Fall, and Beyond | False | By Anne Raver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-defining-goals-somalia-washington-sends-soldiers-sets-terms-for.html | AUGUST 22-28; Defining Goals in Somalia; Washington Sends Soldiers, Sets Terms for Withdrawal | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/files-and-whispers-the-cia-opens-its-safe.html | Files and Whispers: The C.I.A. Opens Its Safe | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/power-mower.html | Power Mower | False | By Stephen Williams | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/l-about-the-energy-tax-344293.html | About the Energy Tax | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-a-viewer-s-guide-to-open-vision.html | U.S. OPEN '93; A Viewer's Guide to Open-Vision | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/home-from-camp-trailing-fond-memories.html | Home From Camp, Trailing Fond Memories | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/two-bowls-of-cosmic-porridge.html | Two Bowls of Cosmic Porridge | False | By Dennis Overbye | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-a-show-that-takes-pleasure-in-ephemera.html | ART; A Show That Takes Pleasure in Ephemera | False | By William Zimmer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/high-schoolers-get-a-preview-of-life-on-a-college-campus.html | High Schoolers Get a Preview Of Life on a College Campus | False | By Ina Aronow | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/best-sellers-august-29-1993.html | BEST SELLERS: August 29, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/your-own-account-protection-for-pensions-and-pay.html | Your Own Account; Protection for Pensions and Pay | False | By Mary Rowland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/outdoors-trolling-turkey-bones-for-summer-stripers-in-the-sound.html | OUTDOORS; Trolling Turkey Bones for Summer Stripers in the Sound | False | By John Waldman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/camera-craftsmanship-for-penny-pinchers.html | CAMERA; Craftsmanship For Penny Pinchers | False | By John Durniak | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/a-yukon-fish-camp-for-visitors.html | A Yukon Fish Camp for Visitors | False | By Chris Bolgiano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/farming-the-sea-is-a-growing-business.html | Farming the Sea Is a Growing Business | False | By Alberta Eiseman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-theresa-ward-w-j-mendrzycki.html | WEDDINGS; Theresa Ward, W. J. Mendrzycki | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/when-catholics-ask-is-one-out-of-the-fold.html | When, Catholics Ask, Is One Out of the Fold? | False | By Melinda Henneberger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/focus-an-urban-couples-road-to-a-rural-inn.html | FOCUS; An Urban Couple's Road to a Rural Inn | False | By Leslie Miller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/wall-street-call-it-the-frequent-flier-fund-at-10-a-pop.html | Wall Street; Call It the Frequent-Flier Fund, at $10 a Pop | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-guide-583093.html | THE GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/art-view-views-of-spain-through-foreign-eyes.html | ART VIEW; Views of Spain, Through Foreign Eyes | False | By John Russell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/the-night-growing-metaphors.html | THE NIGHT; Growing Metaphors | False | By Bob Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/saving-taxes-and-open-spaces-too.html | Saving Taxes and Open Spaces, Too | False | By Nick Ravo | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/baseball-for-mets-all-signs-still-point-to-failure.html | BASEBALL; For Mets, All Signs Still Point To Failure | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/football-at-monmouth-college-it-s-a-whole-new-ball-game.html | Football at Monmouth College: It's a Whole New Ball Game | False | By Arthur Z. Kamin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/results-plus-043593.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/l-the-real-losers-of-93-taxpayers-of-course-332993.html | The Real Losers of '93? Taxpayers, Of Course | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/music-the-new-season-s-symphonic-lineup.html | MUSIC; The New Season's Symphonic Lineup | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/thing-collaring-a-market.html | THING; Collaring A Market | False | By Carol Kramer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/aliens-advocates-see-peril-in-a-restrictive-health-plan.html | Aliens' Advocates See Peril In a Restrictive Health Plan | False | By Martin Tolchin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dance-students-get-a-taste-of-the-dancers-life.html | DANCE; Students Get a Taste of The Dancer's Life | False | By Barbara Gilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-heather-furlong-james-h-kirby.html | ENGAGEMENTS; Heather Furlong, James H. Kirby | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/home-clinic-close-up-the-summer-house-with-a-plan.html | HOME CLINIC; Close Up the Summer House With a Plan | False | By John Warde | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-last-big-place-on-earth.html | The Last Big Place on Earth | False | By Pico Iyer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-michael-benjamin-sandra-l-stone.html | WEDDINGS; Michael Benjamin, Sandra L. Stone | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-let-s-keep-political-coercion-out-of-religion-reed-s-stealth-agenda-350793.html | Let's Keep Political Coercion Out of Religion; Reed's Stealth Agenda | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/east-europe-waits-for-the-west-s-welcome-wagon.html | East Europe Waits for the West's Welcome Wagon | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/wall-street-arbitragers-are-on-the-rise-again.html | Wall Street; Arbitragers Are on the Rise -- Again | False | By Susan Antilla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-nonfiction-208393.html | IN SHORT: NONFICTION | False | By Constance Decker Thompson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/warning-sounded-on-tax-ads.html | Warning Sounded on Tax Ads | False | By Stewart Ain | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/travel-advisory-east-europe-curbs-eased.html | TRAVEL ADVISORY; East Europe Curbs Eased | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-jane-k-zoidis-kevin-a-quinn.html | WEDDINGS; Jane K. Zoidis, Kevin A. Quinn | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/in-feud-over-retail-empire-family-splits-in-public-view.html | In Feud Over Retail Empire, Family Splits in Public View | False | By Karen de Witt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/l-mae-west-it-s-all-in-the-delivery-159193.html | MAE WEST; It's All In the Delivery | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/c-corrections-593893.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-dimwitted-or-downright-witty-248293.html | Dimwitted or Downright Witty? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/fare-of-the-country-new-mexico-s-mecca-for-peppers.html | FARE OF THE COUNTRY; New Mexico's Mecca for Peppers | False | By Regina Schrambling | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/video-view-when-mystic-meets-mystic.html | VIDEO VIEW; When Mystic Meets Mystic | False | By John Rockwell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-of-the-times-a-trip-for-profit-not-for-dreams-of-glory.html | Sports of The Times; A Trip for Profit, Not for Dreams of Glory | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/on-pro-football-bears-dent-crosses-many-lines-for-chicago.html | ON PRO FOOTBALL; Bears' Dent Crosses Many Lines for Chicago | False | By Thomas George | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/l-john-cage-graceful-illumination-157593.html | JOHN CAGE; 'Graceful Illumination' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/west-meadow-beach-unending-rift.html | West Meadow Beach: Unending Rift | False | By Vivien Kellerman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/c-corrections-594693.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/travel-advisory-new-wildlife-in-san-diego.html | TRAVEL ADVISORY; New Wildlife in San Diego | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-why-chide-clinton-vineyard-for-his-vacationing-there-helped-local-hospital-354093.html | Why Chide Clinton or the Vineyard for His Vacationing There?; Helped Local Hospital | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/towns-quarrel-over-bridgeclosing-plan-and-sound-barriers.html | Towns Quarrel Over Bridge-Closing Plan and Sound Barriers | False | By Carlotta Gulvas Swarden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-world-rage-has-its-own-rules-in-south-africa.html | THE WORLD; Rage Has Its Own Rules in South Africa | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-connecticut-recent-sales.html | In the Region: Connecticut; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/county-westchester-still-a-destination.html | County Westchester Still a Destination | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/horse-racing-long-shot-brunswick-captures-whitney.html | HORSE RACING; Long Shot Brunswick Captures Whitney | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fight-sleepism-nap-now-270993.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/when-wooded-trail-and-stream-beckon.html | When Wooded Trail and Stream Beckon | False | By Nancy Polk | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/recordings-view-bending-reggae-s-past-toward-its-future.html | RECORDINGS VIEW; Bending Reggae's Past Toward Its Future | False | By Milo Miles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fight-sleepism-nap-now-259893.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/business-diary-august-22-27.html | Business Diary/August 22-27 | False | By Hubert B. Herring | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/beirut-reborn-special-report-stirring-nightmare-war-lebanon-renews-its-zest-for.html | Beirut Reborn/A special report.; Stirring From Nightmare of War, Lebanon Renews Its Zest for Life | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/architecture-view-when-art-becomes-a-public-spectacle.html | ARCHITECTURE VIEW; When Art Becomes A Public Spectacle | False | By Herbert Muschamp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/l-martin-lawrence-oh-he-s-funny-all-right-but-155993.html | MARTIN LAWRENCE; 'Oh, He's Funny All Right, but . . .' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/travel-advisory-seeing-britain-from-a-biplane.html | TRAVEL ADVISORY; Seeing Britain From a Biplane | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/us-appeals-a-case-defying-sentence-guides.html | U.S. Appeals a Case Defying Sentence Guides | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/dance-gary-chryst-a-dancer-with-a-distinct-difference.html | DANCE; Gary Chryst: A Dancer With a Distinct Difference | False | By Jennifer Dunning | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/conversations-stanley-crouch-jazz-critic-stretches-his-solos-not-caring-who.html | Conversations/Stanley Crouch; A Jazz Critic Stretches His Solos, Not Caring Who Winces in Pain | False | By Lynda Richardson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-what-a-dump-236993.html | 'What a Dump!' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/hyperfiction-and-hypertext-is-only-the-beginning-watch-out.html | HYPERFICTION; And Hypertext Is Only the Beginning. Watch Out! | False | By Robert Coover | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-the-geography-of-aids-234293.html | The Geography of AIDS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/and-the-band-plays-on.html | And the Band Plays On | False | By John Marchese | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/l-just-plain-rude-399094.html | Just Plain Rude | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fire-island-267993.html | FIRE ISLAND | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/film-series-find-welcoming-audiences.html | Film Series Find Welcoming Audiences | False | By Barbara Clark Johnston | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/about-cars-saturns-and-such.html | ABOUT CARS; Saturns And Such | False | By Marshall Schuon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/l-other-practices-that-need-reform-534193.html | Other Practices That Need Reform | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-truth-is-in-the-details.html | 'The Truth Is in the Details' | False | By Alasdair MacIntyre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/developers-challenge-fees-for-affordable-new-homes.html | Developers Challenge Fees For Affordable New Homes | False | By Jayne Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-that-letter-238593.html | That Letter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-that-letter-244093.html | That Letter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/on-the-job-with-whitey-kellerman-the-mad-scientist-who-creates-his.html | On the Job With Whitey Kellerman; The Mad Scientist Who Creates His Own Bodies in the Lab | False | By Cathy Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/viewpoints-if-cultures-don-t-fit-mergers-may-fail.html | Viewpoints; If Cultures Don't Fit, Mergers May Fail | False | By Susan Cartwright and Cary L. Cooper | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/l-spreading-the-wealth-355893.html | Spreading The Wealth? | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-all-choked-up.html | U.S. OPEN '93; All Choked Up | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-anne-becker-and-eric-isselbacher.html | WEDDINGS; Anne Becker and Eric Isselbacher | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/sound-bytes-so-you-re-a-rocket-scientist-but-can-you-program-a-vcr.html | Sound Bytes; So, You're a Rocket Scientist -- But Can You Program a VCR? | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/obituaries/dwight-harken-83-the-pioneer-of-surgery-on-the-heart-is-dead.html | Dwight Harken, 83, the Pioneer of Surgery on the Heart, Is Dead | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/bridge-curse-of-silverman-and-luck-of-lipsitz.html | BRIDGE; Curse of Silverman And Luck of Lipsitz | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-aileen-t-o-shea-mark-b-anderson.html | ENGAGEMENTS; Aileen T. O'Shea, Mark B. Anderson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/on-the-street-shadow-play.html | ON THE STREET; Shadow Play | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/books-from-the-times.html | Books From The Times | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/questions-raised-in-amazon-killings.html | Questions Raised in Amazon Killings | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/subtle-forces-and-racism-363293.html | Subtle Forces And Racism | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/northeast-notebook-philadelphia-failed-stores-now-a-cabaret.html | NORTHEAST NOTEBOOK: Philadelphia; Failed Stores Now a Cabaret | False | By David J. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-what-makes-turk-tick-255593.html | WHAT MAKES TURK TICK? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-let-s-keep-political-coercion-out-of-religion-growing-secularization-351593.html | Let's Keep Political Coercion Out of Religion; Growing Secularization | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/theater/theater-a-working-playwright-edges-into-fame.html | THEATER; A Working Playwright Edges Into Fame | False | By David Richards | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-rachel-c-eisler-geoffrey-h-genth.html | ENGAGEMENTS; Rachel C. Eisler, Geoffrey H. Genth | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/backtalk-the-us-open-it-s-not-the-grandest-but-the-gaudiest.html | BACKTALK; The U.S. Open: It's Not the Grandest, but the Gaudiest | False | By Neil Amdur | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/l-warsaw-ghetto-301293.html | Warsaw Ghetto | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-new-jersey-new-regulations-for-housing-the-elderly.html | In the Region: New Jersey; New Regulations for Housing the Elderly | False | By Rachelle Garbarine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/a-housing-boom-remakes-the-russian-landscape.html | A Housing Boom Remakes the Russian Landscape | False | By Ann Imse | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/defense-lawyers-question-informer-s-part-in-bomb-plot.html | Defense Lawyers Question Informer's Part in Bomb Plot | False | By Ralph Blumenthal | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/a-familiar-custody-case-a-different-decision.html | A Familiar Custody Case, a Different Decision | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-fiction.html | IN SHORT: FICTION | False | By Frank Hanzman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/commercial-property-auctions-an-old-way-of-selling-takes-on-new-respectability.html | Commercial Property: Auctions; An Old Way of Selling Takes on New Respectability | False | By Claudia H. Deutsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | Vivian Dent | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/market-watch-with-business-weak-stocks-are-strong.html | MARKET WATCH; With Business Weak, Stocks Are Strong | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/pro-football-giants-playing-eggshell-game.html | PRO FOOTBALL; Giants Playing Eggshell Game | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/c-corrections-327293.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/weary-of-the-hostility-a-city-s-blacks-will-go.html | Weary of the Hostility, a City's Blacks Will Go | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/tolchin-lashes-out-but-feiner-is-elusive.html | Tolchin Lashes Out, But Feiner Is Elusive | False | By Elsa Brenner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-nonfiction-back-when-antiques-were-new.html | IN SHORT: NONFICTION; Back When Antiques Were New | False | By Martha Saxton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-disappearing-2000-book.html | The Disappearing $2,000 Book | False | By Gerald Jonas | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/l-once-more-unto-la-difference-330293.html | Once More Unto la Difference | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/at-the-top-of-europe.html | At the Top of Europe | False | By Michael Modzelewski | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/recordings-view-for-conway-twitty-gems-are-humble.html | RECORDINGS VIEW; For Conway Twitty, Gems Are Humble | False | By Billy Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/the-killer-from-culiacan.html | The Killer From Culiacan | False | By Charles Leerhsen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-jennifer-whyman-david-n-greene.html | WEDDINGS; Jennifer Whyman, David N. Greene | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/transactions-069993.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/fashion-paris-haute-mighty.html | FASHION; Paris, Haute & Mighty | False | By Carrie Donovan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/notebook-baseball-confidential-piercing-waiver-wire-s-code-of-silence.html | NOTEBOOK; Baseball Confidential: Piercing Waiver Wire's Code of Silence | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-m-j-wildrick-james-thomas.html | ENGAGEMENTS; M. J. Wildrick, James Thomas | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-us-should-resume-medicare-operation-353193.html | U.S. Should Resume Medicare Operation | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-maryanne-beichert-edmund-funai.html | WEDDINGS; Maryanne Beichert, Edmund Funai | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/government-is-not-gods-work.html | Government Is Not God's Work | False | By Robert H. Meneilly | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-karen-p-fullam-timothy-brennan.html | ENGAGEMENTS; Karen P. Fullam, Timothy Brennan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/connecticut-guide-334993.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/mutual-funds-hunting-in-the-dual-purpose-patch.html | Mutual Funds; Hunting in the Dual-Purpose Patch | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/harness-racing-riyadh-spoils-the-rivalry-breaks-cane-pace-record.html | HARNESS RACING; Riyadh Spoils the Rivalry, Breaks Cane Pace Record | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-a-taste-of-europe-in-generous-portions.html | DINING OUT; A Taste of Europe, in Generous Portions | False | By Valerie Sinclair | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-detroit-police-beating-two-murder-convictions-city-heaves-big-sigh.html | AUGUST 22-28; Detroit Police Beating; Two Murder Convictions, And a City Heaves a Big Sigh | False | By Don Terry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/bosnian-parliament-votes-65-to-0-to-reject-the-un-peace-proposal.html | Bosnian Parliament Votes 65 to 0 to Reject the U.N. Peace Proposal | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-connecticut-fairfield-s-large-space-market-revives.html | In the Region: Connecticut; Fairfield's Large-Space Market Revives | False | By Eleanor Charles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/up-and-coming-kathryn-zaremba-when-annie-talks-people-listen.html | UP AND COMING: Kathryn Zaremba; When Annie Talks, People Listen | True | By Celia McGee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/arts-artifacts-haute-couture-is-never-passe.html | ARTS/ARTIFACTS; Haute Couture Is Never Passe | False | By Paula Deitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-maria-j-dezse-j-s-weingarten.html | WEDDINGS; Maria J. Dezse, J. S. Weingarten | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/film-back-to-the-round-table-with-dorothy-parker-and-pals.html | FILM; Back to the Round Table With Dorothy Parker and Pals. . . | False | By Teresa Carpenter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-that-letter-241593.html | That Letter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/woman-computer-nerd-and-proud.html | Woman, Computer Nerd -- and Proud | False | By Katie Hafner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/baseball-yankees-ace-puts-them-in-the-hole.html | BASEBALL; Yankees' Ace Puts Them In the Hole | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/currency.html | CURRENCY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/the-executive-life-elite-dining-rooms-are-trimming-the-fat.html | The Executive Life; Elite Dining Rooms Are Trimming the Fat | False | By Jill Andresky Fraser | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/at-south-jersey-rodeo-cowboy-legend-lives-on.html | At South Jersey Rodeo, Cowboy Legend Lives On | False | By Silly Friedman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-junior-player-reaches-the-open-but-also-loses-a-team.html | U.S. OPEN '93; Junior Player Reaches the Open but Also Loses a Team | False | By Samantha Stevenson, | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/endpaper-workbook-don-t-walk.html | ENDPAPER: WORKBOOK; Don't Walk | False | By Eric P. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-echoes-bush-plan-clinton-s-wetlands-package-tries-find-high-ground.html | AUGUST 22-28; Echoes of a Bush Plan; Clinton's Wetlands Package Tries to Find High Ground | False | By David Johnston | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/l-warsaw-ghetto-300493.html | Warsaw Ghetto | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/coins-connecticut-coppers-at-auction.html | COINS; Connecticut Coppers At Auction | False | By Jed Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/teacher-is-relieved-of-classes-after-showing-abortion-film.html | Teacher Is Relieved of Classes After Showing Abortion Film | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/l-346-broadway-307193.html | 346 Broadway | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/westchester-qa-martin-cohen-helping-couples-go-their-separate-ways.html | Westchester Q&A;; Martin Cohen; Helping Couples Go Their Separate Ways | False | By Donna Greene | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/unconventional-pairing-for-albee-reading.html | Unconventional Pairing for Albee Reading | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-in-quest-of-his-vanished-crown.html | U.S. OPEN '93; In Quest of His Vanished Crown | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-indications-of-the-year-of-the-camera.html | ART; Indications of the Year of the Camera | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-uncle-milty-s-lost-kids-256393.html | UNCLE MILTY'S LOST KIDS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-annemarie-reilly-peter-papazoglou.html | WEDDINGS; Annemarie Reilly, Peter Papazoglou | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/l-once-more-unto-la-difference-329993.html | Once More Unto la Difference | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/on-language/it-s-him-all-right.html | ON LANGUAGE; It's Him, All Right | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-in-the-italian-style-old-and-new.html | DINING OUT; In the Italian Style, Old and New | False | By Patricia Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-view-from-east-hampton-a-lake-town-looks-to-its-own-revival.html | The View From; East Hampton; A Lake Town Looks to Its Own Revival | False | By Kathleen Saluk Failla | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/l-once-more-unto-la-difference-328093.html | Once More Unto la Difference | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/ex-state-senator-is-at-center-of-embezzlement-charges.html | Ex-State Senator Is at Center of Embezzlement Charges | False | By Jacques Steinberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-marcella-gilbert-pieter-boelhouwer.html | WEDDINGS; Marcella Gilbert, Pieter Boelhouwer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/about-men-bringing-the-kids.html | ABOUT MEN; Bringing the Kids | False | By David Updike | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-uncle-milty-s-lost-kids-257193.html | UNCLE MILTY'S LOST KIDS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-in-the-heat-of-men-s-qualifying-an-upset-is-served.html | U.S. OPEN '93; In the Heat of Men's Qualifying, an Upset Is Served | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/home-entertainment-from-disks-to-dat-the-lowdown-on-hightech.html | HOME ENTERTAINMENT; From Disks To DAT: The Lowdown On High-Tech | True | By Lawrence B. Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/israeli-reports-agreement-toward-palestinian-rule-in-gaza-strip-and-jericho.html | ISRAELI REPORTS AGREEMENT TOWARD PALESTINIAN RULE IN GAZA STRIP AND JERICHO | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/l-on-the-rhine-299793.html | On the Rhine | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/foraging-late-night-fun-to-rival-letterman.html | FORAGING; Late Night Fun to Rival Letterman | False | By Cara Greenberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-dick-oliver-and-kate-mcgrath.html | WEDDINGS; Dick Oliver and Kate McGrath | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/in-coupons-it-s-catalina-at-the-checkout.html | In Coupons, It's Catalina at the Checkout | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-bunny-camp-joel-gibbons-4th.html | WEDDINGS; Bunny Camp, Joel Gibbons 4th | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/college-football-when-hold-that-line-is-taken-to-the-extreme.html | COLLEGE FOOTBALL; When 'Hold That Line' Is Taken to the Extreme | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/your-home-caveat-emptor-buying-a-new-house.html | Your Home; Caveat Emptor; Buying A New House | False | By Andree Brooks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/c-correction-297093.html | Correction | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/on-sunday-in-crown-hts-a-dinkins-man-in-the-trenches.html | On Sunday; In Crown Hts., A Dinkins Man In the Trenches | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/barneys-bets-the-store.html | Barneys Bets the Store | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/inside-692693.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-what-a-dump-235093.html | 'What a Dump!' | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-new-jersey-recent-sales-598993.html | In the Region: New Jersey; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/the-executive-computer-in-a-battle-of-the-spreadsheet-borland-acts-the-barbarian.html | The Executive Computer; In a Battle of the Spreadsheet, Borland Acts the 'Barbarian' | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/pro-football-overconfidence-is-one-thing-jets-don-t-worry-about.html | PRO FOOTBALL; Overconfidence Is One Thing Jets Don't Worry About | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/30-year-old-echoes-from-slaying-of-2.html | 30-Year-Old Echoes From Slaying of 2 | False | By Selwyn Raab | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-nation-legal-gambling-faces-higher-odds.html | THE NATION; Legal Gambling Faces Higher Odds | False | By N. R. Kleinfield | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-kate-c-aiken-anthony-moody.html | WEDDINGS; Kate C. Aiken, Anthony Moody | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/new-jersey-q-a-blanche-drillick-pioneering-with-a-city-volunteer.html | New Jersey Q & A: Blanche Drillick; Pioneering With a City Volunteer Corps | False | By Joseph Deitch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/food-remedial-eating.html | FOOD; Remedial Eating | False | By Molly O'Neill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/fire-company-13-always-on-call-for-white-house.html | Fire Company 13: Always on Call for White House | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-of-the-times-frat-house-baseball-has-limits.html | Sports of The Times; Frat-House Baseball Has Limits | False | By George Vecsey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/ghost-story.html | Ghost Story | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/l-artists-biographies-poisoning-the-well-153293.html | ARTISTS' BIOGRAPHIES; Poisoning The Well? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/mess-over-miami.html | Mess Over Miami | False | By Donald E. Westlake | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-an-old-battle-flares-up-in-nicaragua.html | AUGUST 22-28; An Old Battle Flares Up in Nicaragua | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-auto-racing-allison-says-he-still-loves-the-track.html | SPORTS PEOPLE: AUTO RACING; Allison Says He Still Loves the Track | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/chess-a-new-generation-triumphs-at-biel.html | CHESS; A New Generation Triumphs at Biel | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/whats-so-great-about-freedom.html | What's So Great About Freedom? | False | By Liah Greenfeld | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/news-summary-689693.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/county-s-anti-gay-move-catches-few-by-surprise.html | County's Anti-Gay Move Catches Few by Surprise | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/in-america-a-tough-town.html | In America; A Tough Town | False | By Bob Herbert I Knew Something Was Wrong When the Garbage Cans Began Blowing Past Me, Making A Tremendous Racket As They Headed North On Central Park West. the Trees In the Park, To My Right, Were Bent By the Wind At Grotesque Angles. Across the Street A Woman Went Down. Umbrellas Flew By As She Struggled To Her Feet. | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-that-letter-245893.html | That Letter | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-fiction-203293.html | IN SHORT: FICTION | False | By Jack Sullivan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/recordings-view-producing-heroines-on-demand.html | RECORDINGS VIEW; Producing Heroines on Demand | False | By Will Crutchfield | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/rights-groups-welcome-haiti-s-new-premier.html | Rights Groups Welcome Haiti's New Premier | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/data-update.html | DATA UPDATE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-fact-rumor-innuendo-michael-jackson-s-home-raided-for-evidence.html | AUGUST 22-28: Fact, Rumor, Innuendo; Michael Jackson's Home Raided for Evidence | False | By Robert Reinhold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/l-ghost-movies-rest-easy-mr-jordan-156793.html | GHOST MOVIES; Rest Easy, Mr. Jordan | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/in-the-region-long-island-recent-sales-352793.html | In the Region: Long Island; Recent Sales | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-us-should-resume-medicare-operation-healing-itself-352393.html | U.S. Should Resume Medicare Operation; Healing Itself? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/region/a-la-carte-presenting-a-new-gimmick-for-the-promotional-minded.html | A la Carte; Presenting a New Gimmick for the Promotional Minded | False | By Richard Jay Scholem | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/film-fassbinders-films-are-back-maybe.html | FILM; Fassbinder's Films Are Back, Maybe | True | By Rebecca Lieb | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/paperback-best-sellers-august-29-1993.html | PAPERBACK BEST SELLERS: August 29, 1993 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-karin-bravin-john-post-lee.html | ENGAGEMENTS; Karin Bravin, John Post Lee | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-ain-t-heavy-he-s-my-co-star.html | EGOS & IDS; Ain't Heavy, He's My Co-Star | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/baseball-perez-might-get-extra-rest.html | BASEBALL; Perez Might Get Extra Rest | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/traffic-alert-940293.html | Traffic Alert | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/boonton-journal-antiques-shoppers-or-corporate-development.html | Boonton Journal; Antiques Shoppers or Corporate Development? | False | By Gene Newman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/viewpoints-all-work-and-no-play-it-doesn-t-pay.html | Viewpoints; All Work and No Play: It Doesn't Pay | False | By Juliet B. Schor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-wylie-s-marshall-francisco-carrion.html | WEDDINGS; Wylie S. Marshall, Francisco Carrion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-let-s-keep-political-coercion-out-of-religion-340093.html | Let's Keep Political Coercion Out of Religion | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/if-youre-thinking-of-living-in-levittown.html | If You're Thinking of Living in: Levittown | False | By Vivien Kellerman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/q-and-a-349693.html | Q and A | False | By Terence Neilan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/l-brick-sidewalks-and-the-test-of-time-504093.html | Brick Sidewalks And the Test of Time | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/new-jersey-men-held-in-beating-of-a-greenwich-village-couple.html | New Jersey Men Held in Beating of a Greenwich Village Couple | False | By Garry Pierre-Pierre | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/classical-view-everything-is-great-just-great.html | CLASSICAL VIEW; Everything Is Great! Just Great! | False | By Bernard Holland | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/surfacing.html | SURFACING | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/marching-toward-a-high-school-diploma.html | Marching Toward a High School Diploma | False | By Jacqueline Weaver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/1200-horses-prepare-for-hampton-classic.html | 1,200 Horses Prepare for Hampton Classic | False | By Anne C. Fullam | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/technology-one-car-worldwide-with-strings-pulled-from-michigan.html | Technology; One Car, Worldwide, With Strings Pulled From Michigan | False | By Julie Edelson Halpert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-michelle-sagalyn-c-c-pederson.html | WEDDINGS; Michelle Sagalyn, C. C. Pederson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-ads-to-die-for-to-gene-kelly-it-s-yes-and-no.html | EGOS & IDS; Ads to Die For? To Gene Kelly, it's Yes and No | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/an-epiphany-in-jogjakarta-s-airport.html | An Epiphany in Jogjakarta's Airport | False | By Perri Klass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-kristin-thompson-and-c-e-bonacci.html | WEDDINGS; Kristin Thompson And C. E. Bonacci | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/egos-ids-democracy-on-your-dial.html | EGOS & IDS; Democracy on Your Dial | False | By Degen Pener | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-miss-ravitch-mr-luu-van-lang.html | WEDDINGS; Miss Ravitch, Mr. Luu Van Lang | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/northeast-notebook-columbia-md-a-new-town-discount-mall.html | NORTHEAST NOTEBOOK; Columbia, Md.; A 'New Town' Discount Mall | False | By Larry Carson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-joseph-depietro-jr-and-molly-mone.html | WEDDINGS; Joseph DePietro Jr. and Molly Mone | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/new-noteworthy-paperbacks-277293.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-louise-burnham-george-packard.html | ENGAGEMENTS; Louise Burnham, George Packard | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/music-first-look-at-the-orchestral-season.html | MUSIC; First Look at the Orchestral Season | False | By Robert Sherman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/what-s-doing-in-dallas.html | WHAT'S DOING IN; Dallas | False | By Kathryn Jones | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/the-view-from-lewisboro-a-trailblazing-effort-to-create-bridle.html | The View From: Lewisboro; A Trailblazing Effort to Create Bridle Paths on Private Property | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-that-letter-243193.html | That Letter | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/l-cars-in-europe-352693.html | Cars in Europe | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/gang-leader-is-arrested-in-hong-kong.html | Gang Leader Is Arrested In Hong Kong | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/cia-will-open-its-files-on-cold-war-operations.html | C.I.A. Will Open Its Files On Cold War Operations | False | By Tim Weiner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/no-headline-699393.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/the-us-and-japan-partners-or-else.html | The U.S. and Japan: Partners or Else | False | By Walter A. McDougall | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/in-short-fiction-202493.html | IN SHORT: FICTION | False | By David Galef | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-letter-on-gun-control-seat-belts-bullets-and-american-lives-336193.html | Letter: On Gun Control; Seat Belts, Bullets and American Lives | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/will-stamford-attract-a-yankees-farm-team.html | Will Stamford Attract A Yankees Farm Team? | False | By Jack Cavanaugh | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fight-sleepism-nap-now-269593.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fight-sleepism-nap-now-262893.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-holly-hegener-j-b-cummings.html | WEDDINGS; Holly Hegener, J. B. Cummings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/as-easterners-try-to-save-west-westerners-blanch.html | As Easterners Try to Save West, Westerners Blanch | False | By Timothy Egan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/american-law-tackles-terrorism.html | American Law Tackles Terrorism | False | By Richard Bernstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-olivia-fischer-christopher-fox.html | WEDDINGS; Olivia Fischer, Christopher Fox | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/theater/theater-review-men-s-lives-as-cogent-as-ever-at-bay-st.html | THEATER REVIEW; 'Men's Lives' as Cogent as Ever at Bay St. | False | By Alvin Klein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fight-sleepism-nap-now-258093.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-stephanie-zolet-alan-j-fineman.html | ENGAGEMENTS; Stephanie Zolet, Alan J. Fineman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/cuttings-a-beauty-and-beast.html | CUTTINGS; A Beauty, And Beast | False | By Anne Raver | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/the-trials-of-bob-packwood.html | The Trials Of Bob Packwood | False | By Trip Gabriel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/ideas-trends-psychology-s-new-interest-in-the-world-beyond-the-self.html | IDEAS & TRENDS; Psychology's New Interest in the World Beyond the Self | False | By Daniel Goleman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-defiant-gesture-seeking-more-territory-bosnia-s-parliament-rejects.html | AUGUST 22-28: A Defiant Gesture; Seeking More Territory, Bosnia's Parliament Rejects U.N. Peace Plan | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/the-soul-of-jerry-weder.html | The Soul of Jerry Weder | False | By Leo Sacks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/english-as-a-precious-language.html | English as a Precious Language | False | By Deborah Sontag | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/dining-out-celebrating-the-rustic-look-and-feel.html | DINING OUT; Celebrating the Rustic Look and Feel | False | By Joanne Starkey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-lacrosse-syracuse-bans-professor-in-lacrosse-case.html | SPORTS PEOPLE: LACROSSE; Syracuse Bans Professor in Lacrosse Case | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/fight-sleepism-nap-now-261093.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/about-long-island-confronting-a-great-tragedy-and-losing-all-your-friends.html | ABOUT LONG ISLAND; Confronting a Great Tragedy, and Losing All Your Friends | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-rose-b-johansson-frederick-kessler.html | WEDDINGS; Rose B. Johansson, Frederick Kessler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/riots-relived-as-jury-views-beating-tapes.html | Riots Relived As Jury Views Beating Tapes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-caroline-w-reitz-douglas-widmann.html | WEDDINGS; Caroline W. Reitz, Douglas Widmann | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-deborah-dawn-snyder-rick-michalek.html | WEDDINGS; Deborah Dawn Snyder, Rick Michalek | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-constance-monitto-james-shearman.html | WEDDINGS; Constance Monitto, James Shearman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-high-tech-exports-cut-off-washington-penalizes-china-for-missile.html | AUGUST 22-28: High-Tech Exports Cut Off; Washington Penalizes China For Missile Technology Sales | False | By Steven A. Holmes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/problems-are-harder-now-house-speaker-says.html | Problems Are Harder Now, House Speaker Says | False | By Adam Clymer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-frances-moore-peter-j-hirzel.html | WEDDINGS; Frances Moore, Peter J. Hirzel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-basketball-sign-him-then-trade-him.html | SPORTS PEOPLE: BASKETBALL; Sign Him, Then Trade Him? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/beauty-lips-that-linger.html | BEAUTY; Lips That Linger | False | By Rona Berg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/infrared-hearing-system-for-a-peekskill-theater.html | Infrared Hearing System For a Peekskill Theater | False | By Lynne Ames | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/us-open-93-the-heat-and-chang-gang-up-on-edberg.html | U.S. OPEN '93; The Heat And Chang Gang Up On Edberg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/l-what-s-with-you-too-356693.html | What's With You, Too? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/art-in-cold-spring-unsettling-images-by-a-dispassionate-observer.html | ART; In Cold Spring, Unsettling Images by a Dispassionate Observer | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/music-to-cheers-radio-station-goes-classical.html | MUSIC; To Cheers, Radio Station Goes Classical | False | By Rena Fruchter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-pamela-larson-c-p-kaneb.html | WEDDINGS; Pamela Larson, C. P. Kaneb | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/l-on-coverage-398193.html | On Coverage | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/l-is-economic-integration-a-constitutional-right-590293.html | Is Economic Integration A Constitutional Right? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/low-on-cash-un-cuts-back-on-travel-and-talk.html | Low on Cash, U.N. Cuts Back on Travel and Talk | False | By Frank J. Prial | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/political-notes-dinkins-hopes-to-lift-spirits-in-rainbow-room.html | POLITICAL NOTES; Dinkins Hopes to Lift Spirits in Rainbow Room | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-pamela-lawrence-raymond-endreny.html | WEDDINGS; Pamela Lawrence, Raymond Endreny | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/holocaust-sculpture-sets-off-dispute-at-washington-museum.html | Holocaust Sculpture Sets Off Dispute at Washington Museum | False | By Mary Cummings | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/a-move-to-fingerprint-recipients-of-welfare.html | A Move to Fingerprint Recipients Of Welfare | False | By John Rather | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/at-work-the-employee-side-of-health-care.html | At Work; The Employee Side of Health Care | False | By Barbara Presley Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-rachel-l-sterns-brent-m-becker.html | ENGAGEMENTS; Rachel L. Sterns, Brent M. Becker | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/l-about-the-energy-tax-343493.html | About the Energy Tax | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-caitlin-e-stewart-and-robert-l-harris.html | WEDDINGS; Caitlin E. Stewart and Robert L. Harris | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/film-and-their-reunion-host.html | FILM; . . . And Their Reunion Host | True | By Richard Natale | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/travel-advisory-currency-crisis-in-europe-lifts-dollar.html | TRAVEL ADVISORY; Currency Crisis In Europe Lifts Dollar | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/is-it-a-full-pound-if-the-state-says-so.html | Is It a Full Pound? If the State Says So | False | By Jay Romano | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-miss-halvorsen-mr-vogeley.html | WEDDINGS; Miss Halvorsen, Mr. Vogeley | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-maria-c-ruvoldt-jason-l-malamud.html | WEDDINGS; Maria C. Ruvoldt, Jason L. Malamud | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-running-australia-s-dixon-wins-bikila-award.html | SPORTS PEOPLE: RUNNING; Australia's Dixon Wins Bikila Award | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/on-wheels-american-at-10-mph-canadian-blues-few-road-signs-and-warm-soda.html | On Wheels -- American at 10 M.P.H.; Canadian Blues: Few Road Signs and Warm Soda | False | By Bruce Weber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/o-brave-new-world-that-has-such-a-silence-around-it.html | O Brave New World, That Has Such a Silence Around It | False | By John Noble Wilford | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/vows-cheryl-eley-and-joel-council.html | VOWS; Cheryl Eley and Joel Council | False | By Lois Smith Brady | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/obituaries/reva-c-shwayder-painter-91.html | Reva C. Shwayder, Painter, 91 | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/connecticut-q-a-dr-sharon-lynn-kagan-good-parenting-time-tenacity-and-courage.html | Connecticut Q&A: Dr. Sharon Lynn Kagan; Good Parenting Time, Tenacity and Courage | False | By Nancy Polk | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/hindsight-on-bosnia.html | Hindsight on Bosnia | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/bachelor-of-arts.html | Bachelor of Arts | False | By Dan Shaw | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/japan-s-companies-moving-production-to-sites-overseas.html | JAPAN'S COMPANIES MOVING PRODUCTION TO SITES OVERSEAS | False | By Andrew Pollack | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-susan-e-kerner-stephen-e-louis.html | ENGAGEMENTS; Susan E. Kerner, Stephen E. Louis | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/whose-finest-hour.html | Whose Finest Hour? | False | By Gaddis Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-rachel-c-eisler-geoffrey-h-genth.html | WEDDINGS; Rachel C. Eisler, Geoffrey H. Genth | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/king-s-speech-commemorated-by-thousands.html | King's Speech Commemorated by Thousands | False | By Robin Toner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-world-making-japan-cheaper-for-the-japanese.html | THE WORLD; Making Japan Cheaper For the Japanese | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-boxing-harding-ashley-bout-is-postponed.html | SPORTS PEOPLE: BOXING; Harding-Ashley Bout is Postponed | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/long-island-journal-472893.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-shawn-v-austin-jennifer-b-jones.html | ENGAGEMENTS; Shawn V. Austin, Jennifer B. Jones | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/l-why-chide-clinton-or-the-vineyard-for-his-vacationing-there-573393.html | Why Chide Clinton or the Vineyard for His Vacationing There? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/on-baseball-rotation-trembles-as-key-loses.html | ON BASEBALL; Rotation Trembles as Key Loses | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/in-fields-where-sculpture-holds-sway.html | In Fields Where Sculpture Holds Sway | False | By Vivien Raynor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-caroline-t-oolie-and-marc-j-gross.html | WEDDINGS; Caroline T. Oolie and Marc J. Gross | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/sports-people-baseball-giants-get-deshaies-to-bolster-rotation.html | SPORTS PEOPLE: BASEBALL; Giants Get Deshaies to Bolster Rotation | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/find-of-the-week-keeping-in-step-with-the-50-s.html | FIND OF THE WEEK; Keeping In Step With the 50's | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/us-peacekeeping-policy-debate-angers-russians.html | U.S. Peacekeeping Policy Debate Angers Russians | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-s-e-kupferman-d-e-creadore-jr.html | ENGAGEMENTS; S. E. Kupferman, D. E. Creadore Jr. | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/august-22-28-a-ray-of-hope-for-the-ozone.html | AUGUST 22-28; A Ray of Hope For the Ozone | False | By William K. Stevens | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/the-world-brazilian-justice-and-the-culture-of-impunity.html | THE WORLD; Brazilian Justice and the Culture of Impunity | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/movies/film-view-summer-s-message-no-baloney.html | FILM VIEW; Summer's Message: No Baloney | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/perspectives-multifamily-mortgages-the-federal-role-in-refinancing-perks-up.html | Perspectives: Multifamily Mortgages; The Federal Role in Refinancing Perks Up | False | By Alan S. Oser | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/q-and-a-402793.html | Q and A | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/a-writer-walks-into-a-bar.html | A Writer Walks Into a Bar . . . | False | By Peter Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/l-renaissance-footwear-357493.html | Renaissance Footwear | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/arts/television-if-roseanne-confided-in-joel-and-darlene-met-dylan.html | TELEVISION; If Roseanne Confided in Joel and Darlene Met Dylan | False | By Anita Gates | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/realestate/postings-andy-warhol-s-factory-the-foundation-s-moving.html | POSTINGS: Andy Warhol's 'Factory'; The Foundation's Moving | False | By David W. Dunlap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/journey-to-the-center-of-the-head.html | Journey to the Center of the Head | False | By John Vernon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/world/nigerian-unions-begin-strike-over-voiding-of-vote.html | Nigerian Unions Begin Strike Over Voiding of Vote | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/travel-advisory-bhutan-offering-tours-this-fall.html | TRAVEL ADVISORY; Bhutan Offering Tours This Fall | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/l-a-sad-lesson-397393.html | A Sad Lesson | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/in-the-land-of-beatrix-potter.html | In the Land of Beatrix Potter | False | By Suzanne Cassidy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-what-makes-turk-tick-254793.html | WHAT MAKES TURK TICK? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/hyperfiction-hyperfiction-novels-for-the-computer.html | HYPERFICTION; Hyperfiction: Novels for the Computer | False | By Robert Coover | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-fight-sleepism-nap-now-260193.html | FIGHT SLEEPISM. NAP NOW! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/practical-traveler-slow-going-for-disabled-on-private-buses.html | PRACTICAL TRAVELER; Slow Going for Disabled on Private Buses | False | By Betsy Wade | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/l-louis-sheaffer-learning-never-to-say-never-158393.html | LOUIS SHEAFFER; Learning Never To Say Never | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-jennifer-nelsen-andrew-colao.html | WEDDINGS; Jennifer Nelsen, Andrew Colao | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/acupuncture-homeopathy-and-chiropractic-at-the-vet-s.html | Acupuncture, Homeopathy And Chiropractic at the Vet's | False | By Penny Singer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/l-good-deeds-too-400793.html | Good Deeds, Too | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/cuomo-adding-5-judges-to-a-busy-appeals-court.html | Cuomo Adding 5 Judges To a Busy Appeals Court | False | By Joseph P. Fried | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/evening-hours-all-hail.html | EVENING HOURS; All Hail! | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-pamela-stark-sheldon-guyer.html | WEDDINGS; Pamela Stark, Sheldon Guyer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-evelyn-lovett-jeffrey-shumlin.html | WEDDINGS; Evelyn Lovett, Jeffrey Shumlin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/magazine/l-a-mild-case-268793.html | A MILD CASE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/backtalk-on-football-colleges-that-don-t-make-grade.html | BACKTALK: ON FOOTBALL; Colleges That Don't Make Grade | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/setting-forth-to-beat-the-odds-again-at-college.html | Setting Forth to Beat the Odds (Again) at College | False | By Melinda Henneberger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-susan-galbraith-jeffrey-weinstein.html | ENGAGEMENTS; Susan Galbraith, Jeffrey Weinstein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/art-for-museum-shows-the-name-has-to-say-it-all.html | ART; For Museum Shows, the Name Has to Say It All | True | By Celia McGee | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/walking-among-glaciers.html | Walking Among Glaciers | False | By Alfred Leblanc | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/sports/college-football-a-mighty-hot-time-for-no-1-seminoles.html | COLLEGE FOOTBALL; A Mighty Hot Time for No. 1 Seminoles | False | By Malcolm Moran | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/weddings-anne-fazier-owen-dempsey.html | WEDDINGS; Anne Fazier, Owen Dempsey | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/style/engagements-anica-alvarez-yoshi-nishio.html | ENGAGEMENTS; Anica Alvarez, Yoshi Nishio | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/hyperfiction-and-now-boot-up-the-reviews.html | HYPERFICTION; And Now, Boot Up the Reviews | False | By Robert Coover | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/supporters-of-public-toilet-plan-dismayed-by-advertising-kiosks.html | Supporters of Public Toilet Plan Dismayed by Advertising Kiosks | False | By Marvine Howe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/t-tommy-is-human-and-don-t-you-forget-it-331093.html | 'Tommy' Is Human, and Don't You Forget It | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/books/whats-the-difference.html | What's the Difference? | False | By Daniel Goldstine | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/cleaning-up-college-football.html | Cleaning Up College Football | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/tennis-and-queens-uneasy-partnership.html | Tennis and Queens: Uneasy Partnership | False | By Larry Olmstead | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/manager-s-profile-george-a-long.html | Manager's Profile; George A. Long | False | By Carole Gould | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/business/world-markets-the-tokyo-exchange-as-a-free-market.html | World Markets; The Tokyo Exchange as a Free Market? | False | By James Sterngold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/domesticviolence-victims-find-understanding.html | Domestic-Violence Victims Find Understanding | False | By Liza N. Burby | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/opinion/a-second-shot-at-summer.html | A Second Shot at Summer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/us/abortion-doctor-s-slaying-is-baffling-police-in-mobile.html | Abortion Doctor's Slaying Is Baffling Police in Mobile | False | By Ronald Smothers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/rain-brings-sudden-relief-from-late-summer-sizzle.html | Rain Brings Sudden Relief From Late-Summer Sizzle | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/nyregion/where-dogs-find-someone-to-trust.html | Where Dogs Find Someone To Trust | False | By Richard Weizel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/travel/l-on-the-rhine-298993.html | On the Rhine | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/archives/recordings-view-have-horn-will-travel.html | RECORDINGS VIEW; Have Horn, Will Travel | True | By K. Leander Williams | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-29 | 1993-08-29 | https://www.nytimes.com/1993/08/29/weekinreview/ideas-trends-looking-to-the-end-of-another-plague.html | IDEAS & TRENDS; Looking to the End Of Another Plague | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/leading-contender-for-a-schools-job-few-want-nearing-a-decision.html | Leading Contender for a Schools Job Few Want; Nearing a Decision | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/new-leader-of-nigeria-plans-to-free-3-dissidents-strikes-continue.html | New Leader of Nigeria Plans to Free 3 Dissidents; Strikes Continue | False | By Kenneth B. Noble | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/IHT-1893-holmes-turns-85-in-our-pages100-75-and-50-years-ago.html | 1893: Holmes Turns 85 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/computer-maker-fills-a-top-post.html | Computer Maker Fills A Top Post | False | By Glen Rifkin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/dinkins-assails-board-members.html | Dinkins Assails Board Members | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/more-sought-after-raid-on-smugglers.html | More Sought After Raid On Smugglers | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/health-planners-at-white-house-consider-lid-on-medicare-costs.html | Health Planners at White House Consider Lid on Medicare Costs | False | By Robert Pear | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-robin-e-gruber-jonathan-green.html | WEDDINGS; Robin E. Gruber, Jonathan Green | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-2-wieden-ex-clients-select-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Wieden Ex-Clients Select New Agencies | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/long-island-drive-in-may-play-its-last-reels.html | Long Island Drive-In May Play Its Last Reels | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/metro-matters-a-deposition-in-a-grudge-match.html | METRO MATTERS; A Deposition in a Grudge Match | False | By Alison Mitchell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-ilissa-rothschild-mark-p-ressler.html | WEDDINGS; Ilissa Rothschild, Mark P. Ressler | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/horse-racing-dehere-sweeps-into-saratoga-history.html | HORSE RACING; Dehere Sweeps Into Saratoga History | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/obituaries/reva-shwayder-artist-dies-at-91-was-subject-of-documentary-film.html | Reva Shwayder, Artist, Dies at 91; Was Subject of Documentary Film | False | By Bruce Lambert | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/horse-racing-good-victory-but-still-a-bad-taste-for-trainer.html | HORSE RACING; Good Victory, but Still a Bad Taste for Trainer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-joshua-greenberg-and-kathryn-dulit.html | WEDDINGS; Joshua Greenberg and Kathryn n-dulit | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/business-digest-484893.html | Business Digest | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/wasting-the-voters-time.html | Wasting the Voters' Time | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-joanne-s-golden-richard-ruchman.html | WEDDINGS; Joanne S. Golden, Richard Ruchman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/no-headline-414793.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/for-former-partners-a-bitter-aftertaste.html | For Former Partners, a Bitter Aftertaste | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/homosexuals-turn-mass-into-silent-protest-of-pastoral-letter.html | Homosexuals Turn Mass Into Silent Protest of Pastoral Letter | False | By Thomas J. Lueck | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/books/books-of-the-times-culture-and-behavior-mix-in-a-mexican-borderland.html | Books of The Times; Culture and Behavior Mix In a Mexican Borderland | False | By Margo Jefferson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/IHT-a-wall-against-these-living-weapons.html | A Wall Against These Living Weapons | False | By Kevin Clements and Malcolm Dando, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-kohl-upset-over-french-leak.html | Kohl Upset Over French Leak | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-a-young-perspective-on-management.html | THE MEDIA BUSINESS; A Young Perspective on Management | False | By Glenn Rifkin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/worldbusiness/IHT-hong-kong-notebook-vice-cruises-under-threat.html | Hong Kong Notebook : Vice Cruises Under Threat | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/movies/dawn-steel-muses-from-the-top-of-hollywood-s-heap.html | Dawn Steel Muses From the Top of Hollywood's Heap | False | By Bernard Weinraub | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/essay-the-un-entraps-clinton.html | Essay; The U.N. Entraps Clinton | False | By William Safire | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-laura-zinn-stephen-fromm.html | WEDDINGS; Laura Zinn, Stephen Fromm | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/football-usc-thinks-big-then-loses-big.html | FOOTBALL; U.S.C. Thinks Big, Then Loses Big | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/southeast-alert-as-zigzagging-hurricane-nears-coast.html | Southeast Alert as Zigzagging Hurricane Nears Coast | False | By Peter Applebome | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/football-first-cut-is-deep-last-cut-is-hard.html | FOOTBALL; First Cut Is Deep, Last Cut Is Hard | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-lisa-hackner-david-goldberg.html | WEDDINGS; Lisa Hackner, David Goldberg | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/somalia-time-to-leave.html | Somalia: Time to Leave? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/worldbusiness/IHT-hong-kong-notebook-singing-in-the-rain-on-thc.html | Hong Kong Notebook : Singing in the Rain On the Stock Market | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/will-coverage-hurt-workers.html | Will Coverage Hurt Workers? | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/small-time-gold-miners-scrape-by.html | Small-Time Gold Miners Scrape By | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/inside-441493.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/for-palestinians-range-of-reaction.html | FOR PALESTINIANS, RANGE OF REACTION | False | By Youssef M. Ibrahim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/pro-football-giants-try-to-plot-cuts-that-might-not-be-permanent.html | PRO FOOTBALL; Giants Try to Plot Cuts That Might Not Be Permanent | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/dividend-meetings-779093.html | Dividend Meetings | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/in-draft-accord-israelis-and-plo-near-recognition.html | IN DRAFT ACCORD, ISRAELIS AND P.L.O. NEAR RECOGNITION | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/pulse-railroad-freight.html | PULSE: Railroad Freight | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-regina-mincey-christopher-garlin.html | WEDDINGS; Regina Mincey, Christopher Garlin | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/market-place-a-hot-technology-stock-gets-hotter-after-a-court-ruling.html | Market Place; A hot technology stock gets hotter after a court ruling. | False | By Edmund L Andrews | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-elizabeth-barnett-m-a-batterman.html | WEDDINGS; Elizabeth Barnett, M. A. Batterman | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/movies/a-different-sort-of-quiet-on-the-set-with-andrew-bergman-in-charge.html | A Different Sort of Quiet on the Set With Andrew Bergman in Charge | False | By William Grimes | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/machine-tool-orders-down-for-july.html | Machine Tool Orders Down for July | False | By Alison Leigh Cowan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/development-bank-shifts-on-hungary.html | Development Bank Shifts on Hungary | False | By Jane Perlez | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/how-four-survive-alone-in-sarajevo.html | How Four Survive, Alone in Sarajevo | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/religious-leaders-hold-a-2d-world-parliament.html | Religious Leaders Hold A 2d World Parliament | False | By Peter Steinfels | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/a-school-board-and-state.html | A School Board and State | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/results-plus-886093.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/l-marriage-imposes-special-burdens-on-marines-117893.html | Marriage Imposes Special Burdens on Marines | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-jennifer-malloy-and-alexander-combs.html | WEDDINGS; Jennifer Malloy and Alexander Combs | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/horse-racing-star-of-cozzene-triumphs.html | HORSE RACING; Star of Cozzene Triumphs | False | By the New York Times; Ap | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/two-held-in-death-of-girl-found-on-fire-by-highway.html | Two Held in Death of Girl Found on Fire by Highway | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/years-after-adoption-adults-find-past-and-new-hurdles.html | Years After Adoption, Adults Find Past, and New Hurdles | False | By Susan Chira | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-quasias-a-constant-in-americas-defense-thinking.html | Q&A:Asia's a 'Constant in America's Defense Thinking | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/economic-calendar.html | Economic Calendar | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/decision-is-near-for-schools-chief.html | Decision Is Near For Schools Chief | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/worldbusiness/IHT-ec-partners-us-to-press-bonn-to-support-trade-deal.html | EC Partners, U.S. To Press Bonn to Support Trade Deal | False | By Tom Buerkle, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-mccann-erickson-hires-vice-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Hires Vice Chairman | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-britain-s-zany-way-to-start-the-day.html | THE MEDIA BUSINESS; Britain's Zany Way to Start the Day | False | By Suzanne Cassidy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/bridge-732493.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/c-corrections-091093.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/arts/review-rock-a-sound-with-a-sense-of-history-and-humor.html | Review/Rock; A Sound With a Sense Of History, and Humor | False | By Peter Watrous | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/new-york-city-seeks-an-urban-trail-boss-of-sorts.html | New York City Seeks an Urban Trail Boss, of Sorts | False | By Randy Kennedy | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/group-s-trade-in-bodies-reaped-wealth-and-power.html | Group's Trade in Bodies Reaped Wealth and Power | False | By Joseph B. Treaster | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-short-takes-american-topics-93871221118.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/us-open-93-the-book-on-agassi-now-has-tennis-plot.html | U.S. OPEN '93; The Book on Agassi Now Has Tennis Plot | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/l-yankee-stadium-needs-satellite-parking-lot-with-a-shuttle-bus-122493.html | Yankee Stadium Needs Satellite Parking Lot With a Shuttle Bus | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/media-business-advertising-campaigns-for-magazines-show-world-teen-age-girls.html | THE MEDIA BUSINESS: Advertising; Campaigns for magazines show a world of teen-age girls without sugar, spice or anything nice. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/IHT-1943danes-scuttle-ships-in-our-pages100-75-and-50-years-ago.html | 1943:Danes Scuttle Ships : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/obituaries/dr-murray-luck-93-expert-on-population.html | Dr. Murray Luck, 93, Expert on Population | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/trammell-crow-alive-but-humbled.html | Trammell Crow, Alive but Humbled | False | By Jeanne B. Pinder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-elle-tries-to-broaden-its-appeal.html | THE MEDIA BUSINESS; Elle Tries to Broaden Its Appeal | False | By Geraldine Fabrikant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/us-open-93-chang-can-t-handle-what-rosset-delivers.html | U.S. OPEN '93; Chang Can't Handle What Rosset Delivers | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/fate-virus-special-report-scientists-debate-destroying-last-strains-smallpox.html | Fate of a Virus -- A special report.; Scientists Debate Destroying The Last Strains of Smallpox | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/1-yankee-stadium-needs-satellite-parking-lot-with-a-shuttle-bus-train-game-123293.html | Yankee Stadium Needs Satellite Parking Lot With a Shuttle Bus; The Train to the Game | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-elizabeth-strauss-alex-l-crippen.html | WEDDINGS; Elizabeth Strauss, Alex L. Crippen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-american-topics-new-york-subways-punster-reaches-the-end-of-the-line.html | American Topics : New York Subway's Punster Reaches the End of the Line | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-bbdo-is-awarded-chrysler-neon-job.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; BBDO Is Awarded Chrysler Neon Job | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/a-truce-on-wetlands.html | A Truce on Wetlands | False | By Lajuana S. Wilcher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/blaming-tv-for-son-s-death-frenchwoman-sues.html | Blaming TV for Son's Death, Frenchwoman Sues | False | By Marlise Simons | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/us-open-93-some-names-withheld-on-open-s-first-day.html | U.S. OPEN '93; Some Names Withheld On Open's First Day | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/chronicle-124093.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/what-is-a-river-worth.html | What Is a River Worth? | False | By Steve Chapple | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/IHT-1918-a-charity-event-in-our-pages-100-75-and-50-years-ago.html | 1918: A Charity Event : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-donna-paterniti-and-marc-mandel.html | WEDDINGS; Donna Paterniti and Marc Mandel | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/football-miami-and-notre-dame-are-banged-up-already.html | FOOTBALL; Miami and Notre Dame Are Banged Up Already | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/worldbusiness/IHT-hong-kong-notebook-chinas-vanishing-reserves.html | Hong Kong Notebook : China's Vanishing Reserves | False | By Kevin Murphy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/boomer-surfers-back-to-the-waves-of-youth.html | Boomer Surfers; Back to the Waves of Youth | False | By Jonathan Rabinovitz | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-singapore-voters-message.html | Singapore Voters' Message | False | By Michael Richardson, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/reporter-s-notebook-working-hard-at-relaxing-clinton-hates-to-quit.html | Reporter's Notebook; Working Hard at Relaxing, Clinton Hates to Quit | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-showalter-lets-4-pitchers-know-just-where-they-stand.html | BASEBALL; Showalter Lets 4 Pitchers Know Just Where They Stand | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/the-media-business-advertising-addenda-beer-company-plans-to-reassign-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Beer Company Plans To Reassign Work | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/tirozzi-s-skills-fit-needs-of-schools-backers-say.html | Tirozzi's Skills Fit Needs Of Schools, Backers Say | False | By Robert D. McFadden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/fundamentalist-critic-arrested-in-teheran.html | Fundamentalist Critic Arrested in Teheran | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/c-corrections-093793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/berliners-seeking-holocaust-center.html | BERLINERS SEEKING HOLOCAUST CENTER | False | By Stephen Kinzer | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/patents-blood-cell-therapy-designed-act-decoy-lure-hiv-away-immune-cells-it.html | Patents; A blood cell therapy is designed to act as a decoy to lure HIV away from the immune cells it kills. | False | By Sabra Chartrand | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/leading-contender-for-a-schools-job-few-want.html | Leading Contender for a Schools Job Few Want | False | By Jane Gross | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/report-to-fault-firearms-bureau-for-raid-on-cult.html | REPORT TO FAULT FIREARMS BUREAU FOR RAID ON CULT | False | By Stephen Labaton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/television-for-cbs-david-letterman-s-premiere-more-than-event-tv-it-s-key-life.html | Television; For CBS, David Letterman's premiere is more than 'event T.V.' It's the key to life after prime time. | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/science/sciencespecial/scientists-debate-destroying-the-last-strains-of.html | Scientists Debate Destroying The Last Strains of Smallpox | False | By Lawrence K. Altman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/arts/critic-s-notebook-honoring-bernstein-just-count-the-ways.html | Critic's Notebook; Honoring Bernstein: Just Count the Ways | False | By Allan Kozinn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/l-family-leave-law-will-hurt-women-119493.html | Family Leave Law Will Hurt Women | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-dina-taylor-and-paul-brewer.html | WEDDINGS; Dina Taylor and Paul Brewer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-alison-grann-and-david-gutstein.html | WEDDINGS; Alison Grann and David Gutstein | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-banner-season-well-sort-of.html | BASEBALL; Banner Season! Well, Sort of | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/hockey-skate-like-a-duck-quack-like-a-duck-market-like-disney.html | HOCKEY; Skate Like a Duck, Quack Like a Duck, Market Like Disney | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/l-anyone-could-see-japan-s-steady-change-120893.html | Anyone Could See Japan's Steady Change | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/news-summary-406693.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/us-tries-to-restore-the-once-friendly-skies.html | U.S. Tries to Restore the Once-Friendly Skies | False | By Adam Bryant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-anna-m-moleski-craig-m-cohen.html | WEDDINGS; Anna M. Moleski, Craig M. Cohen | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/america-talk-with-the-plo.html | America, Talk With the P.L.O. | False | By Daoud Kuttab and Danny Rubenstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/on-baseball-yankees-pitch-softly-and-carry-a-big-stick.html | ON BASEBALL; Yankees Pitch Softly and Carry a Big Stick | False | By Claire Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/style/weddings-nina-hoffman-howard-blatt.html | WEDDINGS; Nina Hoffman, Howard Blatt | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-abbott-gets-shelled-but-yanks-shock-indians.html | BASEBALL; Abbott Gets Shelled, but Yanks Shock Indians | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/arts/critic-s-notebook-what-s-newsworthy-is-in-the-eye-of-the-beholder.html | Critic's Notebook; What's Newsworthy Is in the Eye of the Beholder | False | By Walter Goodman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/sports-of-the-times-a-fight-continues-for-ashe-s-sake.html | Sports of the Times; A Fight Continues for Ashe's Sake | False | By William C. Rhoden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/treasury-to-auction-bills.html | Treasury to Auction Bills | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/auto-union-set-to-aim-at-one-of-big-three.html | Auto Union Set to Aim at One of Big Three | False | By James Bennet | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/chronicle-125993.html | CHRONICLE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/baseball-let-me-out-of-here-my-motor-s-running.html | BASEBALL; Let Me Out of Here, My Motor's Running | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/sukhumi-journal-war-makes-a-ghastly-visit-to-a-black-sea-resort.html | Sukhumi Journal; War Makes a Ghastly Visit to a Black Sea Resort | False | By Celestine Bohlen | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/un-told-by-us-it-will-send-troops-for-a-bosnian-accord.html | U.N. Told by U.S. It Will Send Troops for a Bosnian Accord | False | By Paul Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/credit-markets-bond-reporting-rules-take-shape.html | CREDIT MARKETS; Bond Reporting Rules Take Shape | False | By Jonathan Fuerbringer | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/theater/review-theater-exploring-sexes-and-identities.html | Review/Theater; Exploring Sexes and Identities | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/metro-digest-483093.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-short-takes-american-topics-91301411556.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/a-long-shot-is-running-for-office-and-respect.html | A Long Shot Is Running For Office, And Respect | False | By Jonathan P. Hicks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/pro-football-to-reeves-a-little-success-isn-t-enough.html | PRO FOOTBALL; To Reeves, A Little Success Isn't Enough | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/IHT-short-takes-american-topics-90188327344.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/business/shamed-by-publicity-banks-stress-minority-mortgages.html | Shamed by Publicity, Banks Stress Minority Mortgages | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/l-anyone-could-see-japan-s-steady-change-buddhist-power-grows-121693.html | Anyone Could See Japan's Steady Change; Buddhist Power Grows | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/us/health-care-quandary-will-coverage-cut-jobs.html | Health Care Quandary: Will Coverage Cut Jobs? | False | By Sylvia Nasar | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/obituaries/donald-h-mccampbell-property-management-executive-78.html | Donald H. McCampbell, Property Management Executive, 78 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/christopher-is-said-to-have-given-impetus-to-israeli-palestinian-deal.html | Christopher Is Said to Have Given Impetus to Israeli-Palestinian Deal | False | By Stephen Engelberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/bosnia-aides-ask-us-guarantee-as-peace-talks-are-set-to-resume.html | Bosnia Aides Ask U.S. Guarantee As Peace Talks Are Set to Resume | False | By Chuck Sudetic | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/sports/transactions-967093.html | TRANSACTIONS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/good-news-for-once-on-ozone.html | Good News, for Once, on Ozone | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/new-battles-flare-over-mexico-s-past.html | New Battles Flare Over Mexico's Past | False | By Anthony Depalma | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/world/zimbabwe-whites-find-the-good-life-is-in-peril.html | Zimbabwe Whites Find The Good Life Is in Peril | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/opinion/l-marriage-imposes-special-burdens-on-marines-stabilizing-effect-118693.html | Marriage Imposes Special Burdens on Marines; Stabilizing Effect | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-30 | 1993-08-30 | https://www.nytimes.com/1993/08/30/nyregion/c-corrections-092993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-for-starters-it-s-bledsoe-and-mirer.html | FOOTBALL; For Starters, It's Bledsoe and Mirer | False | By Frank Litsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-people-golf-europe-s-ryder-cup-wild-cards-picked.html | SPORTS PEOPLE: GOLF; Europe's Ryder Cup Wild Cards Picked | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/news-summary-186093.html | NEWS SUMMARY | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/c-corrections-966793.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/mellower-clinton-returns-to-white-house.html | Mellower Clinton Returns to White House | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-yeltsins-battle-with-parliament-will-fix-democracys-limits.html | Yeltsin's Battle With Parliament Will Fix Democracy's Limits | False | By Brian Beedham, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mideast-accord-jericho-hoping-it-will-become-an-oasis-again.html | MIDEAST ACCORD; Jericho Hoping It Will Become An Oasis Again | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/critic-s-notebook-a-modern-music-festival-asks-who-s-listening-and-why.html | Critic's Notebook; A Modern-Music Festival Asks: Who's Listening, and Why? | False | By Edward Rothstein | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/business-digest-303093.html | BUSINESS DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/how-a-betrayal-snagged-a-chinese-gang-leader.html | How a Betrayal Snagged a Chinese Gang Leader | False | By Seth Faison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/style/chronicle-617093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/news/patterns-607293.html | Patterns | False | By Amy M. Spindler | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-so-why-is-this-jet-not-weeping.html | FOOTBALL; So Why Is This Jet Not Weeping? | False | By Timothy W. Smith | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/results-plus-664193.html | RESULTS PLUS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/baseball-mariners-sign-no-1-pick.html | BASEBALL; Mariners Sign No. 1 Pick | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/there-is-a-price-for-peace.html | There Is a Price for Peace | False | By Yossi Beilin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/l-take-firmer-line-with-china-on-missiles-108493.html | Take Firmer Line With China on Missiles | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/archives/russians-and-americans-team-up-to-save-endangered-tiger.html | Russians and Americans Team Up to Save Endangered Tiger | True | By Suzanne Possehl | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/baseball-gallego-forgotten-in-april-looks-toward-october.html | BASEBALL; Gallego, Forgotten in April, Looks Toward October | False | By Jack Curry | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-hardly-like-old-times-for-robinson-s-trojans.html | FOOTBALL; Hardly Like Old Times For Robinson's Trojans | False | By Tom Friend | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-people-basketball-rockets-general-manager-is-fired.html | SPORTS PEOPLE: BASKETBALL; Rockets General Manager Is Fired | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/alan-p-smith-48-ecologist-analyzed-the-forest-canopy.html | Alan P. Smith, 48; Ecologist Analyzed The Forest Canopy | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/books/books-of-the-times-on-being-young-hot-and-literary-in-the-60-s.html | Books of The Times; On Being Young, Hot And Literary in the 60's | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-people-college-football-rutgers-fortay-loses-out-again.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Rutgers' Fortay Loses Out Again | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/air-force-drawing-flak-over-swat-team-plan.html | Air Force Drawing Flak Over 'SWAT Team' Plan | False | By Eric Schmitt | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/us-open-93-haarhuis-surprises-wheaton.html | U.S. OPEN '93; Haarhuis Surprises Wheaton | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/things-are-looking-up-for-bluebirds.html | Things Are Looking Up for Bluebirds | False | By Harold Faber | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/us-open-93-a-lukewarm-opening-day-for-tennis-s-hottest-ticket.html | U.S. OPEN '93; A Lukewarm Opening Day For Tennis's Hottest Ticket | False | By Robin Finn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/a-historic-deal-in-the-middle-east.html | A Historic Deal in the Middle East | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/emily-to-rage-under-a-full-moon.html | Emily to Rage Under a Full Moon | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/un-aide-says-bosnia-mediators-oppose-changes-in-partition-plan.html | U.N. Aide Says Bosnia Mediators Oppose Changes in Partition Plan | False | By Alan Riding | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/dr-murray-luck-93-expert-on-population.html | Dr. Murray Luck, 93, Expert on Population | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/lessons-of-andrew-prepare-agency-for-emily.html | Lessons of Andrew Prepare Agency for Emily | False | By Peter T. Kilborn | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-people-basketball-a-senator-a-president-and-a-benefit-game.html | SPORTS PEOPLE: BASKETBALL; A Senator, a President and a Benefit Game | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/mirror-of-divisions.html | Mirror of Divisions | False | By Josh Barbanel | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/carlo-lifavi-menotti-voice-coach-84.html | Carlo Lifavi Menotti; Voice Coach, 84 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/transcripts-in-bombing-are-debated.html | Transcripts In Bombing Are Debated | False | By Mary B. W. Tabor | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence, Malkin, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/koch-unbound-musings-on-the-mayor-s-race-from-a-not-so-private-citizen.html | Koch Unbound; Musings on the Mayor's Race From a Not-So-Private Citizen | False | By Catherine S. Manegold | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/news/gene-experiment-offers-insight-into-the-basis-of-a-childhood-cancer.html | Gene Experiment Offers Insight Into the Basis Of a Childhood Cancer | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/bronx-boy-10-wounded-by-gunmen-on-his-street.html | Bronx Boy, 10, Wounded By Gunmen on His Street | False | By George James | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/l-new-york-city-offers-a-women-s-health-line-109293.html | New York City Offers A Women's Health Line | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/l-white-house-counsel-suffers-unfair-attack-103393.html | White House Counsel Suffers Unfair Attack | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-when-a-cut-is-not-a-cut.html | FOOTBALL; When a Cut Is Not a Cut | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/new-chancellor-old-politics.html | New Chancellor, Old Politics | False | | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/review-pop-musical-idioms-from-the-road-to-new-orleans.html | Review/Pop; Musical Idioms From the Road To New Orleans | False | By Jon Pareles | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/inside-237993.html | INSIDE | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/mark-isaacson-38-vendor-and-expert-on-decorative-arts.html | Mark Isaacson, 38, Vendor and Expert On Decorative Arts | False | By Herbert Muschamp | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-air-france-discusses-its-creative-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Air France Discusses Its Creative Account | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/dorian-corey-is-dead-a-drag-film-star-56.html | Dorian Corey Is Dead; A Drag Film Star, 56 | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/youre-the-viewer-choose-a-program.html | You're the Viewer. Choose a Program. | False | Robert X. Cringely | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/science/science-takes-a-lesson-from-nature-imitating-abalone-and-spider-silk.html | Science Takes a Lesson From Nature, Imitating Abalone and Spider Silk | False | By Warren E. Leary | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/miriam-i-eolis-80-lawyer-and-producer.html | Miriam I. Eolis, 80, Lawyer and Producer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-standard-set-for-unix-interface.html | COMPANY NEWS; Standard Set For Unix Interface | False | By Steve Lohr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-1893-touches-abound-in-our-pages100-75-and-50-years-ago.html | 1893: TouchÃ©s Abound : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/theater/making-do-in-difficult-times.html | Making Do in Difficult Times | False | By Ben Brantley | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/board-of-education-s-majority-chooses-cortines-as-chancellor.html | Board of Education's Majority Chooses Cortines as Chancellor | False | By Sam Dillon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/finance-briefs-571893.html | FINANCE BRIEFS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-of-the-times-a-mountain-out-of-tennis-minutiae.html | Sports of The Times; A Mountain Out of Tennis Minutiae | False | By Harvey Araton | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/21-shot-dead-in-rio-slum-policemen-are-suspected.html | 21 Shot Dead in Rio Slum; Policemen Are Suspected | False | By James Brooke | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/letitia-ide-84-dies-a-jose-limon-dancer.html | Letitia Ide, 84, Dies; A Jose Limon Dancer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-one-marketing-unit-at-coke.html | THE MEDIA BUSINESS; One Marketing Unit at Coke | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/our-towns-target-practice-for-life-as-human-cannonball.html | OUR TOWNS; Target Practice for Life As Human Cannonball | False | By Peter Marks | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/chess-495993.html | Chess | False | By Robert Byrne | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/science/they-re-smart-for-fish-and-a-model-of-diversity.html | They're Smart, for Fish, And a Model of Diversity | False | By Natalie Angier | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-encountering-digital-age-occasional-look-computers-everday-life-keyboard.html | COMPANY NEWS: Encountering The Digital Age -- An occasional look at computers in everday life.; The Keyboard Becomes a Hangout For a Computer-Savvy Generation | False | By John Markoff | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-people-hockey-vanbiesbrouck-plans-to-get-even.html | SPORTS PEOPLE: HOCKEY; Vanbiesbrouck Plans to Get Even | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-1918-a-foothold-slides-in-our-pages100-75-and-50-years-ago.html | 1918: A Foothold Slides : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/tv-sports-white-noise-ranking-the-talking-heads-who-follow-the-bouncing-balls.html | TV SPORTS; White Noise: Ranking the Talking Heads Who Follow the Bouncing Balls | False | By Richard Sandomir | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/here-s-baby-dad-stays-home-dad-gets-antsy.html | Here's Baby. Dad Stays Home. Dad Gets Antsy. | False | By Colin Harrison | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-ge-capital-set-to-rescue-gpa-group.html | COMPANY NEWS; GE Capital Set to Rescue GPA Group | False | By Richard W. Stevenson | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/news/by-design-the-velvet-touch.html | By Design; The Velvet Touch | False | By Anne-Marie Schiro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/where-politics-and-poverty-intersect-in-nicaragua-signposts-are-missing.html | Where Politics and Poverty Intersect In Nicaragua, Signposts Are Missing | False | By Tim Golden | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/sports-people-boxing-tax-man-has-long-reach-douglas-finds.html | SPORTS PEOPLE: BOXING; Tax Man Has Long Reach, Douglas Finds | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/science/seeing-and-imagining-clues-to-the-workings-of-the-mind-s-eye.html | Seeing and Imagining Clues to the Workings Of the Mind's Eye | False | By Sandra Blakeslee | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/imc-fertilizer.html | IMC Fertilizer | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/teachers-approve-a-tentative-contract.html | Teachers Approve a Tentative Contract | False | By Alan Finder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/thousands-flee-coast-as-hurricane-nears.html | Thousands Flee Coast As Hurricane Nears | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/IHT-dutch-debate-on-immigration.html | Dutch Debate on Immigration | False | By Jeffrey Stalk, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT--epitaph-for-a-nazi-foe-a-little-piece-of-justice.html | : Epitaph for a Nazi Foe: 'A Little Piece of Justice' | False | By Thom Shanker, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-consequences-of-clinton-letters-to-the-editor.html | Consequences of Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/I-take-firmer-line-with-china-on-missiles-deng-s-three-wives-107693.html | Take Firmer Line With China on Missiles; Deng's Three Wives | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-accounts-074693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/I-before-we-set-this-seagull-theory-in-concrete-105093.html | Before We Set This Seagull Theory in Concrete | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/style/IHT-clear-the-trackits-another-trend.html | Clear the Track!It's Another Trend | False | By Marian McEvoy, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/news/review-fashion-under-a-sportswear-influence.html | Review/Fashion; Under a Sportswear Influence | False | By Bernadine Morris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/observer-frequent-liar-program.html | Observer; Frequent Liar Program | False | By Russell Baker | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/c-corrections-254993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-marinovich-handed-a-one-way-ticket.html | FOOTBALL; Marinovich Handed a One-Way Ticket | False | By William N. Wallace | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/I-move-over-gutenberg-for-the-electronic-book-102593.html | Move Over, Gutenberg, for the Electronic Book | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/global-mutual-funds-set-sales-record-in-july.html | Global Mutual Funds Set Sales Record in July | False | By Floyd Norris | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-978093.html | COMPANY NEWS | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/150000-flee-as-hurricane-nears-north-carolina-coast.html | 150,000 Flee as Hurricane Nears North Carolina Coast | False | By Ronald Smothers | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-long-view-of-longhand-letters-to-the-editor.html | Long View of Longhand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/no-headline-231093.html | No Headline | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/market-place-what-s-an-investor-to-do-when-market-data-prove-worthless.html | Market Place; What's an investor to do when market data prove worthless? | False | By Kurt Eichenwald | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-new-accounts-put-in-review-by-heinz.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Accounts Put In Review by Heinz | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-president-of-visa-usa-resigns-in-a-surprise-move.html | The President of Visa U.S.A. Resigns in a Surprise Move | False | By Saul Hansell | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/science/personal-computers-for-home-computer-user-neat-compaq-challenger-macintosh.html | PERSONAL COMPUTERS; For the Home Computer User, a Neat Compaq Challenger to the Macintosh | False | By Peter H. Lewis | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/federal-appeals-court-denies-bail-to-officers-in-rodney-king-case.html | Federal Appeals Court Denies Bail To Officers in Rodney King Case | False | By Seth Mydans | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/a-tough-time-in-the-mayoral-race-sloganeering.html | A Tough Time in the Mayoral Race Sloganeering | False | By Todd S. Purdum | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-468193.html | COMPANY NEWS; | False | By Milt Freudenheim | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/stocks-edge-upward-as-dow-gains-3.36.html | Stocks Edge Upward as Dow Gains 3.36 | False | By Robert Hurtado | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/c-corrections-965993.html | Corrections | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-1943-red-army-victory-in-our-pages100-75-and-50-years-ago.html | 1943: Red Army Victory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mideast-accord-cabinet-in-israel-backs-autonomy-for-palestinians.html | MIDEAST ACCORD; CABINET IN ISRAEL BACKS AUTONOMY FOR PALESTINIANS | False | By Clyde Haberman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-naacp-means-business.html | The N.A.A.C.P. Means Business | False | By Calvin Sims | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/russia-to-complete-troop-pullout-in-lithuania.html | Russia to Complete Troop Pullout in Lithuania | False | By Steven Erlanger | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-basic-gear-gives-access-to-network-of-networks.html | COMPANY NEWS; Basic Gear Gives Access To Network of Networks | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/IHT-its-not-easy-behaving-well-in-france-critics-say.html | It's Not Easy Behaving Well in France, Critics Say | False | By Christopher Petkanas, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/horse-racing-broken-ankle-in-final-day-saratoga-spill-ends-krone-s-year.html | HORSE RACING; Broken Ankle in Final-Day Saratoga Spill Ends Krone's Year | False | By Joseph Durso | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/baseball-some-mets-may-detour-off-team-s-road-to-nowhere.html | BASEBALL; Some Mets May Detour Off Team's Road to Nowhere | False | By Joe Lapointe | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-gm-said-to-start-tv-buying-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; G.M. Said to Start TV-Buying Review | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/on-baseball-can-bonds-be-a-man-for-all-seasons.html | ON BASEBALL; Can Bonds Be a Man For All Seasons? | False | By Murray Chass | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/cuzco-journal-archeologist-wants-to-reconquer-shrine-for-incas.html | Cuzco Journal; Archeologist Wants to Reconquer Shrine for Incas | False | By Nathaniel C. Nash | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/media-business-advertising-sony-s-times-square-jumbotron-has-begun-attract.html | THE MEDIA BUSINESS: ADVERTISING; Sony's Times Square Jumbotron has begun to attract advertisers. | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/political-memo-clinton-s-september-agenda-a-month-of-policy-overload.html | Political Memo; Clinton's September Agenda: A Month of Policy Overload? | False | By Robin Toner | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/science/peripherals-windows-widens-its-lead.html | PERIPHERALS; Windows Widens Its Lead | False | By L. R. Shannon | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/news/genetic-therapy-found-for-dystrophy-in-mice.html | Genetic Therapy Found For Dystrophy in Mice | False | By Tim Hilchey | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-ex-consultant-to-bush-named-to-head-cnbc.html | THE MEDIA BUSINESS; Ex-Consultant to Bush Named to Head CNBC | False | By Geraldine Fabrikant | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/science/q-a-686293.html | Q&A | False | By C. Claiborne Ray | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/clinton-sets-out-conditions-for-sending-gi-s-to-bosnia.html | Clinton Sets Out Conditions For Sending G.I.'s to Bosnia | False | By Gwen Ifill | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/the-media-business-advertising-addenda-people-530093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/un-aides-in-somalia-captured-in-ranger-raid.html | U.N. Aides in Somalia 'Captured' in Ranger Raid | False | By Donatella Lorch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-limited-inc-to-close-and-scale-back-stores.html | COMPANY NEWS; Limited Inc. to Close and Scale Back Stores | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/metro-digest-265493.html | METRO DIGEST | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/style/chronicle-996993.html | CHRONICLE | False | By Nadine Brozan | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/panel-led-by-gore-is-to-propose-using-2-year-federal-budget-plan.html | Panel Led by Gore Is to Propose Using 2-Year Federal Budget Plan | False | By Irvin Molotsky | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-at-the-moscow-school-democracy-is-redefined.html | At the 'Moscow School,' Democracy Is Redefined | False | By Dominique MoÃ¯si and Diana Pinto, International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/tentative-pact-for-teachers.html | Tentative Pact for Teachers | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/indoors-and-out-a-big-show.html | Indoors and Out, A Big Show | False | By Bill Carter | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/l-move-over-gutenberg-for-the-electronic-book-computer-shopper-106893.html | Move Over, Gutenberg, for the Electronic Book; Computer Shopper | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/william-edgar-stafford-professor-and-poet-of-the-west-dies-at-79.html | William Edgar Stafford, Professor And Poet of the West, Dies at 79 | False | By Wolfgang Saxon | 1993-10-04 | TX 3-694-480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/talk-talk-talk.html | Talk, Talk, Talk | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/obituaries/judge-jerre-williams-77-expert-on-constitutional-and-labor-law.html | Judge Jerre Williams, 77, Expert On Constitutional and Labor Law | False | By Kathleen Teltsch | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/football-and-reeves-re-created-the-giants-in-his-image.html | FOOTBALL; And Reeves Re-created the Giants in His Image | False | By Mike Freeman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/bridge-493293.html | Bridge | False | By Alan Truscott | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/judge-says-yonkers-lags-in-integration.html | Judge Says Yonkers Lags In Integration | False | By Jacques Steinberg | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/arts/review-television-new-time-new-place-same-humor.html | Review/Television; New Time, New Place, Same Humor | False | By Janet Maslin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/key-rates-569693.html | Key Rates | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/union-settles-on-ford-as-target-in-contract-talks.html | Union Settles on Ford as Target in Contract Talks | False | By James Bennet | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/2-insurers-settle-on-asbestos.html | 2 Insurers Settle on Asbestos | False | By Peter Kerr | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mandela-s-group-won-t-punish-its-rights-abusers.html | Mandela's Group Won't Punish Its Rights Abusers | False | By Bill Keller | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/credit-markets-3-japan-auto-makers-debt-on-credit-watch.html | CREDIT MARKETS; 3 Japan Auto Makers' Debt on Credit Watch | False | By Doron P. Levin | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-bosnian-airlift-letters-to-the-editor.html | Bosnian Airlift : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/haiti-s-premier-is-installed-but-in-washington-and-amid-heat.html | Haiti's Premier Is Installed, but in Washington and Amid Heat | False | By David Binder | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/transactions-693593.html | Transactions | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/sports/us-open-93-notebook-majoli-says-she-s-no-seles-clone.html | U.S. OPEN '93: NOTEBOOK; Majoli Says She's No Seles Clone | False | | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/opinion/IHT-the-hard-road-to-peace-letters-to-the-editor.html | The Hard Road to Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-guess-names-specialty-store-chief-to-lead-its-retail-unit.html | COMPANY NEWS; Guess Names Specialty-Store Chief to Lead Its Retail Unit | False | By Stephanie Strom | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/world/mideast-accord-first-step-more-realism-will-be-needed-before-pact-between.html | MIDEAST ACCORD: The First Step; More Realism Will Be Needed Before Pact Between Israelis and P.L.O. Is a Done Deal | False | By Thomas L. Friedman | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/with-gambling-expert-in-capital-a-casino-rolls.html | With Gambling Expert in Capital, a Casino Rolls | False | By Francis X. Clines | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/business/company-news-aldus-founder-to-give-up-two-jobs.html | COMPANY NEWS; Aldus Founder to Give Up Two Jobs | False | By Lawrence M. Fisher | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/nyregion/riding-a-beat-tall-in-the-saddle.html | Riding a Beat, Tall in the Saddle | False | By Lisa W. Foderaro | 1993-10-04 | TX 3-694-480 | | |
| 1993-08-31 | 1993-08-31 | https://www.nytimes.com/1993/08/31/us/more-and-more-the-single-parent-is-dad.html | More and More, the Single Parent Is Dad | False | By Dirk Johnson | 1993-10-04 | TX 3-694-480 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/indictment-is-awaiting-councilman.html | Indictment Is Awaiting Councilman | False | By Ian Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/fire-commissioner-quits-and-joins-giuliani-camp.html | Fire Commissioner Quits and Joins Giuliani Camp | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-braves-don-t-let-up-on-reeling-giants.html | BASEBALL; Braves Don't Let Up on Reeling Giants | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/arthur-j-katzman-88-member-of-new-york-s-council-29-years.html | Arthur J. Katzman, 88, Member Of New York's Council 29 Years | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/richard-jordan-actor-director-producer-and-writer-56-is-dead.html | Richard Jordan, Actor, Director, Producer and Writer, 56, Is Dead | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/business/worldbusiness/IHT-ec-fails-to-close-rift-on-trade-menacing-gatt.html | EC Fails to Close Rift on Trade, Menacing GATT | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-football-looking-to-an-accord-in-mirer-dispute.html | SPORTS PEOPLE: FOOTBALL; Looking to an Accord in Mirer Dispute | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/opinion/IHT-the-happy-humanist-letters-to-the-editor.html | The Happy Humanist : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/john-s-lampe-65-securities-executive.html | John S. Lampe, 65, Securities Executive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/c-corrections-215993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-football-ismail-signs-contract-with-the-raiders.html | SPORTS PEOPLE: FOOTBALL; Ismail Signs Contract With the Raiders | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-hockey-healy-finally-winds-up-with-ranger-pact.html | SPORTS PEOPLE: HOCKEY; Healy Finally Winds Up With Ranger Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/ah-the-perfect-cup-at-home.html | Ah, the Perfect Cup, at Home | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/john-lockwood-89-advised-rockefellers.html | John Lockwood, 89; Advised Rockefellers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/at-lunch-with-barbara-kingsolver-termites-are-interesting-but-books-sell-better.html | AT LUNCH WITH: Barbara Kingsolver; Termites Are Interesting But Books Sell Better | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/wine-talk-955793.html | Wine Talk | False | By Frank J. Prial | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/us-open-93-notebook-once-dominant-swedes-staging-a-mini-revival.html | U.S. OPEN '93: NOTEBOOK; Once-Dominant Swedes Staging a Mini-Revival | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-hitchcock-stumbles-but-relief-is-on-way-for-yankees.html | BASEBALL; Hitchcock Stumbles, but Relief Is on Way for Yankees | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/IHT-when-the-beauty-of-latinsoccer-becomes-beastly.html | When the Beauty of LatinSoccer Becomes Beastly | False | By Rob Hughes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/pro-football-graham-will-backup-simms.html | PRO FOOTBALL; Graham Will Backup Simms | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/new-escape-heightens-town-s-fears-about-prison.html | New Escape Heightens Town's Fears About Prison | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/loan-had-a-higher-interest-rate-than-reported-holtzman-says.html | Loan Had a Higher Interest Rate Than Reported, Holtzman Says | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/us/a-last-goodbye-to-camp-and-to-just-being-a-girl.html | A Last Goodbye to Camp, and to Just Being a Girl | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/judge-says-trenton-spending-fails-mandate-to-aid-schools.html | Judge Says Trenton Spending Fails Mandate to Aid Schools | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/60-minute-gourmet-015693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/style/chronicle-140393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/letterman-draws-a-crowd-for-cbs.html | Letterman Draws A Crowd For CBS | False | By Bill Carter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/for-tourists-or-purists-curries-of-many-colors.html | For Tourists or Purists, Curries of Many Colors | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/business/credit-markets-close-a-bit-weaker-in-volatile-day.html | CREDIT MARKETS; Close a Bit Weaker in Volatile Day | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-football-groff-named-aggies-athletic-director.html | SPORTS PEOPLE: FOOTBALL; Groff Named Aggies' Athletic Director | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-football-hilgenberg-replaces-hilgenberg.html | SPORTS PEOPLE: FOOTBALL; Hilgenberg Replaces Hilgenberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/health/personal-health-the-promise-and-the-pitfalls-of-gene-therapy.html | Personal Health; The promise and the pitfalls of gene therapy. | False | By Jane E. Brody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/no-headline-515293.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/review-television-new-time-new-network-new-set-same-humor.html | Review/Television; New Time, New Network, New Set, Same Humor | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/metro-digest-625693.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/opinion/IHT-two-men-out-letters-to-the-editor.html | Two Men Out : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/style/chronicle-141193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/critic-s-notebook-when-the-world-really-is-a-stage.html | Critic's Notebook; When the World Really Is a Stage | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/vote-is-split-4-3-for-new-chancellor.html | Vote Is Split, 4-3, for New Chancellor | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/on-baseball-a-new-face-enters-the-revolving-door.html | ON BASEBALL; A New Face Enters The Revolving Door | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/news-summary-468793.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/IHT-australia-asks-sharing-of-spy-data-to-curb-missile-race.html | Australia Asks Sharing of Spy Data to Curb Missile Race | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/chandler-brossard-prolific-writer-71-was-self-educated.html | Chandler Brossard; Prolific Writer, 71, Was Self-Educated | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/indians-casino-money-pumps-up-volume-plan-annex-8000-acres-connecticut.html | Indians' Casino Money Pumps Up the Volume; Plan to Annex 8,000 Acres to a Connecticut Reservation Has Some Non-Indians Upset | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/c-corrections-213293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/asbestos-tests-may-postpone-school-year.html | Asbestos Tests May Postpone School Year | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/books/books-of-the-times-when-us-citizens-were-rounded-up-in-camps.html | Books of The Times; When U.S. Citizens Were Rounded Up in Camps | False | By Herbert Mitgang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/transactions-994893.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/metropolitan-diary-006793.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/tribe-cautioned-on-request-for-us-recognition.html | Tribe Cautioned on Request for U.S. Recognition | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago-94027650186.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/american-topics-tempting-ecumenical-menus-for-worlds-religious-leaders.html | American Topics: Tempting Ecumenical Menus For World's Religious Leaders | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-yankees-ordain-smith-as-closer.html | BASEBALL; Yankees Ordain Smith As Closer | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-hockey-beliveau-retires-as-canadiens-executive.html | SPORTS PEOPLE: HOCKEY; Beliveau Retires as Canadiens Executive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/us-open-93-for-pierce-a-tough-day-in-a-tougher-life.html | U.S. OPEN '93; For Pierce, a Tough Day in a Tougher Life | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/culinary-secrets-of-a-chef-and-a-captain-on-a-turkish-cruise.html | Culinary Secrets of a Chef and a Captain on a Turkish Cruise | False | By Nancy Harmon Jenkins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/news/new-addiction-approach-gets-results.html | New Addiction Approach Gets Results | False | By Daniel Goleman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/opinion/IHT-1943-danes-fight-back-in-our-pages-100-75-and-50-years-ago.html | 1943: Danes Fight Back : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/what-s-the-buzz-in-new-york-it-s-coffee.html | What's the Buzz? In New York, It's Coffee | False | By Georgia Dullea | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/top-library-post-goes-to-hunter-president.html | Top Library Post Goes To Hunter President | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/movies/review-film-a-flight-of-fancy-physical-and-historical.html | Review/Film; A Flight of Fancy, Physical and Historical | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/nhl-fills-no-2-post.html | N.H.L. Fills No. 2 Post | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/IHT-american-topics-9132135179.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/opinion/IHT-ailing-but-armed-letters-to-the-editor.html | Ailing but Armed : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/health/a-cancer-drug-may-help-heart-ills.html | A Cancer Drug May Help Heart Ills | False | By Tim Hilchey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-of-the-times-young-yanks-out-quickly-at-the-open.html | Sports of The Times; Young Yanks Out Quickly At the Open | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/kean-says-he-ll-pass-up-senate-race.html | Kean Says He'll Pass Up Senate Race | False | By Joseph F. Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/pro-football-notebook-lageman-is-ready-jets-are-cautious.html | PRO FOOTBALL; NOTEBOOK; Lageman Is Ready, Jets Are Cautious | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/c-corrections-212493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-saberhagen-likely-to-remain-a-met.html | BASEBALL; Saberhagen Likely to Remain a Met | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/c-corrections-214093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/style/chronicle-899293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-gooden-in-pain-leaves-the-game.html | BASEBALL; Gooden, In Pain, Leaves The Game | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/IHT-american-topics-93303693654.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/faked-print-may-widen-extent-of-trooper-evidence-tampering.html | Faked Print May Widen Extent Of Trooper Evidence-Tampering | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/bridge-834893.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/plain-and-simple-corn-with-india-s-flair.html | PLAIN AND SIMPLE; Corn With India's Flair | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-track-and-field-christie-gets-100-meters-date-in-london.html | SPORTS PEOPLE: TRACK AND FIELD; Christie Gets 100 Meters Date in London | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/IHT-american-topics-91338690247.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/c-corrections-211693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/cable-tv-formula-raises-some-rates.html | CABLE TV FORMULA RAISES SOME RATES | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/baseball-molitor-boosts-jays-over-a-s-in-the-10th.html | BASEBALL; Molitor Boosts Jays Over A's in the 10th | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/IHT-plo-adviser-calls-accord-a-done-deal.html | PLO Adviser Calls Accord 'A Done Deal' | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/about-new-york-how-can-murdered-girl-be-missed-by-no-one.html | ABOUT NEW YORK; How Can Murdered Girl Be Missed by No One? | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/opinion/IHT-in-our-pages-100-75-and-50-years-ago.html | IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/results-plus-074193.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/garden/food-notes-028893.html | Food Notes | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/nyregion/c-corrections-210893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/boxing-confident-whitaker-is-two-parts-wbc-and-one-part-nba.html | BOXING; Confident Whitaker Is Two Parts W.B.C., and One Part N.B.A. | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/horse-racing-krone-date-for-return-uncertain-awaits-further-surgery.html | HORSE RACING; Krone, Date for Return Uncertain, Awaits Further Surgery | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/us-open-93-agassi-and-capriati-bounce-in-wrong-direction.html | U.S. OPEN '93; Agassi and Capriati Bounce in Wrong Direction | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/obituaries/james-t-griffin-60-officer-and-counsel-of-macarthur-fund.html | James T. Griffin, 60, Officer and Counsel Of MacArthur Fund | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/arts/man-in-the-news-a-descendant-of-the-enlightenment-paul-leclerc.html | Man in the News; A Descendant of the Enlightenment: Paul LeClerc | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/sports-people-football-one-year-dolphin-contract-for-humphrey.html | SPORTS PEOPLE: FOOTBALL; One-Year Dolphin Contract for Humphrey | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-01 | 1993-09-01 | https://www.nytimes.com/1993/09/01/sports/pro-football-reeves-doesn-t-ask-anderson-bahr-back.html | PRO FOOTBALL; Reeves Doesn't Ask Anderson, Bahr Back | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/worldbusiness/IHT-pragmatism-not-ideology-is-guide-liberalizing.html | Pragmatism, Not Ideology, Is Guide : Liberalizing, Japan-Style | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-5year-strategy-seeks-capability-of-winning-simultaneous-conflicts-us.html | 5-Year Strategy Seeks Capability of Winning Simultaneous Conflicts : U.S. Foresees A Tight but Highly Lethal Military Force | False | By Paul Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-architects-go-to-the-ballpark.html | CURRENTS; Architects Go To the Ballpark | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/us-consumer-in-july-spent-more-with-less-pay-again.html | U.S. Consumer in July Spent More With Less Pay (Again) | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-hockey-oilers-trade-simpson-to-the-sabres.html | SPORTS PEOPLE: HOCKEY; Oilers Trade Simpson to the Sabres | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-yankees-straying-farther-away-from-blue-jays.html | BASEBALL; Yankees Straying Farther Away From Blue Jays | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/old-enemies-forget-past.html | Old Enemies Forget Past | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/dinkins-receives-endorsement-of-ferrer.html | Dinkins Receives Endorsement of Ferrer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/technology/playing-chess-against-a-computer.html | Playing Chess Against a Computer | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-japans-war-guilt-letters-to-the-editor.html | Japan's War Guilt : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-ramirez-loses-luggage-but-not-his-way-to-majors.html | BASEBALL; Ramirez Loses Luggage, but Not His Way to Majors | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/budget-is-recast-as-a-better-plan.html | BUDGET IS RECAST AS A BETTER PLAN | False | By Michael Wines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/avoid-a-bosnian-quagmire.html | Avoid a Bosnian Quagmire | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/obituaries/rosamond-cross-headmistress-86.html | Rosamond Cross; Headmistress, 86 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-thomas-torments-yankees-again.html | BASEBALL; Thomas Torments Yankees Again | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-mining-the-past-for-inspiration.html | CURRENTS; Mining the Past for Inspiration | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/media-business-advertising-giant-marketers-up-ante-their-coupon-promotions.html | THE MEDIA BUSINESS: ADVERTISING; Giant marketers up the ante in their coupon promotions, a nickel at a time. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-a-remount-and-potshots-for-the-kaiser.html | A Remount (and Potshots) for the Kaiser | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/chaos-theory-in-congress.html | Chaos Theory in Congress | False | By Dan Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/a-paper-boom-in-real-estate-investments.html | A Paper Boom in Real Estate Investments | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/dow-moves-down-6.15-in-dull-trading-session.html | Dow Moves Down 6.15 In Dull Trading Session | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-climate-change-makes-our-hurricanes-worse-human-contribution-012793.html | Climate Change Makes Our Hurricanes Worse; Human Contribution | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/finance-briefs-683993.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/metro-digest-498493.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/pro-football-stealth-jets-elude-broncos-radar-grid.html | PRO FOOTBALL; Stealth Jets Elude Broncos' Radar Grid | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-european-topics-around-europe-90389038077.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-basketball-magic-ambassador-or-ambassador-magic.html | SPORTS PEOPLE: BASKETBALL; Magic Ambassador or Ambassador Magic? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-basketball-sonics-send-two-to-the-hornets-for-gill.html | SPORTS PEOPLE: BASKETBALL; Sonics Send Two to the Hornets for Gill | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/c-corrections-948093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/topics-of-the-times-after-bell-bottoms-what.html | Topics of The Times; After Bell Bottoms, What? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/uncertainty-on-opening-of-schools-angers-parents.html | Uncertainty on Opening of Schools Angers Parents | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/man-shot-on-subway.html | Man Shot on Subway | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-basketball-air-mailman-malone-pushes-the-envelope.html | SPORTS PEOPLE: BASKETBALL; Air Mailman: Malone Pushes the Envelope | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/hurricane-emily-near-miss-revives-debate-over-building-on-islands.html | HURRICANE EMILY; Near Miss Revives Debate Over Building on Islands | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-new-york-should-follow-michigan-on-single-women-golfers-993593.html | New York Should Follow Michigan on Single Women Golfers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-news-corp-buys-on-line-network.html | COMPANY NEWS; News Corp. Buys On-Line Network | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/no-bail-in-gang-case.html | No Bail in Gang Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-catch-it-if-you-can.html | CURRENTS; Catch It If You Can | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-bench-warmer-brings-game-winning-blow.html | BASEBALL; Bench-Warmer Brings Game-Winning Blow | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-golf-jordan-to-skip-his-celebrity-challenge.html | SPORTS PEOPLE: GOLF; Jordan to Skip His Celebrity Challenge | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-germans-intellectuals-advocate-a-world-war-ii-museum-in-berlin-european.html | Germans Intellectuals Advocate A World War II Museum in Berlin European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/world/east-europe-is-a-land-of-opportunity-to-the-mafia.html | East Europe Is a Land of Opportunity to the Mafia | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/hockey-newest-nhl-official-looking-at-officiating.html | HOCKEY; Newest N.H.L. Official Looking at Officiating | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-kelley-oil-s-stock-plunges-on-report-of-well-s-output.html | COMPANY NEWS; Kelley Oil's Stock Plunges On Report of Well's Output | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/us-open-93-on-tennis-wilander-satisfied-in-own-satellite-tour.html | U.S. OPEN '93: ON TENNIS; Wilander Satisfied In Own Satellite Tour | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/arts/the-pop-life-762293.html | The Pop Life | False | By Sheila Rule | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/at-boot-camp-with-staff-sgt-glenn-hill-he-who-barks-also-listens.html | AT BOOT CAMP WITH: Staff Sgt. Glenn Hill; He Who Barks Also Listens | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/world/port-elizabeth-journal-the-new-south-africa-puts-the-old-one-on-trial.html | Port Elizabeth Journal; The New South Africa Puts the Old One on Trial | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-in-ex-soviet-lands-us-must-use-caution-995193.html | In Ex-Soviet Lands, US Must Use Caution | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-of-the-times-johnson-sent-packing-for-speaking-out.html | Sports of The Times; Johnson Sent Packing for Speaking Out | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/hospital-explosion-claims-three-lives.html | Hospital Explosion Claims Three Lives | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/style/chronicle-751793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/obituaries/vincent-f-ostrom-executive-80.html | Vincent F. Ostrom; Executive, 80 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/topics-of-the-times-hurricane-season-again.html | Topics of The Times; Hurricane Season -- Again | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/style/chronicle-958793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/archives/driving-among-trucks.html | Driving Among Trucks | True | By Jonathan Sapers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-honda-to-hold-base-price-on-accord-model.html | COMPANY NEWS; Honda to Hold Base Price on Accord Model | False | By Doron P. Levin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-the-president-as-salesman-letters-to-the-editor.html | The President as Salesman : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/councilman-colon-arraigned-on-charges-of-stealing-funds.html | Councilman Colon Arraigned On Charges of Stealing Funds | False | By Ian Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-america-should-now-referee-the-syriaisrael-bout.html | America Should Now Referee the Syria-Israel Bout | False | By Gideon Rafael, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-bagel-poster-wins-outdoor-ad-contest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bagel Poster Wins Outdoor Ad Contest | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-1893-killer-tidal-wave-in-our-pages100-75-and-50-years-ago.html | 1893: Killer Tidal Wave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/style/chronicle-960993.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-accounts-952893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/90-s-hot-rod-a-home-computer-loaded.html | 90's Hot Rod: A Home Computer, Loaded | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/a-job-oriented-defense-protecting-the-american-work-place.html | A Job-Oriented Defense: Protecting the American Work Place | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/a-pitcher-can-hold-a-past-as-well-as-flowers.html | A Pitcher Can Hold a Past as Well as Flowers | False | By Elizabeth Kaye | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/us-open-93-on-a-steamy-day-no-comfort-for-bruguera-and-lendl.html | U.S. OPEN '93; On a Steamy Day, No Comfort for Bruguera and Lendl | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/timber-country-sees-a-vacation-land.html | Timber Country Sees a Vacation Land | False | By Timothy Egan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/obituaries/stella-kramrisch-indian-art-expert-and-professor-97.html | Stella Kramrisch, Indian-Art Expert And Professor, 97 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-where-the-credit-belongs-letters-to-the-editor.html | Where the Credit Belongs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/on-baseball-398-career-saves-join-the-yankees-bullpen.html | ON BASEBALL; 398 Career Saves Join The Yankees' Bullpen | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-under-two-flags-letters-to-the-editor.html | Under Two Flags : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-children-mimic-the-violence-on-tv-031393.html | Children Mimic the Violence on TV | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/transactions-868893.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/key-rates-709693.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/fire-destroys-store-in-harlem.html | Fire Destroys Store in Harlem | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-fade-to-black-pinstripes-in-peril-on-wpix.html | BASEBALL; Fade to Black: Pinstripes in Peril on WPIX | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/study-sees-illegal-aliens-in-new-light.html | Study Sees Illegal Aliens In New Light | False | By Deborah Sontag | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-bullpen-by-committee-gets-chairman-in-smith.html | BASEBALL; Bullpen by Committee Gets Chairman in Smith | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/theater/review-theater-blown-fuse-and-odd-britons-equal-a-very-crowded-room.html | Review/Theater; Blown Fuse and Odd Britons Equal a Very Crowded Room | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/investigation-of-troopers-is-widened.html | Investigation Of Troopers Is Widened | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/obituaries/arthur-j-katzman-a-councilman-in-new-york-29-years-dies-at-88.html | Arthur J. Katzman, a Councilman In New York 29 Years, Dies at 88 | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-new-york-should-follow-michigan-on-single-women-golfers-sexism-at-the-club-015193.html | New York Should Follow Michigan on Single Women Golfers; Sexism at the Club | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/intuit-and-chipsoft-to-merge.html | Intuit and Chipsoft to Merge | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/market-place-in-japan-one-public-offering-many-consequences.html | Market Place; In Japan, One Public Offering, Many Consequences | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/new-chancellor-s-first-24-hours-in-new-york.html | New Chancellor's First 24 Hours in New York | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/emily-spares-fire-island-but-uneasiness-remains.html | Emily Spares Fire Island, But Uneasiness Remains | False | By Jonathan Rabinovitz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-agency-gets-miller-s-hispanic-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Gets Miller's Hispanic Account | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/obituaries/wl-mcgowan-69-led-new-york-union-for-public-workers.html | W.L. McGowan, 69; Led New York Union For Public Workers | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/events-fall-classes-in-design-and-folk-art.html | Events: Fall Classes In Design and Folk Art | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/children-s-rooms-that-can-change-and-grow.html | Children's Rooms That Can Change and Grow | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/hurricane-emily-in-an-unspared-village-morning-reveals-ruins.html | HURRICANE EMILY; In an Unspared Village Morning Reveals Ruins | False | By Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/world/arms-traffickers-use-latin-nations-as-dodge.html | Arms Traffickers Use Latin Nations as Dodge | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/a-sensible-teachers-settlement.html | A Sensible Teachers' Settlement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-a-verse-and-a-phone-call-greeting-cards-with-a-different-ring.html | COMPANY NEWS: A Verse and a Phone Call; Greeting Cards With a Different Ring | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/inside-385693.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-boxing-dokes-used-drugs-before-auto-accident.html | SPORTS PEOPLE: BOXING; Dokes Used Drugs Before Auto Accident | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/worldbusiness/IHT-after-us-bank-seeks-a-wider-base-abnamronow-europe.html | After U.S., Bank Seeks a Wider Base : ABN-Amro:Now, Europe | False | By Jon Henley, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/worldbusiness/IHT-french-minitel-loses-something-in-translation-to.html | French Minitel Loses Something In Translation to U.S. Market | False | By Kenneth Scott Hart, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/3-patients-die-in-explosion-at-hospital.html | 3 Patients Die In Explosion At Hospital | False | By Craig Wolff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/too-many-bears.html | Too Many Bears | False | By Alston Chase | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-climate-change-makes-our-hurricanes-worse-in-andrew-s-wake011993.html | Climate Change Makes Our Hurricanes Worse; In Andrew's Wake | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-breakthrough-brings-threat-of-a-resurgence-in-terrorism.html | Breakthrough Brings Threat Of a Resurgence in Terrorism | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/us-open-93-paying-a-big-price-to-watch-the-open.html | U.S. OPEN '93; Paying a Big Price To Watch the Open | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/ruling-puts-new-jersey-in-eye-of-school-financing-issue.html | Ruling Puts New Jersey in Eye of School-Financing Issue | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/alaskan-bonds-are-priced-for-sale.html | Alaskan Bonds Are Priced for Sale | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/averting-a-wright-wrong.html | Averting a Wright Wrong | False | By Douglas Martin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/c-corrections-947193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/cabdriver-shot-in-bronx-after-motorist-is-cut-off.html | Cabdriver Shot in Bronx After Motorist Is Cut Off | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-thompson-s-ups-catch-and-downs-strikeout.html | BASEBALL; Thompson's Ups (Catch) And Downs (Strikeout) | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/no-headline-409793.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/maplewood-journal-a-poolside-debate-over-breast-feeding-etiquette.html | MAPLEWOOD JOURNAL; A Poolside Debate Over Breast-Feeding Etiquette | False | By Robert Hanley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/of-parquet-and-sinatra-a-waldorf-tour.html | Of Parquet and Sinatra: A Waldorf Tour | False | By Enid Nemy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/essay-the-separate-peace.html | Essay ; The Separate Peace | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-auto-racing-irvan-to-drive-allison-s-no-28-ford-in-race.html | SPORTS PEOPLE: AUTO RACING; Irvan to Drive Allison's No. 28 Ford in Race | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/credit-markets-bonds-sluggish-ahead-of-jobs-report.html | CREDIT MARKETS; Bonds Sluggish Ahead of Jobs Report | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/economic-scene-after-the-floods-seeking-a-more-comprehensive-rebuilding-policy.html | Economic Scene; After the floods, seeking a more comprehensive rebuilding policy. | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-european-topics-around-europe-919589047 81.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/world/mideast-accord-next-challenge-for-rabin-selling-the-accord-to-israelis.html | MIDEAST ACCORD; Next Challenge for Rabin: Selling the Accord to Israelis | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/books/books-of-the-times-the-real-dirt-about-a-rock-hit-of-ill-repute.html | Books of The Times; The Real Dirt About a Rock Hit of Ill Repute | False | By Margo Jefferson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-children-mimic-the-violence-on-tv-flight-into-sex-013593.html | Children Mimic the Violence on TV; Flight Into Sex | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-children-mimic-the-violence-on-tv-the-roman-example-014393.html | Children Mimic the Violence on TV; The Roman Example | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/world/nato-says-alliance-is-unlikely-to-grow-soon.html | NATO Says Alliance Is Unlikely to Grow Soon | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/state-sues-to-require-breakfasts-at-a-school.html | State Sues To Require Breakfasts At a School | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/news-summary-380593.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/calendar-walks-art-and-a-tour.html | Calendar: Walks, Art And a Tour | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/sports-people-football-chiefs-and-okoye-reach-injury-settlement.html | SPORTS PEOPLE: FOOTBALL; Chiefs and Okoye Reach Injury Settlement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/s-p-financial.html | S.& P. Financial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/c-corrections-422493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/garden/currents-the-unobtrusive-kitchen.html | CURRENTS; The Unobtrusive Kitchen | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/bridge-678293.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/baseball-gooden-s-line-one-talk-one-physical-no-worries.html | BASEBALL; Gooden's Line: One Talk, One Physical, No Worries | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-briefs-937493.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-1943-italy-is-shelled-in-our-pages100-75-and-50-years-ago.html | 1943: Italy Is Shelled : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/IHT-1918lenin-is-wounded-in-our-pages100-75-and-50-years-ago.html | 1918:Lenin Is Wounded : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/movies/at-venice-s-purist-film-festival-hollywood-provides-the-pizazz.html | At Venice's Purist Film Festival, Hollywood Provides the Pizazz | False | By John Rockwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/in-her-first-case-ginsburg-dissents.html | IN HER FIRST CASE, GINSBURG DISSENTS | False | By Linda Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/horse-racing-krone-out-6-months-faces-further-surgery.html | HORSE RACING; Krone, Out 6 Months, Faces Further Surgery | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mary Blume, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/IHT-european-topics-around-europe-942142596 68.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/l-climate-change-makes-our-hurricanes-worse-970694.html | Climate Change Makes Our Hurricanes Worse | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/schools-reopen-in-town-that-made-them-close.html | Schools Reopen in Town That Made Them Close | False | By William Celis 3d | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/us/labor-chief-urges-a-retraining-plan.html | LABOR CHIEF URGES A RETRAINING PLAN | False | By Sylvia Nasar | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/company-news-ingersoll-appoints-top-officer.html | COMPANY NEWS; Ingersoll Appoints Top Officer | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/sports/pro-football-johnson-finds-new-home-as-giants-assess-theirs.html | PRO FOOTBALL; Johnson Finds New Home as Giants Assess Theirs | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/arts/review-pop-a-serene-voice-on-the-quiet-side-of-jazz-tradition.html | Review/Pop; A Serene Voice on the Quiet Side of Jazz Tradition | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/nyregion/coliseum-s-nocturnal-homeless-after-sweep-columbus-circle-smaller-group-returns.html | The Coliseum's Nocturnal Homeless; After a Sweep at Columbus Circle, a Smaller Group Returns | False | By Ian Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/opinion/scapegoating-women-on-welfare.html | Scapegoating Women on Welfare | False | By Mimi Abramovitz and Frances Fox Piven | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-02 | 1993-09-02 | https://www.nytimes.com/1993/09/02/business/the-media-business-advertising-addenda-people-686393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/IHT-ec-vows-funds-for-plo-more-trade-for-israel.html | EC Vows Funds For PLO, More Trade for Israel | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-television-free-yank-tv-sought.html | SPORTS PEOPLE: TELEVISION; Free Yank TV Sought | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/dinkins-plays-down-his-prospects-in-primary.html | Dinkins Plays Down His Prospects in Primary | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/news/bar-after-her-public-torture-lani-guinier-finds-acclaim-solidarity-many-places.html | At the Bar; After her 'public torture,' Lani Guinier finds acclaim and 'solidarity' in many places. | False | By Laura Mansnerus | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-boxing-helena-a-kinky-macabre-tale-of-erotic-fascination.html | Review/Film; Boxing Helena; A Kinky, Macabre Tale Of Erotic Fascination | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/critics-choices-artful-activities-for-summer-s-wane-193593.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/chips-off-an-old-bloc.html | Chips Off an Old Bloc | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/the-new-oval-office-slight-changes-but-tidier.html | The 'New' Oval Office: Slight Changes, but Tidier | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/home-video-952393.html | Home Video | False | By Peter M. Nichols | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-195193.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/IHT-survey-of-pilots-on-aircraft-safety-is-called-misleading-and.html | Survey of Pilots on Aircraft Safety is Called Misleading and Unscientific. Travel Update | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/news-summary-393293.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/restaurants-880293.html | Restaurants | False | By Ruth Reichl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/IHT-1943russian-onrush-in-our-pages-100-75-and-50-years-ago.html | 1943:Russian Onrush : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-197893.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/i-kodak-is-a-picture-of-corporate-cynicism-251693.html | Kodak Is a Picture of Corporate Cynicism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/art-in-review-237093.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/IHT-asian-topics-finding-your-way-in-little-old-tokyo.html | Asian Topics : Finding Your Way In Little Old Tokyo | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/boxing-once-again-boxing-world-is-hiding-behind-sunglasses.html | BOXING; Once Again, Boxing World Is Hiding Behind Sunglasses | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/man-gets-71-months-in-prison-for-fraud.html | Man Gets 71 Months In Prison for Fraud | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/sounds-around-town-786593.html | Sounds Around Town | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/review-art-more-to-it-than-meets-the-eye-a-show-of-minimalist-paintings.html | Review/Art; More to It Than Meets the Eye: A Show of Minimalist Paintings | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-804793.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/officials-admit-asbestos-deadline-was-unrealistic.html | Officials Admit Asbestos Deadline Was Unrealistic | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-tv-sports-carillo-s-passing-shots-tweak-a-young-lad.html | BASEBALL: TV SPORTS; Carillo's Passing Shots Tweak a 'Young Lad' | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/k-v-mackenzie-an-undersea-expert-for-navy-dies-at-82.html | K. V. MacKenzie, An Undersea Expert For Navy, Dies at 82 | False | By Richard D. Lyons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/china-says-saudis-found-no-arms-cargo-on-ship.html | China Says Saudis Found No Arms Cargo on Ship | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/arrest-ends-gang-chief-s-rich-life-on-run.html | Arrest Ends Gang Chief's Rich Life on Run | False | By Joseph B. Treaster | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/in-a-surprise-move-iacocca-leaves-chrysler-board-early.html | In a Surprise Move, Iacocca Leaves Chrysler Board Early | False | By Doron P. Levin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-pro-football-rison-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Rison Arrested | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/bomb-trial-jury-pool.html | Bomb Trial Jury Pool | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-this-time-braves-3-1-2-back-surprise.html | BASEBALL; This Time Braves, 3 1/2 Back, Surprise | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/last-chance.html | Last Chance | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/us-open-93-notebook-revenge-of-the-mcenroes.html | U.S. OPEN '93: NOTEBOOK; Revenge of the McEnroes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/IHT-the-indians-of-brazil-letters-to-the-editor.html | The Indians of Brazil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/IHT-embattled-thai-commuters-win-round.html | Embattled Thai Commuters Win Round | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/review-art-the-greening-of-russia-recycling-lenin-statues.html | Review/Art; The Greening of Russia: Recycling Lenin Statues | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/so-long-summer-and-thanks.html | So Long, Summer, and Thanks | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/art-in-review-753993.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/the-ad-campaign-dinkins-invokes-the-future.html | THE AD CAMPAIGN; Dinkins Invokes the Future | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/volunteers-push-the-search-for-a-missing-girl-12.html | Volunteers Push the Search for a Missing Girl, 12 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/c-corrections-068893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/l-star-wars-deception-just-prolonged-cold-war-236293.html | 'Star Wars' Deception Just Prolonged Cold War | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/sumburgh-journal-as-oil-calamities-go-shetland-spill-was-a-wimp.html | Sumburgh Journal; As Oil Calamities Go, Shetland Spill Was a Wimp | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/worldbusiness/IHT-big-fish-dwindling-pond.html | Big Fish, Dwindling Pond | False | By Lawrence Malkin, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/theater/review-theater-a-scandal-more-discussed-than-performed.html | Review/Theater; A Scandal More Discussed than Performed | False | By Wilborn Hampton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-news-pfizer-settles-suit-over-heart-valve.html | COMPANY NEWS; Pfizer Settles Suit Over Heart Valve | False | By Milt Freudenheim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/dialogue-immigrants-a-cost-or-a-benefit-a-growing-burden.html | DIALOGUE -- Immigrants: A Cost or a Benefit; A Growing Burden | False | By Donald L. Huddle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/aleksandr-nekrich-a-russian-emigre-and-historian-73.html | Aleksandr Nekrich, A Russian Emigre And Historian, 73 | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/max-henry-fisher-british-editor-and-merchant-banker-71-dies.html | Max Henry Fisher, British Editor And Merchant Banker, 71, Dies | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/IHT-1893kaisers-revenge-in-our-pages-100-75-and-50-years-ago.html | 1893:Kaiser's Revenge : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/finding-a-whole-world-in-64-squares.html | Finding a Whole World in 64 Squares | False | By Will Joyner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/subway-explosion-in-bronx-injures-four.html | Subway Explosion in Bronx Injures Four | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/l-star-wars-deception-just-prolonged-cold-war-still-squandering-248693.html | 'Star Wars' Deception Just Prolonged Cold War; Still Squandering | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/israel-again-puts-off-demjanjuk-deportation.html | Israel Again Puts Off Demjanjuk Deportation | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/clinton-to-name-republican-to-aid-in-selling-trade-pact.html | Clinton to Name Republican To Aid in Selling Trade Pact | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-talks-continuing-norwegian-states.html | MIDEAST ACCORD; TALKS CONTINUING, NORWEGIAN STATES | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/barnes-noble-goes-public-vol-2.html | Barnes & Noble Goes Public: Vol. 2 | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/sarajevo-works-for-recovery-but-is-fearful-on-the-future.html | Sarajevo Works for Recovery But Is Fearful on the Future | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/chronicle-744093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/august-doledrums.html | August Doledrums | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/medical-issues-shine-on-mixed-trading-day.html | Medical Issues Shine On Mixed Trading Day | False | By Robert Hurtado | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-israel-and-plo-step-up-effort-for-recognition-text.html | MIDEAST ACCORD; Israel and P.L.O. Step Up Effort for Recognition Text | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/about-real-estate-2family-homes-rise-on-staten-island.html | About Real Estate; 2-Family Homes Rise on Staten Island | False | By Rachelle Garbarine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/IHT-the-arts-guide.html | THE ARTS GUIDE | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/home-where-profits-are-suburbanites-reap-benefits-weak-economy-entrepreneurs.html | Home Is Where the Profits Are; Suburbanites Reap the Benefits of a Weak Economy as Entrepreneurs Come Calling | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/law-helps-communities-evict-bad-neighbors-224993.html | Law Helps Communities Evict Bad Neighbors | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/key-rates-732693.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/art-in-review-238993.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/pro-football-bailey-s-teammates-are-leaving-him-out-in-the-cold-brooks-says.html | PRO FOOTBALL; Bailey's Teammates Are Leaving Him Out in the Cold, Brooks Says | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/IHT-1918-biting-hindenburg-in-our-pages-100-75-and-50-years-ago.html | 1918: Biting Hindenburg : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/results-plus-937093.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-boxing-2-ex-champs-socked.html | SPORTS PEOPLE: BOXING; 2 Ex-Champs Socked | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-toyota-unit-sues-its-former-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Toyota Unit Sues Its Former Agency | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/reviews-film-boys-act-out-a-crush-on-marilyn-monroe.html | Reviews/Film; Boys Act Out a Crush on Marilyn Monroe | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/a-shepherd-coyotes-are-sure-to-hate-the-llama.html | A Shepherd Coyotes Are Sure to Hate: the llama | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/a-new-information-mass-market.html | A New Information Mass Market | False | By John Markoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/boy-8-injured-in-hit-and-run.html | Boy, 8, Injured in Hit-and-Run | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/bridge-696693.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/c-corrections-067093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-will-mattresses-take-their-lumps-now-innkeepers-are-critiquing-rooms.html | COMPANY NEWS: Will Mattresses Take Their Lumps?; And Now the Innkeepers Are Critiquing the Rooms | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/our-towns-a-meddlesome-mother-leaves-a-farewell-gift.html | OUR TOWNS; A Meddlesome Mother Leaves a Farewell Gift | False | By Peter Marks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/on-bosnia-talks-hoping-to-bridge-a-slender-gap.html | On Bosnia Talks: Hoping to Bridge a Slender Gap | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/tv-weekend-old-style-thriller-with-up-to-date-nudity.html | TV Weekend; Old-Style Thriller With Up-to-Date Nudity | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/metro-digest-478593.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/texaco-gets-aid-to-invest-in-russia.html | Texaco Gets Aid to Invest In Russia | False | By Agis Salpukas | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/transactions-032793.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/bank-fraud-plea-forestalls-questions-about-iraq-arms.html | Bank Fraud Plea Forestalls Questions About Iraq Arms | False | By Neil A. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/college-football-report-963993.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/earliest-date-for-opening-of-school-year-is-sept-20.html | Earliest Date for Opening Of School Year Is Sept. 20 | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/refugee-from-racial-hostility-is-killed-in-robbery.html | Refugee From Racial Hostility Is Killed in Robbery | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/tv-listings.html | TV Listings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/jury-pool-to-be-expanded-by-5000-for-trade-center-trial.html | Jury Pool to Be Expanded by 5,000 for Trade Center Trial | False | By Mary B. W. Tabor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-college-basketball-usc-picks-miller.html | SPORTS PEOPLE: COLLEGE BASKETBALL; U.S.C. Picks Miller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/labor-day-weekend-town-and-country.html | Labor Day Weekend: Town and Country | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/l-this-country-needs-a-progressive-party-234693.html | This Country Needs A Progressive Party | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-news-shares-of-avon-drop-by-7-on-third-quarter-forecast.html | COMPANY NEWS; Shares of Avon Drop by 7% On Third-Quarter Forecast | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/college-football-don-james-finds-that-roses-outnumber-the-thorns.html | COLLEGE FOOTBALL; Don James Finds That Roses Outnumber the Thorns | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/clinton-cuts-aims-on-mental-health-and-dental-costs.html | CLINTON CUTS AIMS ON MENTAL HEALTH AND DENTAL COSTS | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-people-538293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/fall-is-near-school-is-not-and-chaos-looms.html | Fall Is Near, School Is Not, and Chaos Looms | False | By Charisse Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/study-finds-most-students-lack-reasoning-skills-in-mathematics.html | Study Finds Most Students Lack Reasoning Skills in Mathematics | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/agency-to-end-use-of-drug-that-halts-breast-milk-flow.html | Agency to End Use of Drug That Halts Breast Milk Flow | False | By Warren E. Leary | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/books/books-of-the-times-plotter-s-stupidity-saved-by-stupidity-of-others.html | Books of The Times; Plotter's Stupidity Saved by Stupidity of Others | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/palestinians-have-reason-to-take-heart.html | Palestinians Have Reason to Take Heart | False | By Rami G. Khouri | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/mentally-ill-man-is-discharged-from-hospital-to-live-with-son.html | Mentally Ill Man Is Discharged From Hospital to Live With Son | False | By Celia W. Dugger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-scenes-from-the-middle-of-a-marriage.html | Review/Film; Scenes From the Middle of a Marriage | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/pentagon-sees-a-greater-role-for-reservists.html | Pentagon Sees A Greater Role For Reservists | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-life-and-death-at-the-edge-the-story-of-a-drag-queen.html | Review/Film; Life and Death at the Edge: The Story of a Drag Queen | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/critics-choices-artful-activities-for-summer-s-wane-194393.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/for-jews-in-america-a-time-for-new-hope-and-new-fear.html | For Jews in America, a Time For New Hope and New Fear | False | By Richard Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-chairman-appointed-by-ross-roy-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chairman Appointed By Ross Roy Group | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/chronicle-199493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/corrections-453093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/worldbusiness/IHT-independent-lashes-back.html | Independent Lashes Back | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/elizabeth-becker-84-a-novelist-of-old-south.html | Elizabeth B.Coker, 84, A Novelist of Old South | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-of-the-times-becker-gets-no-favors-from-open.html | Sports Of The Times; Becker Gets No Favors From Open | False | By George Veesey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-jones-and-young-land-on-their-feet.html | BASEBALL; Jones and Young Land on Their Feet | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-big-inning-big-pitcher-big-victory-for-yankees.html | BASEBALL; Big Inning, Big Pitcher, Big Victory for Yankees | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-briefs-079393.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-israeli-debate-focusing-on-security-in-territories.html | MIDEAST ACCORD; Israeli Debate Focusing on Security in Territories | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/us-open-93-out-edberg-is-beaten-by-novacek.html | U.S. OPEN '93; Out! Edberg Is Beaten by Novacek | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/the-spoken-word.html | The Spoken Word | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-eager-to-try-world-series-smith-tries-on-pinstripes.html | BASEBALL; Eager to Try World Series, Smith Tries on Pinstripes | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/on-my-mind-the-road-to-palestine.html | On My Mind; The Road to Palestine | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/IHT-the-movie-guide-the-room.html | THE MOVIE GUIDE : The Room | False | By Donald Richie, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/archives/indicted-lawyer-turns-suspicions-on-the-us.html | Indicted Lawyer Turns Suspicions on the U.S. | True | By Michael Checcio, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/kodak-is-a-picture-of-corporate-cynicism-it-ain-t-worth-it-250893.html | Kodak Is a Picture of Corporate Cynicism; 'It Ain't Worth It!' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/pga-chooses-winged-foot.html | PGA Chooses Winged Foot | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/serbs-and-croats-face-us-pressure.html | SERBS AND CROATS FACE U.S. PRESSURE | False | By David Binder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-a-tour-of-homicidal-america.html | Review/Film; A Tour of Homicidal America | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/shakespeare-for-mere-mortals.html | Shakespeare for Mere Mortals | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/review-music-zorn-s-40-years-of-restless-music.html | Review/Music; Zorn's 40 Years of Restless Music | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/baseball-for-manny-ramirez-to-play-is-the-thing.html | BASEBALL; For Manny Ramirez, To Play Is the Thing | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/us-and-russians-join-in-new-plan-for-space-station.html | U.S. AND RUSSIANS JOIN IN NEW PLAN FOR SPACE STATION | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/new-jersey-education-act-is-judged-unconstitutional.html | New Jersey Education Act Is Judged Unconstitutional | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/IHT-benefits-of-immigration-letters-to-the-editor.html | Benefits of Immigration : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/IHT-true-value-in-flyingnot-always-just-price.html | True Value in FlyingNot Always Just Price | False | By Roger Collis, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/pro-football-coslet-s-blocking-plans-try-to-tune-out-critics.html | PRO FOOTBALL; Coslet's Blocking Plans Try to Tune Out Critics | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-pro-football-carter-s-big-catch.html | SPORTS PEOPLE: PRO FOOTBALL; Carter's Big Catch | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/retailers-august-sales-hurt-by-warm-weather.html | Retailers' August Sales Hurt by Warm Weather | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/on-abortion-clinic-rounds-forceps-and-bulletproof-vest.html | On Abortion-Clinic Rounds: Forceps and Bulletproof Vest | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/media-business-market-place-investors-are-attracted-corporation-s-big-picture.html | THE MEDIA BUSINESS: Market Place; Investors are attracted by the News Corporation's big picture. | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/theater/critics-choices-artful-activities-for-summer-s-wane-192793.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/IHT-after-the-currency-crises-can-europe-revive-a-monetary-policy.html | After the Currency Crises, Can Europe Revive a Monetary Policy? | False | By H. Onno Ruding, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/seeking-thaw-vatican-sends-aide-to-china.html | Seeking Thaw, Vatican Sends Aide to China | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-pro-basketball-second-barros-move.html | SPORTS PEOPLE; PRO BASKETBALL; Second Barros Move? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-houston-effler-gets-footwear-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Houston Effler Gets Footwear Account | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/business-digest-468893.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/obituaries/richard-b-wearn-chemist-and-executive-77.html | Richard B. Wearn Chemist and Executive, 77 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/vlsi.html | VLSI | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/IHT-farmhouse-tourism-opens-doors-to-best-aspects-of-country-living.html | Farmhouse Tourism Opens Doors to best Aspects of Country living : Hidden Catalonia:Near the Costa Brava, Yet so Far Away | False | By Al Goodman, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/argentines-say-a-sex-cult-enslaved-268-children.html | Argentines Say a Sex Cult Enslaved 268 Children | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/world/mideast-accord-palestinian-officials-say-pact-with-israel-is-near.html | MIDEAST ACCORD; Palestinian Officials Say Pact With Israel Is Near | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/a-quick-dose-of-reality-for-mr-cortines.html | A Quick Dose of Reality for Mr. Cortines | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/police-identify-13th-body-as-victim-of-li-killer.html | Police Identify 13th Body As Victim of L.I. Killer | False | By Peter Marks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/a-strike-at-kennedy-center.html | A Strike At Kennedy Center | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/article-902793-no-title.html | Article 902793 -- No Title | False | By Eric Asimov | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/us/college-requires-applicants-to-come-clean-about-crime.html | College Requires Applicants To Come Clean About Crime | False | By B. Drummond Ayres Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-addenda-accounts-179093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/no-headline-441693.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/slain-girl-is-identified-as-runaway-from-harlem.html | Slain Girl Is Identified As Runaway From Harlem | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/arts/sounds-around-town-239793.html | Sounds Around Town | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/critics-choices-artful-activities-for-summer-s-wane-196093.html | Critics' Choices; Artful Activities for Summer's Wane | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/dialogue-immigrants-a-cost-or-a-benefit-studies-are-deceptive.html | DIALOGUE -- Immigrants: A Cost or a Benefit?; Studies Are Deceptive | False | By Rebecca L. Clark and Jeffrey S. Passel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/l-star-wars-deception-just-prolonged-cold-war-faceless-sources-249493.html | 'Star Wars' Deception Just Prolonged Cold War; Faceless Sources | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/style/chronicle-200193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/worldbusiness/IHT-murdoch-envisions-tv-with-worldwide-reach.html | Murdoch Envisions TV 'With Worldwide Reach' | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/nyregion/inside-450593.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/l-cable-and-telephones-should-remain-rivals-252493.html | Cable and Telephones Should Remain Rivals | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/IHT-asian-topics-93488747420.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/on-baseball-yanks-counsel-calm-for-the-stretch-run.html | ON BASEBALL; Yanks Counsel Calm For the Stretch Run | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/company-news-chrysler-is-union-target-in-canada.html | COMPANY NEWS; Chrysler Is Union Target in Canada | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/movies/review-film-jazz-fantasy-on-sun-ra-s-trip-to-earth.html | Review/Film; Jazz Fantasy On Sun Ra's Trip to Earth | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-advertising-for-the-ibm-pc-account-lintas-divides-to-conquer.html | THE MEDIA BUSINESS: ADVERTISING; For the IBM PC account, Lintas divides to conquer. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/long-bond-yield-slips-nearer-6.html | Long Bond Yield Slips Nearer 6% | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/sports/sports-people-pro-football-brown-a-brown-again-as-a-consultant.html | SPORTS PEOPLE: PRO FOOTBALL; Brown a Brown Again As a Consultant | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/the-media-business-los-angeles-times-weighs-sale-of-headquarters.html | THE MEDIA BUSINESS; Los Angeles Times Weighs Sale of Headquarters | False | By Calvin Sims | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/business/finance-briefs-726193.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/IHT-asian-topics.html | Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-03 | 1993-09-03 | https://www.nytimes.com/1993/09/03/opinion/where-s-the-bottom.html | Where's the Bottom? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/mexico-passes-electoral-change-but-foils-a-presidential-bid.html | Mexico Passes Electoral Change, but Foils a Presidential Bid | False | By Anthony Depalma | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/beliefs-674093.html | Beliefs | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT--no-falloff-in-the-great-latin-american-selloff.html | : No Falloff in the Great Latin American Sell-Off | False | By Philip Crawford, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/reader-s-digest-grants-go-to-2-dance-groups.html | Reader's Digest Grants Go to 2 Dance Groups | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/barges-return-to-a-swifter-and-much-wider-river.html | Barges Return to a Swifter and Much Wider River | False | By Isabel Wilkerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/e-corrections-179593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/IHT-on-china-america-misses-the-point.html | On China, America Misses the Point | False | By Philip Bowring, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/clinton-pushes-practical-job-training-for-youth.html | Clinton Pushes 'Practical' Job-Training for Youth | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-french-elite-wonder-if-strong-franc-is-worth-it.html | French Elite Wonder if Strong Franc Is Worth It | False | By Tom Redburn, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/new-nader-book-attacks-safety-record-of-airlines-and-the-faa.html | New Nader Book Attacks Safety Record of Airlines and the F.A.A. | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-murdoch-sale-signals-asian-tv-shift.html | Murdoch Sale Signals Asian TV Shift | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-gte-announces-plans-to-eliminate-2600-jobs.html | COMPANY NEWS; GTE ANNOUNCES PLANS TO ELIMINATE 2,600 JOBS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/gingrich-plan-for-satellite-lessons-arouses-critics.html | Gingrich Plan for Satellite Lessons Arouses Critics | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/giuliani-appears-to-alter-stand-on-exemptions-to-budget-cuts.html | Giuliani Appears to Alter Stand On Exemptions to Budget Cuts | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/movies/review-film-a-futuristic-prison-that-demands-escape.html | Review/Film; A Futuristic Prison That Demands Escape | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/inside-588493.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-pop-a-pianist-from-los-angeles-who-improvises-and-swings.html | Review/Pop; A Pianist From Los Angeles Who Improvises and Swings | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/sell-the-farm-agricultural-tourists-are-growth-crop-in-new-york.html | Sell the Farm: Agricultural Tourists Are Growth Crop in New York | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/ribbon-control.html | Ribbon Control | False | By Jamie Malanowski | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/metro-digest-683093.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/mary-grady-moses-77.html | Mary Grady Moses, 77 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/news/investing-looking-for-safer-yield-in-all-the-right-places.html | INVESTING; Looking for Safer Yield In All the Right Places | False | By Allen R. Myerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/leading-indicators-and-payroll-jobs-display-weakness.html | LEADING INDICATORS AND PAYROLL JOBS DISPLAY WEAKNESS | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/30-year-treasury-bond-s-yield-falls-below-6.html | 30-Year Treasury Bond's Yield Falls Below 6% | | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/baseball-hibbard-easily-finds-the-mets-weakness.html | BASEBALL; Hibbard Easily Finds The Mets' Weakness | | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/sports-people-football-rison-s-day-in-court-postponed.html | SPORTS PEOPLE: FOOTBALL; Rison's Day in Court Postponed | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-united-air-said-to-delay-kitchen-sale.html | COMPANY NEWS; United Air Said to Delay Kitchen Sale | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/edouard-stackpole-whaling-expert-89.html | Edouard Stackpole, Whaling Expert, 89 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/murder-memory-klan-special-report-widow-inherits-confession-36-year-old-hate.html | Murder, Memory And the Klan: A special report.; Widow Inherits a Confession To a 36-Year-Old Hate Crime | | By Adam Nossiter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/when-leaders-fly-others-fume-despite-profit-air-india-is-nagged-by-disruptions.html | When Leaders Fly, Others Fume; Despite Profit, Air-India Is Nagged by Disruptions | | By Sanjoy Hazarika | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/brooklyn-race-grabs-citywide-attention-bitter-campaign-45th-district-prepares.html | Brooklyn Race Grabs Citywide Attention; Bitter Campaign as 45th District Prepares to Elect First Black Council Member | | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-federal-agency-wants-to-cut-your-vitamins-468393.html | Federal Agency Wants to Cut Your Vitamins | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/a-primer-the-forces-propelling-interest-rates-back-to-the-1960-s.html | A Primer: The Forces Propelling Interest Rates Back to the 1960's | | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-federal-agency-wants-to-cut-your-vitamins-the-azt-connection-469793.html | Federal Agency Wants to Cut Your Vitamins; The AZT Connection | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-american-topics-92922479061.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/brief-lives.html | Brief Lives | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/c-corrections-190693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/don-hall-songwriter-and-singer-dies-at-44.html | Don Hall, Songwriter And Singer, Dies at 44 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/peronist-backsliding.html | Peronist Backsliding | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/texas-senator-is-subpoenaed-inquiry-over-role-as-state-treasurer.html | Texas Senator Is Subpoenaed in Inquiry Over Role as State Treasurer | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/yonkers-the-price-of-desegregation.html | Yonkers: The Price of Desegregation | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-browning-ferris-to-acquire-a-rival-to-cut-down-costs.html | COMPANY NEWS; Browning Ferris to Acquire A Rival to Cut Down Costs | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/2-on-long-island-plead-guilty-in-insurance-claim-schemes.html | 2 on Long Island Plead Guilty in Insurance-Claim Schemes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/ems-crew-is-blamed-over-patient-left-for-dead.html | E.M.S. Crew Is Blamed Over Patient Left for Dead | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-pop-a-zimbabwean-s-songs-of-struggle.html | Review/Pop; A Zimbabwean's Songs of Struggle | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/style/chronicle-524393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/news/funds-watch-finding-the-right-mix-of-stocks-and-bonds.html | FUNDS WATCH; Finding the Right Mix of Stocks and Bonds | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/key-rates-001293.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/football-a-rookie-safety-keeps-his-head.html | FOOTBALL; A Rookie Safety Keeps His Head | False | By Al Harvin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-supposed-to-be-rude-474393.html | Supposed to Be Rude? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/financing-data-released.html | Financing Data Released | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/teach-knowledge-not-mental-skills.html | Teach Knowledge, Not 'Mental Skills' | False | By E. D. Hirsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/style/chronicle-525193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT-daredevil-derivatives-looking-more-angelic.html | Daredevil Derivatives Looking More Angelic | False | By Philip Crawford, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/IHT-1918-a-german-retreat-in-our-pages100-75-and-50-years-ago.html | 1918: A German Retreat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/business-digest-640693.html | Business Digest | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/news/handling-elders-often-murky-finances.html | Handling Elders' Often-Murky Finances | False | By Deborah Rankin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/asbestos-anxiety.html | Asbestos Anxiety | False | By Philip J. Landrigan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-american-topics-93357303067.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/baseball-neighborhood-hero-touches-every-base.html | BASEBALL; Neighborhood Hero Touches Every Base | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/sports-people-basketball-dudley-a-blazer-at-least-for-a-while.html | SPORTS PEOPLE BASKETBALL; Dudley a Blazer, at Least for a While | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/barbara-schoen-69-director-of-writing-at-suny-purchase.html | Barbara Schoen, 69, Director of Writing At SUNY-Purchase | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/baseball-perez-throwing-sinkers-at-the-yankees-hopes.html | BASEBALL; Perez Throwing Sinkers at the Yankees' Hopes | False | JACK CURRY | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/sports-of-the-times-the-season-of-the-spoiler.html | Sports of The Times; The Season Of The Spoiler | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/judge-arrested-as-italian-scandal-touches-judiciary-for-first-time.html | Judge Arrested as Italian Scandal Touches Judiciary for First Time | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-peruvians-support-their-government-plundered-heritage-472793.html | Peruvians Support Their Government; Plundered Heritage | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/dow-gains-7.83-for-day-but-slips-6.70-for-week.html | Dow Gains 7.83 for Day But Slips 6.70 for Week | False | By Robert Hurtado | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-givenchy-wins-a-major-round-in-discount-fight.html | COMPANY NEWS; Givenchy Wins a Major Round in Discount Fight | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-briefs-966993.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/about-new-york-photographer-of-ships-plies-his-craft-literally.html | ABOUT NEW YORK; Photographer of Ships Plies His Craft, Literally | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/about-periodic-look-summer-new-york-area-all-summer-long-one-weekend.html | Out and About: A periodic look at summer in the New York area; All Summer Long, in One Weekend | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/pro-football-taylor-urges-giants-to-move-on-hampton-signs-new-pact.html | PRO FOOTBALL; Taylor Urges Giants to Move On; Hampton Signs New Pact | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/education/taxes-lesson-no-1-students-should-claim-refunds.html | TAXES; Lesson No. 1: Students Should Claim Refunds | False | By Jan M. Rosen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/arafat-battling-for-israel-accord-in-his-fatah-group.html | ARAFAT BATTLING FOR ISRAEL ACCORD IN HIS FATAH GROUP | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/IHT-1893france-isnt-alone-in-our-pages100-75-and-50-years-ago.html | 1893:France Isn't Alone : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT--financial-thinking-beyond-the-jargon.html | : Financial Thinking Beyond the Jargon | False | By Rupert Bruce, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/enrollment-diminishes-at-blue-cross.html | Enrollment Diminishes At Blue Cross | False | By Martin Gottlieb | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/school-calendar-altered-to-accommodate-asbestos-delay.html | School Calendar Altered to Accommodate Asbestos Delay | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-brazil-shows-concern-for-indigenous-people-470093.html | Brazil Shows Concern For Indigenous People | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT-briefcase-aids-cost-to-us-insurers-put-at-63-billion-since-86.html | BRIEFCASE : AIDS Cost to U.S. Insurers Put at $6.3 Billion Since '86 | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/news/news-summary-536193.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/experts-say-fear-of-asbestos-exceeds-the-risk-in-schools.html | Experts Say Fear of Asbestos Exceeds the Risk in Schools | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-dollar-tumbles-as-market-spotlight-shifts-to-mark.html | Dollar Tumbles as Market Spotlight Shifts to Mark | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/notebook-for-martin-game-is-nothing-but-net.html | NOTEBOOK; For Martin, Game Is Nothing but Net | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/football-big-ten-is-paterno-s-biggest-challenge.html | FOOTBALL; Big Ten Is Paterno's Biggest Challenge | False | By Michael Sisak | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/retrieval-of-bush-personnel-files-by-clinton-aide-is-under-inquiry.html | Retrieval of Bush Personnel Files By Clinton Aide Is Under Inquiry | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/hradistko-journal-digging-for-buried-treasure-that-the-nazis-looted.html | Hradistko Journal; Digging for Buried Treasure That the Nazis Looted | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/us-built-vehicles-in-sales-rise.html | U.S.-Built Vehicles in Sales Rise | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/brooklyn-man-tells-a-florida-jury-about-being-kidnapped-and-set-ablaze.html | Brooklyn Man Tells a Florida Jury About Being Kidnapped and Set Ablaze | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/e-corrections-193093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/meade-esposito-86-former-power-in-politics-is-dead.html | Meade Esposito, 86, Former Power in Politics, Is Dead | False | By Richard D. Lyons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/e-corrections-177993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/a-nobleman-s-castle-can-be-your-off-site-venue.html | A Nobleman's Castle Can Be Your Off-Site Venue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/prayers-won-t-pacify-south-africa.html | Prayers Won't Pacify South Africa | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-american-topics-92221424950.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/sports-people-football-billups-draws-one-year-in-prison.html | SPORTS PEOPLE: FOOTBALL; Billups Draws One Year in Prison | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/shooting-on-a-bus.html | Shooting on a Bus | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/results-plus-248193.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/us/demjanjuk-s-lawyers-seek-return-of-us-citizenship.html | Demjanjuk's Lawyers Seek Return of U.S. Citizenship | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/e-corrections-185093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/john-w-griffin-73-florida-archeologist.html | John W. Griffin, 73, Florida Archeologist | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/observer-besides-the-pencil-box.html | Observer; Besides The Pencil Box | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT--investment-strategy-east-and-west.html | : Investment Strategy East And West | False | By M.b., International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/budapest-and-ibm-make-music-together.html | Budapest and I.B.M. Make Music Together | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/obituaries/donald-macdonald-professor-diplomat-and-an-author-74.html | Donald Macdonald, Professor, Diplomat And an Author, 74 | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/vw-supervisory-chief-backs-lopez.html | VW Supervisory Chief Backs Lopez | False | By Ferdinand Protzman, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT-briefcase-some-tips-for-cardholders-looking-for-cheaper-credit.html | BRIEFCASE : Some Tips for Cardholders Looking for Cheaper Credit | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/movies/china-s-censors-issue-a-warning.html | China's Censors Issue a Warning | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/how-they-do-it-paying-off-debt-and-improving-a-credit-history.html | How They Do It; Paying Off Debt and Improving a Credit History | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT-stock-analysts-go-global-with-companies.html | Stock Analysts Go Global With Companies | False | By Karina Robinson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/rating-the-financial-knowledge-of-the-next-generation.html | Rating the Financial Knowledge of the Next Generation | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/olympus-drops-plan-for-new-headquarters-in-melville.html | Olympus Drops Plan for New Headquarters in Melville | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/bridge-728393.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT--wine-market-starts-to-bubble-again.html | : Wine Market Starts to Bubble Again | False | By Aline Sullivan, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/IHT-american-topics-black-fleeing-racism-is-killed-by-robber.html | American Topics : Black Fleeing Racism Is Killed by Robber | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/no-headline-539693.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-dance-from-barcelona-a-bit-of-combative-affection.html | Review/Dance; From Barcelona, a Bit of Combative Affection | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/arts/review-music-an-orchestra-s-spinoff-stands-on-its-own-merits.html | Review/Music; An Orchestra's Spinoff Stands on Its Own Merits | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/lawmakers-fight-ouster-by-yeltsin.html | LAWMAKERS FIGHT OUSTER BY YELTSIN | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/your-money/IHT-briefcase-uk-thrifts-offshore-unit-offers-new-tier-of-interest.html | BRIEFCASE : U.K. Thrift's Offshore Unit Offers New Tier of Interest | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/cease-fire-eroding-with-bosnia-talks-stalled.html | Cease-Fire Eroding With Bosnia Talks Stalled | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/money-fund-assets-down.html | Money Fund Assets Down | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-new-york-needs-term-limits-for-city-council-and-top-posts-473593.html | New York Needs Term Limits for City Council and Top Posts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/us-open-93-becker-suddenly-finds-a-clear-path-to-the-semifinals.html | U.S. OPEN '93; Becker Suddenly Finds a Clear Path to the Semifinals | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/company-news-mobileradio-companies-will-merge.html | COMPANY NEWS; Mobile-Radio Companies Will Merge | False | By Richard Ringer, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/when-workfare-is-just-make-work.html | When Workfare Is Just Make-Work | False | By Betsy Gotbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/executive-changes-976693.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/dinkins-agrees-to-2-debates-with-democratic-rivals.html | Dinkins Agrees to 2 Debates With Democratic Rivals | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/advanced-micro-shares-fall-on-news-of-an-unclean-chip.html | Advanced Micro Shares Fall On News of an Unclean Chip | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/weicker-calls-special-session-over-patriots.html | Weicker Calls Special Session Over Patriots | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/nyregion/c-corrections-195793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/IHT-1943-italians-brace-in-our-pages100-75-and-50-years-ago.html | 1943: Italians Brace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/business/worldbusiness/IHT-france-to-control-renault-volvo-tieup-paris-in-the.html | France to Control Renault-Volvo Tie-Up : Paris in the Driver's Seat | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/nicaraguan-leader-reaffirms-pledge-to-oust-general.html | Nicaraguan Leader Reaffirms Pledge to Oust General | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/football-walsh-washington-war-of-the-words-now-the-final-word.html | FOOTBALL; Walsh-Washington War of Words: Now, the Final Word | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/ukraine-agrees-to-allow-russians-to-buy-fleet-and-destroy-arsenal.html | Ukraine Agrees to Allow Russians To Buy Fleet and Destroy Arsenal | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/news/q-a-586293.html | Q & A | False | Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/opinion/l-peruvians-support-their-government-471993.html | Peruvians Support Their Government | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/sports/sports-people-basketball-musical-chairs-hornets-get-hawkins.html | SPORTS PEOPLE: BASKETBALL; Musical Chairs: Hornets Get Hawkins | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/world/after-pullout-lithuania-faces-other-challenges.html | After Pullout, Lithuania Faces Other Challenges | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-04 | 1993-09-04 | https://www.nytimes.com/1993/09/04/style/chronicle-523593.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-win-win-doctrine-clintons-war-strategy-seeks-to.html | AUG. 29-Sept. 4: 'Win Win' Doctrine; Clinton's War Strategy Seeks To Hold the Assembly Line | False | By Eric Schmidt | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/at-work-a-union-buster-confesses.html | At Work; A Union Buster Confesses | False | By Barbara Presley Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-people-soccer-no-marseilles-decision.html | SPORTS PEOPLE: SOCCER; No Marseilles Decision | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/birthday-parties-that-go-way-beyond-a-cake-and-candles.html | Birthday Parties That Go Way Beyond a Cake and Candles | False | By Eve Nagler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/l-is-landfill-mining-an-alternative-253293.html | Is Landfill Mining An Alternative? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/c-corrections-393993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-shelley-slomowitz-jonathan-hymes.html | ENGAGEMENTS; Shelley Slomowitz, Jonathan Hymes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/in-a-quiet-long-island-village-gunfight-erupts-at-train-station.html | In a Quiet Long Island Village, Gunfight Erupts at Train Station | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-a-cozy-informality-in-mamaroneck.html | DINING OUT; A Cozy Informality in Mamaroneck | False | By M. H. Reed | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-a-competition-s-four-winners-plus-two-artists-commotion.html | ART; A Competition's Four Winners Plus Two Artists' Commotion | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-william-mcdonough-carolyn-james.html | ENGAGEMENTS; William McDonough, Carolyn James | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/lost-in-hawaii.html | Lost in Hawaii | False | By Abby Frucht | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/focus-developing-a-south-carolina-mountaintop.html | FOCUS; Developing a South Carolina Mountaintop | False | By Lyn Riddle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/as-schools-open-many-ask-if-the-state-knows-how-to-add.html | As Schools Open, Many Ask if the State Knows How to Add | False | By Priscilla van Tassel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-057793.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/a-boy-s-adventure-in-botswana.html | A Boy's Adventure in Botswana | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/data-update.html | DATA UPDATE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-view-from-teatown-lake-reservation-as-autumn-nears-a-nature.html | The View From: Teatown Lake Reservation; As Autumn Nears, a Nature Preserve Blossoms | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-notes-he-s-gushing.html | N.F.L. NOTES; He's Gushing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/for-norman-esiason-a-chip-off-the-old-block-is-boomer.html | For Norman Esiason, a Chip Off the Old Block Is Boomer | False | By Stan Isaacs | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/mutual-funds-weighing-up-the-sales-loads.html | Mutual Funds; Weighing Up the Sales Loads | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/film-i-didn-t-want-to-do-another-chinese-movie.html | FILM; 'I Didn't Want To Do Another Chinese Movie' | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-less-dental-less-mental-having-trouble-with-bills-clinton-cuts.html | AUG. 29-Sept. 4: Less Dental, Less Mental; Having Trouble With Bills, Clinton Cuts the Dosage Of His Health-Care Cure | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-nation-schools-open-soon-with-luck-to-more-trouble-than-usual.html | THE NATION; Schools Open Soon (With Luck), To More Trouble Than Usual | False | By Susan Chira | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-canine-consciousness-005493.html | Canine Consciousness | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/an-american-workplace-after-the-deluge.html | An American Workplace, After the Deluge | False | By Peter T. Kilborn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/ideas-trends-back-to-back-breaks-prove-the-fbi-still-has-its-stuff.html | IDEAS & TRENDS; Back-to-Back Breaks Prove the F.B.I. Still Has Its Stuff | False | By David Johnston | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/jazz-composer-ventures-into-other-fields.html | Jazz Composer Ventures Into Other Fields | False | By Marjorie Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/backtalk-one-year-later-stoicism-and-words-of-concern-from-vincent.html | BACKTALK; One Year Later, Stoicism and Words of Concern From Vincent | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/l-real-meaning-of-freedom-of-speech-254093.html | Real Meaning Of Freedom of Speech | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dead-deer-on-road-company-gets-a-call.html | Dead Deer on Road? Company Gets a Call | False | By Andy Newman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/l-role-of-regional-library-cooperatives-291093.html | Role of Regional Library Cooperatives | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/endpaper-public-stages-down-time.html | ENDPAPER: PUBLIC STAGES; Down Time | False | By Frank Rich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/gardening-begonias-celebrating-an-old-favorite.html | GARDENING; Begonias: Celebrating an Old Favorite | False | By Joan Lee Faust | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-health-care-and-high-cost-092193.html | Health Care and High Cost | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/theater-review-a-razzle-dazzle-grand-hotel-in-bellport.html | THEATER REVIEW; A Razzle-Dazzle 'Grand Hotel' in Bellport | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/pressures-on-school-districts-continue.html | Pressures on School Districts Continue | False | By Linda Saslow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-ms-iverson-mr-finali.html | WEDDINGS; Ms. Iverson, Mr. Finali | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-defining-the-bls-data-074393.html | Defining the B.L.S. Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction.html | IN SHORT: FICTION | False | By Bill Christophersen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/evening-hours-not-a-tennis-white-in-the-house.html | EVENING HOURS; Not a Tennis White in the House | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/design-curves-ahead.html | DESIGN; CURVES AHEAD | False | By Julie V. Iovine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/l-sox-class-act-422693.html | Sox Class Act | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-mary-lawson-johnston-n-s-howe-3d.html | WEDDINGS; Mary Lawson-Johnston, N. S. Howe 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/l-wrong-ammunition-396393.html | Wrong Ammunition | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-notes-maybe-emmitt-smith-is-getting-frustrated.html | N.F.L. NOTES; Maybe Emmitt Smith Is Getting Frustrated | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/democratic-politicians-back-dinkins-but-very-skittishly.html | Democratic Politicians Back Dinkins, but Very Skittishly | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/giants-goal-to-go-better-nutrition.html | Giants' Goal to Go: Better Nutrition | False | By Joyce Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-056993.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-jennifer-gersten-barry-s-price.html | ENGAGEMENTS; Jennifer Gersten, Barry S. Price | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-tour-company-closes-its-doors.html | TRAVEL ADVISORY; Tour Company Closes Its Doors | False | By Betsy Wade | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-where-is-cheever-country-004693.html | Where Is Cheever Country? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction-988993.html | IN SHORT: FICTION | False | By Andrea Higbie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/l-tipping-in-china-430093.html | Tipping in China | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-patricia-salvador-brian-hayum.html | WEDDINGS; Patricia Salvador, Brian Hayum | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-new-address-for-austrians.html | TRAVEL ADVISORY; New Address For Austrians | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/new-noteworthy-paperbacks-375093.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/how-to-tell-the-players-in-the-joy-luck-club.html | How to Tell the Players in 'The Joy Luck Club' | False | By Mimi Avins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/new-arms-scandal-adds-to-nicaragua-s-woes.html | New Arms Scandal Adds to Nicaragua's Woes | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/investigators-see-progress-in-school-asbestos-inquiry.html | Investigators See Progress In School Asbestos Inquiry | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/home-clinic-tips-from-professionals-to-handle-pesky-tasks.html | HOME CLINIC; Tips From Professionals To Handle Pesky Tasks | False | By John Warde | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/connecticut-guide-126393.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/l-poetry-on-mtv-poets-real-vs-wannabe-945593.html | POETRY ON MTV; Poets: Real vs. Wannabe | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/film-in-a-stab-at-a-strategy-hollywood-tries-some-variety.html | FILM; In a Stab at a Strategy, Hollywood Tries Some Variety | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/recordings-view-basking-in-souls-past-glory.html | RECORDINGS VIEW; Basking in Soul's Past Glory | True | By Amy Linden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/children-s-books-bookshelf-408093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/manager-s-profile-martin-j-whitman.html | Manager's Profile; Martin J. Whitman | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/gains-seen-by-women-in-unions.html | Gains Seen By Women In Unions | False | By Elisabeth Ginsburg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/l-scrie-help-637693.html | SCRIE Help | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-hillary-bidwell-rupert-mackay.html | WEDDINGS; Hillary Bidwell, Rupert Mackay | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-neither-rain-nor-duke-deters-the-seminoles.html | COLLEGE FOOTBALL; Neither Rain Nor Duke Deters the Seminoles | False | By Barry Jacobs, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/state-seeks-to-open-a-bottleneck.html | State Seeks to Open a Bottleneck | False | By Julie Miller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-gladden-adam-philip-falivene.html | WEDDINGS; Gladden Adam, Philip Falivene | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-world-nicaragua-has-no-war-and-no-peace-either.html | THE WORLD; Nicaragua Has No War, And No Peace, Either | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-alexandra-black-benjamin-narasin.html | WEDDINGS; Alexandra Black, Benjamin Narasin | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-a-touch-of-south-carolina-home-style.html | DINING OUT; A Touch of South Carolina, Home Style | False | By Patricia Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/foraging-for-school-romance-and-ripped-seams.html | FORAGING; For School, Romance and Ripped Seams | False | By Cara Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-from-mod-to-mad-to-miasmic.html | EGOS & IDS; From Mod to Mad To Miasmic | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-three-centuries-of-history-pervade-philipse-manor-hall.html | ART; Three Centuries of History Pervade Philipse Manor Hall | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/holocaust-account-that-wasnt-forgotten.html | Holocaust Account That Wasn't Forgotten | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-the-odd-thing-about-title-vii-068993.html | The Odd Thing About Title VII | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/san-diego-reviews-sex-industry-regulations.html | San Diego Reviews Sex-Industry Regulations | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-alice-cornish-and-christopher-white.html | WEDDINGS; Alice Cornish and Christopher White | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/deer-kill-sought-to-curb-lyme-ticks.html | Deer Kill Sought to Curb Lyme Ticks | False | By Peter Schellbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/television-as-the-band-played-on-searching-for-truth.html | TELEVISION; 'As the Band Played On': Searching For Truth | True | By Betsy Sharkey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/news-summary-602993.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/theater/theater-as-the-guests-from-hell-two-actors-invade-a-party.html | THEATER; As the Guests From Hell, Two Actors Invade a Party | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/tax-revolt-sends-pupils-to-the-street.html | Tax Revolt Sends Pupils to the Street | False | By Ina Aronow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/c-correction-400593.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/conversations-robert-m-kimmitt-envoy-departs-germany-upbeat-despite-all-sturm.html | Conversations: Robert M. Kimmitt; An Envoy Departs Germany Upbeat Despite All the Sturm and Drang | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-of-the-times-the-leather-that-saved-a-no-hitter.html | Sports of The Times; The Leather That Saved A No-Hitter | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/stamps-a-great-collection-goes-on-the-block.html | STAMPS; A Great Collection Goes on the Block | False | By Barth Healey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/military-conversion-jump-starts-electric-car.html | Military Conversion Jump Starts Electric Car | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-caroline-sullivan-john-m-cathey.html | ENGAGEMENTS; Caroline Sullivan, John M. Cathey | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/l-husky-injustice-420993.html | Husky Injustice | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-nation-are-divorce-lawyers-really-the-sleaziest.html | THE NATION; Are Divorce Lawyers Really the Sleaziest? | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-debra-immergut-and-john-marks.html | WEDDINGS; Debra Immergut and John Marks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/rowing-us-takes-5-medals-at-championships.html | ROWING; U.S. Takes 5 Medals at Championships | False | By Norman Hildes-Heim, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/obituaries/robert-zeppa-68-a-developer-of-surgery-for-cirrhosis-patients.html | Robert Zeppa, 68, a Developer of Surgery for Cirrhosis Patients | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/hands-on-summer-in-a-science-lab.html | Hands-On Summer in a Science Lab | False | By Julie Miller | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/neighbors-mourn-girl-who-never-had-a-chance.html | Neighbors Mourn Girl Who 'Never Had a Chance' | False | By Craig Wolff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-john-bolduc-and-stacy-hinds.html | ENGAGEMENTS; John Bolduc and Stacy Hinds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/classical-view-apres-supertitles-le-deluge.html | CLASSICAL VIEW; Apres Supertitles, Le Deluge? | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/the-storm-over-insuring-coastal-homes.html | The Storm Over Insuring Coastal Homes | False | By Diana Shaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/market-watch-cooking-books-how-hurricane-losses-vanished.html | MARKET WATCH; Cooking Books: How Hurricane Losses Vanished | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/art-freewheeling-images-at-coney.html | ART; Freewheeling Images at Coney | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/the-tidy-secret-of-danish-freedom.html | The Tidy Secret of Danish Freedom | False | By Garrison Keillor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/victorian-s-secret.html | Victorian's Secret | False | By James R. Kincaid | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/postings-beaux-arts-for-bard-decorative-arts-get-a-home-in-town-house.html | POSTINGS: Beaux-Arts for Bard; Decorative Arts Get a Home In Town House | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/what-s-doing-in-jerusalem.html | WHAT'S DOING IN; Jerusalem | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/john-meriwether-rides-again-without-salomon-this-time.html | John Meriwether Rides Again, Without Salomon This Time | False | By Saul Hansell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-oprah-meet-mary-baker-eddy.html | EGOS & IDS; Oprah, Meet Mary Baker Eddy | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-people-baseball-strawberry-arrested-on-abuse-change.html | SPORTS PEOPLE: BASEBALL; Strawberry Arrested On Abuse Charge | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/northeast-notebook-essex-vt-inns-owner-is-optimistic.html | NORTHEAST NOTEBOOK: Essex, Vt.; Inn's Owner Is Optimistic | False | By Susan Youngwood | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-048893.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/a-marketplace-of-human-souls.html | A Marketplace of Human Souls | False | By Pauline Maier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/crime-357293.html | CRIME | False | By Marilyn Stasio | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-a-last-rose-for-james-huskies-maul-stanford.html | COLLEGE FOOTBALL; A Last Rose for James: Huskies Maul Stanford | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/this-week-seeds-to-munch.html | THIS WEEK; Seeds to Munch | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/l-telescope-peak-448293.html | Telescope Peak | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/l-booing-boo-boo-421893.html | Booing Boo-Boo | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/back-to-school-so-into-the-mall.html | Back to School, So Into the Mall | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-what-rhymes-with-the-donald.html | EGOS & IDS; What Rhymes With the Donald? | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/fear-and-intimidation-slow-identification-of-six-bodies.html | Fear and Intimidation Slow Identification of Six Bodies | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/c-corrections-394793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-053493.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/preservationists-mount-campaign-to-thwart-robins-island-pact.html | Preservationists Mount Campaign to Thwart Robins Island Pact | False | By John Rather | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-new-cable-tv-rates-mad-as-hell-because-they-have-to-pay-still-more.html | AUG. 29-Sept. 4: New Cable TV Rates; Mad as Hell Because They Have to Pay Still More | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/pop-view-british-rockers-trot-out-the-flag.html | POP VIEW; British Rockers Trot Out the Flag | False | By Simon Reynolds | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/on-sunday-a-nurse-for-the-age-of-aquarius.html | On Sunday; A Nurse For the Age of Aquarius | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/bodies-of-an-artist-s-work-are-parked-on-park-ave.html | Bodies of an Artist's Work Are Parked On Park Ave. | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/wall-street-bond-buyers-gain-taxpayers-loss.html | Wall Street; Bond Buyers' Gain, Taxpayers' Loss | False | By Allen R. Myerson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/religions-endorse-peaceful-paths.html | RELIGIONS ENDORSE PEACEFUL PATHS | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/q-and-a-377093.html | Q and A | False | By Terence Neilan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-bari-cohen-and-alexis-malas.html | ENGAGEMENTS; Bari Cohen and Alexis Malas | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/your-home-covenants-flouting-rules-can-be-costly.html | Your Home; Covenants; Flouting Rules Can Be Costly | False | By Andree Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/woman-and-pit-bull-accused-in-robbery.html | Woman and Pit Bull Accused In Robbery | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/consummate-boulevardier-in-his-milieu-at-heckscher.html | Consummate Boulevardier in His Milieu at Heckscher | False | By Carol Strickland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/ideas-trends-with-practice-texas-is-the-execution-leader.html | IDEAS & TRENDS; With Practice, Texas Is the Execution Leader | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/fishing-with-presidents.html | Fishing With Presidents | False | By Howell Raines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/egos-ids-aids-is-merely-a-player-too.html | EGOS & IDS; AIDS Is Merely a Player, Too | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-lesley-a-kelman-david-j-koeppel.html | ENGAGEMENTS; Lesley A. Kelman, David J. Koeppel | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/northeast-notebook-kennebunk-me-wedding-cake-on-the-market.html | NORTHEAST NOTEBOOK; Kennebunk, Me.; Wedding Cake On the Market | False | Christine Kukka | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/braving-a-grand-canyon-hydro-rodeo.html | Braving a Grand Canyon Hydro-Rodeo | False | By Aaron Latham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/technology-the-risks-for-high-tech-when-non-techies-take-over.html | Technology; The Risks for High Tech, When Non-Techies Take Over | False | By John Holusha | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-diana-m-hendry-c-a-westfield-3d.html | WEDDINGS; Diana M. Hendry, C. A. Westfield 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-rebecca-may-charles-feldman.html | ENGAGEMENTS; Rebecca May, Charles Feldman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/film-draw-the-pix-then-make-the-flicks.html | FILM; Draw the Pix, Then Make the Flicks | True | By Laurie Halpern Benenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/tech-notes-a-chute-for-the-cessna-itself.html | TECH NOTES; A Chute for the Cessna Itself | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/the-academic-and-the-witch.html | The Academic and the Witch | False | By Nancy Scheper-Hughes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-the-catskills-for-walkers.html | TRAVEL ADVISORY; The Catskills for Walkers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-siamese-twins-focus-health-care-issues-443993.html | Siamese Twins Focus Health Care Issues | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/theater-in-westport-the-sequel-to-nunsense.html | THEATER; In Westport, the Sequel to 'Nunsense' | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/film-to-play-that-lili-taylor-type-theres-lili-taylor.html | FILM; To Play That 'Lili Taylor Type,' There's Lili Taylor | True | By Lauren Picker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/l-missing-the-point-on-photographers-275993.html | Missing the Point On Photographers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-talks-stall-there-is-still-no-map-for-peace-in-bosnia.html | AUG. 29-Sept. 4: Talks Stall; There Is Still No Map For Peace in Bosnia | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/chess-when-an-opponent-knows-and-you-don-t.html | CHESS; When an Opponent Knows and You Don't | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/us-tightens-asylum-rules-for-chinese.html | U.S. Tightens Asylum Rules For Chinese | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/the-woodstock-war.html | The Woodstock War | False | By David Blum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/2-held-in-dumping-next-to-a-reservoir.html | 2 Held in Dumping Next to a Reservoir | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/hers-conan-and-me.html | HERS; Conan and Me | False | By Rachel Cline | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-clinton-s-practice-442093.html | Clinton's Practice | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/baseball-mets-sock-5-homers-3-out-of-park-they-lose-too.html | BASEBALL; Mets Sock 5 Homers, 3 Out of Park; They Lose, Too | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/evening-hours-like-a-horse-only-smaller.html | EVENING HOURS; Like a Horse, Only Smaller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/baseball-abbott-not-a-hit-not-a-run-not-a-doubt.html | BASEBALL; Abbott: Not a Hit, Not a Run, Not a Doubt | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/c-correction-946393.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/l-late-night-tv-advertisers-target-audience-939093.html | LATE-NIGHT TV; Advertisers' Target Audience | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-san-francisco-steps-up-patrols-against-crime.html | TRAVEL ADVISORY; San Francisco Steps Up Patrols Against Crime | False | By Michelle Quinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-a-stroll-among-dozens-of-sculptures.html | ART; A Stroll Among Dozens of Sculptures | False | By William Zimmer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-margaret-larkin-farid-maluf.html | WEDDINGS; Margaret Larkin, Farid Maluf | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/connecticut-qa-dr-martin-w-sklaire-issues-of-health-care-in-the.html | Connecticut Q&A; Dr. Martin W. Sklaire; Issues of Health Care in the Schools | False | By Clare Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-notes-hill-ends-holdout.html | N.F.L. NOTES; Hill Ends Holdout | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-montana-the-chiefs-and-the-dream-at-37-the-legend-continues.html | N.F.L. '93; Montana, the Chiefs and the Dream; At 37, the Legend Continues | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/long-island-qa-sonny-lester-record-producer-with-deep-roots-in-jazz.html | Long Island Q&A; Sonny Lester; Record Producer With Deep Roots in Jazz | False | By Thomas Clavin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/evening-hours-no-parallel-parking.html | EVENING HOURS; No Parallel Parking | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/c-correction-434093.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/an-open-door-to-mideast-peace.html | An Open Door to Mideast Peace | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/us-open-93-it-s-another-comeback-for-chang.html | U.S. OPEN '93; It's Another Comeback For Chang | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/arrest-in-kidnapping-of-tuxedo-executive.html | Arrest in Kidnapping of Tuxedo Executive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-melinda-fellner-mark-bramwit.html | ENGAGEMENTS; Melinda Fellner, Mark Bramwit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/for-an-envoy-a-fond-adios-from-mexico.html | For an Envoy, A Fond Adios From Mexico | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/photography-view-a-forbidden-city-reveals-its-secrets-to-a-skeptic.html | PHOTOGRAPHY VIEW; A 'Forbidden City' Reveals Its Secrets to a Skeptic | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/confessions-of-a-rain-goddess.html | Confessions of a Rain Goddess | False | By Rachel Billington | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-donna-campbell-benjamin-hartman.html | WEDDINGS; Donna Campbell, Benjamin Hartman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/your-own-account-medical-insurance-for-all.html | Your Own Account; Medical Insurance for All | False | By Mary Rowland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/vows-charlotte-milholland-john-houshmand.html | VOWS; Charlotte Milholland, John Houshmand | False | By Lois Smith Brady | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/piety-on-parade-fashion-seeks-inspiration.html | Piety on Parade: Fashion Seeks Inspiration | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/residential-resales-038093.html | Residential Resales | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/l-scrie-help-641493.html | SCRIE Help | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/schools-chief-seen-as-intense-effective-manager.html | Schools Chief Seen as Intense, Effective Manager | False | By Jane Gross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/l-riding-dangerously-395593.html | Riding Dangerously | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/l-dresden-bombing-070493.html | Dresden Bombing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/bringing-a-slow-moving-auto-maker-up-to-speed.html | Bringing a Slow-Moving Auto Maker Up to Speed | False | By Doron P. Levin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-054293.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/always-a-market-for-luxury-housing.html | Always a Market For Luxury Housing | False | By Penny Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/currency.html | CURRENCY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/world-israel-palestinians-see-way-exist-milestones-road-peace.html | THE WORLD: Israel and the Palestinians See a Way to Co-Exist; Milestones on the Road to Peace | False | BY Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-nation-a-labor-day-message-no-one-asked-to-hear.html | THE NATION; A Labor Day Message No One Asked to Hear | False | By Peter T. Kilborn | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/sound-bytes-penn-jillette-finds-magic-in-his-personal-computer.html | Sound Bytes; Penn Jillette Finds Magic In His Personal Computer | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/notebook-now-a-s-can-t-buy-a-division-race-or-even-a-series-victory.html | NOTEBOOK; Now A's Can't Buy a Division Race, or Even a Series Victory | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/c-correction-083793.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/c-corrections-021693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-049693.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/recent-sales-071293.html | Recent Sales | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/against-all-odds-france-likes-its-premier.html | Against All Odds, France Likes Its Premier | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-wendy-hartman-and-j-c-del-real.html | WEDDINGS; Wendy Hartman and J. C. del Real | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/reburial-is-both-a-ceremony-and-a-test-for-today-s-hungary.html | Reburial Is Both a Ceremony and a Test for Today's Hungary | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-virtues-of-landscaping-with-indigenous-plants-of-li.html | The Virtues of Landscaping With Indigenous Plants of L.I. | False | By Leslie B. Santapaul | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-health-care-and-high-cost-100693.html | Health Care and High Cost | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/viewpoints-the-good-word-in-trade-is-services.html | Viewpoints; The Good Word in Trade Is 'Services' | False | By Daniel J. Connors Jr. and Douglas S. Heller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-jennifer-langdon-scott-ramming.html | WEDDINGS; Jennifer Langdon, Scott Ramming | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Lauren Belfer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/recordings-view-cypress-hill-turns-menace-into-a-gleeful-mess.html | RECORDINGS VIEW; Cypress Hill Turns Menace Into a Gleeful Mess | True | By Dimitri Ehrlich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/new-found-riches-in-sharing-a-home.html | New-Found Riches In Sharing a Home | False | By Andi Rierden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/backtalk-chinas-bid-should-be-considered-only-on-olympic-merits.html | BACKTALK; China's Bid Should Be Considered Only on Olympic Merits | False | By Donna De Varona | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/us-open-93-wilander-turns-back-clock-but-slowly.html | U.S. OPEN '93; Wilander Turns Back Clock, but Slowly | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/poetry-drives-her-wild.html | Poetry Drives Her Wild | False | By Ken Tucker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-notes-chiefs-solve-a-problem.html | N.F.L. NOTES; Chiefs Solve a Problem | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/long-island-journal-223593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/results-plus-084093.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/horse-racing-dispute-steps-on-the-gas-in-gazelle.html | HORSE RACING; Dispute Steps on The Gas In Gazelle | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/washington-memo-trying-streamline-government-gore-fights-battle-many-have-lost.html | Washington Memo; In Trying to Streamline Government, Gore Fights a Battle Many Have Lost | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/film-hits-misses-and-also-rans-of-summer.html | FILM; Hits, Misses and Also-Rans of Summer | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/l-smarter-tds-419693.html | Smarter TDs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/political-notes-a-florio-ad-angers-more-than-the-usual-critics.html | POLITICAL NOTES; A Florio Ad Angers More Than the Usual Critics | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-julia-murphy-frederick-klein.html | WEDDINGS; Julia Murphy, Frederick Klein | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/business-diary-august-29-september-3.html | Business Diary/August 29 - September 3 | False | By Hubert B. Herring | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/baseball-rules-of-a-no-hitter-no-talking-no-mistakes.html | BASEBALL; Rules of a No-Hitter: No Talking, No Mistakes | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-view-from-wilton-should-movies-give-way-to-clothes.html | The View From Wilton; Should Movies Give Way to Clothes? | False | By Jack Cavanaugh | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/baskets-gourds-and-textiles-art-in-a-home-setting.html | Baskets, Gourds and Textiles: Art in a Home Setting | False | By Bess Liebenson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/hey-there-s-a-corpse-in-freud-s-study.html | Hey, There's a Corpse in Freud's Study | False | By Linda Simon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-the-big-east-is-still-the-big-easy-for-miami.html | COLLEGE FOOTBALL; The Big East Is Still the Big Easy for Miami | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/shoppers-world-on-cape-cod-fall-is-antiques-season.html | SHOPPER'S WORLD; On Cape Cod, Fall Is Antiques Season | False | By Joe Wiltsee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/on-the-street-string-septet.html | ON THE STREET; String Septet | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/world-markets-investors-say-si-to-spanish-stocks.html | World Markets; Investors Say 'Si' to Spanish Stocks | False | By Ana Westley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/practical-traveler-governments-take-a-share.html | PRACTICAL TRAVELER; Governments Take a Share | False | By Betsy Wade | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/music-schubert-program-closes-season-in-falls-village.html | MUSIC; Schubert Program Closes Season in Falls Village | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/backtoschool-jitters-hit-teachers-too.html | Back-to-School Jitters Hit Teachers, Too | False | By Jackie Fitzpatrick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-at-lake-baikal-soviet-breakup-leads-to-ecological-breakdown-514693.html | At Lake Baikal, Soviet Breakup Leads to Ecological Breakdown | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/theater-barrymores-hamlet-aimed-for-the-sublime.html | THEATER; Barrymore's 'Hamlet' Aimed for the Sublime | True | By Joseph Hurley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-052693.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/life-styles-of-the-boomers.html | Life Styles Of the Boomers | False | By Barbara Quick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/fashion-cheaper-chic.html | FASHION; Cheaper Chic | False | By Alison Moore | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/a-paternalistic-employer-bids-a-generous-farewell.html | A Paternalistic Employer Bids a Generous Farewell | False | By Thomas J. Lueck | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/on-language-centered-on-focused.html | ON LANGUAGE; Centered on Focused | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/leftturn-plan-for-hempstead-tpke-will-eliminate-parking.html | Left-Turn Plan for Hempstead Tpke. Will Eliminate Parking | False | By Stewart Ain | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-future-is-now-at-korea-show.html | TRAVEL ADVISORY; Future Is Now at Korea Show | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-amy-leigh-miller-aron-lee-lowell.html | WEDDINGS; Amy Leigh Miller, Aron Lee Lowell | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-carol-kentler-david-reynolds.html | WEDDINGS; Carol Kentler, David Reynolds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/for-new-playgrounds-volunteers-raise-funds-and-hammers.html | For New Playgrounds, Volunteers Raise Funds and Hammers | False | By Sandra Gardner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/the-world-where-northern-exposure-means-peace-and-quiet.html | THE WORLD; Where Northern Exposure Means Peace and Quiet | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/cigarettes-a-thriving-industry-in-bleak-sarajevo.html | Cigarettes a Thriving Industry in Bleak Sarajevo | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/music-music-of-many-lands-at-grace-church-s-noonday-getaway.html | MUSIC; Music of Many Lands at Grace Church's 'Noonday Getaway' | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-lisa-yarin-jason-alter.html | WEDDINGS; Lisa Yarin, Jason Alter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-059393.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/county-and-state-offer-aid-to-buy-hastings-site.html | County and State Offer Aid to Buy Hastings Site | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-some-like-it-hot-some-like-it-hotter.html | DINING OUT; Some Like It Hot, Some Like It Hotter | False | By Joanne Starkey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/pope-starts-lithuania-visit-first-to-an-ex-soviet-land.html | Pope Starts Lithuania Visit, First to an Ex-Soviet Land | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/focus-landrum-sc-golf-and-housing-on-a-mountaintop.html | Focus; Landrum, S.C.; Golf and Housing on a Mountaintop | False | By Lyn Riddle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/clinton-calls-packed-agenda-one-goal.html | Clinton Calls Packed Agenda 'One Goal' | False | By David E. Rosenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/political-memo-the-games-dinkins-and-giuliani-play.html | POLITICAL MEMO; The Games Dinkins and Giuliani Play | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-jeffrey-schaffer-and-laura-zeligman.html | ENGAGEMENTS; Jeffrey Schaffer and Laura Zeligman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-one-hunts-the-others-don-t-009793.html | One Hunts, the Others Don't | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/normandys-historic-coast.html | Normandy's Historic Coast | False | By Libby Lubin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/c-corrections-182493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-marguerite-johnson-charles-rountree.html | WEDDINGS; Marguerite Johnson, Charles Rountree | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/northeast-notebook-silver-spring-md.html | NORTHEAST NOTEBOOK: Silver Spring, Md.; | False | By Fran Rensbarger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-one-hunts-the-others-don-t-010093.html | One Hunts, the Others Don't | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-elizabeth-scovitch-and-eric-berman.html | WEDDINGS; Elizabeth Scovitch and Eric Berman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-health-care-and-high-cost-057393.html | Health Care and High Cost | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-people-auto-racing-track-found-not-liable.html | SPORTS PEOPLE: AUTO RACING; Track Found Not Liable | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/boat-show-an-exhibition-sails-into-the-south-street-seaport-from-points-north.html | BOAT SHOW; An Exhibition Sails Into the South Street Seaport From Points North | False | By Barbara Lloyd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-047093.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/at-riot-s-epicenter-housing-market-is-thriving.html | At Riot's Epicenter, Housing Market Is Thriving | False | By Robert Reinhold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/mercy-college-discounts-for-jobless.html | Mercy College Discounts For Jobless | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/health-aides-see-a-tax-on-benefits-beyond-basic-plan.html | HEALTH AIDES SEE A TAX ON BENEFITS BEYOND BASIC PLAN | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/in-debate-over-airport-focus-on-parking-plans.html | In Debate Over Airport, Focus on Parking Plans | False | By Merri Rosenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-045393.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/l-dresden-bombing-069093.html | Dresden Bombing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-jonathan-kwitny-wendy-hood.html | WEDDINGS; Jonathan Kwitny, Wendy Hood | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/man-held-in-bus-shooting.html | Man Held in Bus Shooting | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/tv-sports-mike-ditka-plans-to-be-nice-but-candid-whaddaya-mean-by-that.html | TV SPORTS; Mike Ditka Plans to Be Nice but Candid; Whaddaya Mean By That? | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/party-lines.html | Party Lines | False | By Nancy Berliner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/l-poetry-on-mtv-a-whole-lot-going-on-944793.html | POETRY ON MTV; A Whole Lot Going On | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/in-america-mental-health-failures.html | In America; Mental Health Failures | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/childrens-books.html | CHILDREN'S BOOKS | False | By K. Anthony Appiah | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/if-you-re-thinking-of-living-in-north-brunswick.html | If You're Thinking of Living in: North Brunswick | False | By Jerry Cheslow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-wendy-hoskins-devry-pazant.html | WEDDINGS; Wendy Hoskins, Devry Pazant | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/profile-paul-j-severino-after-this-many-hits-it-can-t-be-luck.html | Profile: Paul J. Severino; After This Many Hits, It Can't Be Luck | False | By Glenn Rifkin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/sports-of-the-times-the-credibility-of-great-coaches.html | Sports of The Times; The Credibility Of Great Coaches | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/on-wheels-american-at-10-mph-slowly-savoring-the-approach-to-home.html | On Wheels: American at 10 M.P.H.; Slowly Savoring the Approach to Home | False | By Bruce Weber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-amy-a-buynak-craig-albrecht.html | WEDDINGS; Amy A. Buynak, Craig Albrecht | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/l-whose-cords-were-those-397193.html | Whose Cords Were Those? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/c-corrections-384293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-notes-rocket-grounded.html | N.F.L. NOTES; Rocket Grounded | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/a-charismatic-fellowship.html | A Charismatic Fellowship | False | By Peter Hebblethwaite | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/region/inside-610093.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-way-it-really-was-hotchner-style.html | The Way It Really Was, Hotchner Style | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/1-screen-doctors-paging-physicians-from-the-future-941293.html | SCREEN DOCTORS; Paging Physicians From the Future | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/viewpoints-why-ill-stand-by-my-selectric-iii.html | Viewpoints; Why I'll Stand By My Selectric III | False | By Edward Stephens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/paperback-best-sellers-september-5-1993.html | PAPERBACK BEST SELLERS: September 5, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-penn-state-romps-in-its-big-ten-debut.html | COLLEGE FOOTBALL; Penn State Romps in Its Big Ten Debut | False | By Bob Smizik, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/holiday-tomorrow.html | Holiday Tomorrow | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/surfacing.html | SURFACING | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/the-executive-computer-is-borland-using-a-two-edged-sword-in-battling-for-sales.html | The Executive Computer; Is Borland Using a Two-Edged Sword in Battling for Sales? | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/a-la-carte-french-restaurants-are-coming-to-the-fore-on-the-island-again.html | A la Carte; French Restaurants Are Coming to the Fore on the Island Again | False | By Richard Jay Scholem | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/mark-green-for-public-advocate.html | Mark Green for Public Advocate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/perhaps-this-universe-is-only-a-test.html | Perhaps This Universe Is Only a Test | False | By Dick Teresi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/no-headline-607093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/postings-on-east-70th-street-design-school-doubles-its-space-in-a-move.html | POSTINGS: On East 70th Street; Design School Doubles Its Space in a Move | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/the-executive-life-the-search-for-jobs-that-no-longer-exist.html | The Executive Life; The Search for Jobs That No Longer Exist | False | By Michael S. Malone | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-how-college-athletics-hide-academic-woes-441293.html | How College Athletics Hide Academic Woes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/princeton-proposes-ban-on-many-cigarette-machines.html | Princeton Proposes Ban on Many Cigarette Machines | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/1-poetry-on-mtv-self-expression-or-self-indulgence-943993.html | POETRY ON MTV; Self-Expression Or Self-Indulgence? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/peace-in-our-time.html | Peace In Our Time? | False | By Benjamin Netanyahu | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-susan-o-callahan-and-james-pratt.html | WEDDINGS; Susan O'Callahan and James Pratt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/mohegan-colony-70-a-mine-of-memories.html | Mohegan Colony, 70, a Mine of Memories | False | By Fay Ellis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/inside-the-country-cottage-a-hospital-birth-center.html | Inside the Country Cottage, a Hospital Birth Center | False | By Mary McAleer Vizard | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/outdoors-fishing-for-a-cause-access-to-rivers-for-all.html | OUTDOORS; Fishing for a Cause: Access to Rivers for All | False | By Peter Kaminsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/food-eggplant-stars-in-this-summer-stock.html | FOOD; Eggplant Stars in This Summer Stock | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-the-forgotten-plague-006293.html | 'The Forgotten Plague' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/the-bully-of-the-skies-cries-uncle.html | The Bully of the Skies Cries Uncle | False | By Stephen D. Solomon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-three-guides-to-hostels.html | TRAVEL ADVISORY; Three Guides To Hostels | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/seeking-leniency-wachtler-blames-adversaries.html | Seeking Leniency, Wachtler Blames Adversaries | False | By Diana Jean Schemo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-050093.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-051893.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/cuttings-sunflowers-to-fall-for.html | CUTTINGS; Sunflowers To Fall For | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/4-us-teams-reach-world-bridge-playoffs.html | 4 U.S. Teams Reach World Bridge Playoffs | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-mega-mouths-jay-and-dave-head-to-head.html | AUG. 29-Sept. 4; Mega-Mouths: Jay and Dave Head-to-Head | False | By Tom Kuntz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/hazard-is-doubted-from-sunken-sub.html | HAZARD IS DOUBTED FROM SUNKEN SUB | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/movies/l-screen-doctors-oases-in-the-desert-942093.html | SCREEN DOCTORS; Oases In the Desert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/mideast-accord-secret-peace-special-report-oslo-helped-mold-mideast-pact.html | Mideast Accord: The Secret Peace/A special report; How Oslo Helped Mold the Mideast Pact | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/the-first-real-orientalists.html | The First Real Orientalists | False | By George Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/volleying-over-queens-tennis-center-deal.html | Volleying Over Queens Tennis Center Deal | False | By Larry Olmsted | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-046193.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/data-bank-september-5-1993.html | Data Bank/September 5, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/parolee-rejected-all-across-texas.html | Parolee Rejected All Across Texas | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/evening-hours-the-city-s-rewards.html | EVENING HOURS; The City's Rewards | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-new-game-plan-go-for-it-all-now.html | N.F.L. '93; New Game Plan: Go for It All, Now | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-the-poet-of-death-008993.html | The Poet of Death | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/on-killing-horses-for-money-a-craftsman-s-dirty-secrets.html | On Killing Horses for Money: A Craftsman's Dirty Secrets | False | By Don Terry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-health-care-and-high-cost-097293.html | Health Care and High Cost | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/l-health-care-and-high-cost-064693.html | Health Care and High Cost | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/in-tel-aviv-thousands-join-battle-for-peace.html | In Tel Aviv, Thousands Join 'Battle for Peace' | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction-002093.html | IN SHORT: NONFICTION | False | By Susan Shapiro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/editorial-notebook-paris-for-the-few.html | Editorial Notebook; Paris, for the Few | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-us-winners-of-french-award.html | TRAVEL ADVISORY; U.S. Winners Of French Award | False | By Marlise Simon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/l-late-night-tv-nightline-has-the-right-idea-940493.html | LATE-NIGHT TV; 'Nightline' Has The Right Idea | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/l-help-in-making-nursing-home-decision-280593.html | Help in Making Nursing-Home Decision | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-055093.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/dining-out-italian-fare-in-a-storefront-setting.html | DINING OUT; Italian Fare in a Storefront Setting | False | By Anne Semmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/washington-work-campaign-for-free-trade-agreement-creates-capital-s-new-power.html | Washington at Work; Campaign for Free-Trade Agreement Creates Capital's New Power Couple | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/tales-from-the-caddie-shack.html | Tales From the Caddie Shack | False | By Scott Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/federal-grant-goes-to-arts-council.html | Federal Grant Goes to Arts Council | False | By Barbara Hall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/travel-advisory-new-roles-at-site-of-seville-expo.html | TRAVEL ADVISORY; New Roles at Site Of Seville Expo | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-060793.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/new-jersey-q-a-gene-hathaway-head-in-the-clouds-feet-on-the-ground.html | New Jersey Q & A: Gene Hathaway; Head in the Clouds, Feet on the Ground | False | By Ruth Bonapace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/corporate-america-focuses-on-real-estate.html | Corporate America Focuses on Real Estate | False | By Claudia H. Deutsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/no-rides-but-music.html | No Rides, But Music | False | By Vernon Silver | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/about-cars-bmw-adds-v8-power-to-its-5-series.html | ABOUT CARS; BMW Adds V8 Power to Its 5-Series | False | By Marshall Schuon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/russians-give-us-more-pow-documents.html | Russians Give U.S. More P.O.W. Documents | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/the-greening-of-st-madelines.html | The Greening of St. Madeline's | False | By Joseph P. McDonald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/mideast-accord-arafat-wins-approval-of-fatah-for-peace-agreement-with-israel.html | Mideast Accord; Arafat Wins Approval of Fatah For Peace Agreement With Israel | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-giants-begin-reeves-era-with-new-faces-and-a-new-philosophy.html | N.F.L. '93; Giants Begin Reeves Era With New Faces and a New Philosophy | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-west-can-compete-with-east-in-skilled-labor-513893.html | West Can Compete With East in Skilled Labor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/business/wall-street-good-news-on-dividends-after-two-bad-years.html | Wall Street; Good News on Dividends, After Two Bad Years | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/thing-the-internet.html | THING; The Internet | False | By John Markoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-west-can-compete-with-east-in-skilled-labor-de-facto-maximum-440493.html | West Can Compete With East in Skilled Labor; De Facto Maximum | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-holly-burford-john-cunningham.html | WEDDINGS; Holly Burford, John Cunningham | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction-000393.html | IN SHORT: NONFICTION | False | By Caroline Rand Herron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-us-and-russia-spatial-relations.html | AUG. 29-Sept. 4; U.S. and Russia: Spatial Relations | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/camera-a-square-format-that-s-well-rounded.html | CAMERA; A Square Format That's Well Rounded | False | By John Durniak | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/art-review-celebrity-auras-both-sacred-and-profane.html | ART REVIEW; Celebrity Auras, Both Sacred and Profane | False | By Helen A. Harrison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/dance-view-what-s-become-of-the-magic.html | DANCE VIEW; What's Become of the Magic? | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/differing-styles-in-district-attorney-race.html | Differing Styles in District Attorney Race | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/l-behind-producing-drinks-before-dinner-255993.html | Behind Producing 'Drinks Before Dinner' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/crafts-pursuing-indian-designs-and-art-glass.html | CRAFTS; Pursuing Indian Designs and Art Glass | False | By Betty Freudenheim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-061593.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/mob-prosecutor-to-aid-in-inquiry.html | MOB PROSECUTOR TO AID IN INQUIRY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/theater-two-generations-looking-for-romance.html | THEATER; Two Generations, Looking for Romance | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/l-late-night-tv-comedy-is-a-male-bastion-938293.html | LATE-NIGHT TV; Comedy Is A Male Bastion | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/answers-what-i-didn-t-get-to-do-this-summer.html | ANSWERS; 'What I Didn't Get to Do This Summer' | False | By Jennifer Steinhauer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/food-summer-s-last-stand.html | FOOD; SUMMER'S LAST STAND | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/archives/classical-music-a-national-treasure-smiles.html | CLASSICAL MUSIC; A National Treasure Smiles | True | By Cori Ellison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-058593.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/us-open-93-medvedev-served-well-by-new-street-smarts-amid-big-city-whirl.html | U.S. OPEN '93; Medvedev Served Well By New Street Smarts Amid Big-City Whirl | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/the-night-not-home-alone.html | THE NIGHT; Not Home Alone | False | By Dan Shaw | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagements-trevania-dudley-john-henderson.html | ENGAGEMENTS; Trevania Dudley, John Henderson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/streetscapes-readers-questions-the-beekman-theater-a-french-school-old-initials.html | Streetscapes; Readers' Questions; The Beekman Theater, a French School, Old Initials | False | By Christopher Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/fbi-planning-to-duplicate-bomb-used-in-attack-on-trade-center.html | F.B.I. Planning to Duplicate Bomb Used in Attack on Trade Center | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/best-sellers-september-5-1993.html | BEST SELLERS: September 5, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/travel/near-zurich-art-and-industry.html | Near Zurich, Art and Industry | False | By Paul Hofmann | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/westchester-guide-346094.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/jordan-endorses-mideast-accord-while-lebanon-has-reservations.html | Jordan Endorses Mideast Accord While Lebanon Has Reservations | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/l-the-forgotten-plague-007093.html | 'The Forgotten Plague' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/arts/arts-artifacts-this-architect-s-eyes-are-fixed-upon-the-sea.html | ARTS/ARTIFACTS; This Architect's Eyes Are Fixed Upon the Sea | False | By Rita Reif | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/opinion/l-siamese-twins-focus-health-care-issues-compassion-also-444793.html | Siamese Twins Focus Health Care Issues; Compassion Also | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/q-and-a-023293.html | Q and A | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-nonfiction-the-popes-could-look-it-up.html | IN SHORT: NONFICTION; The Popes Could Look It Up | False | By Douglas A. Sylva | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/realestate/in-the-region-westchester-transforming-cast-offs-into-affordables.html | In the Region: Westchester; Transforming Cast-Offs Into Affordables | False | By Mary McAleer Vizard | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/no-remorse.html | No Remorse | False | By Kimberly J. McLarin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/world/many-disappear-in-haitian-terror-campaign.html | Many Disappear in Haitian Terror Campaign | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/magazine/l-you-can-t-look-away-anymore-044593.html | 'You Can't Look Away Anymore' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/bridge-small-nations-with-big-talent.html | BRIDGE; Small Nations With Big Talent | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/promised-land-israel-and-the-palestinians-see-a-way-to-co-exist.html | Promised Land; Israel and the Palestinians See a Way to Co-Exist | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/weddings-m-c-van-buren-thomas-brown.html | WEDDINGS; M. C. Van Buren, Thomas Brown | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/weekinreview/aug-29-sept-4-bokassa-back-loathed-african-ex-dictator-unexpectedly-free-man.html | AUG. 29-Sept. 4: Bokassa Is Back; Loathed African Ex-Dictator Is Unexpectedly a Free Man | False | By Kenneth B. Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/giving-aliens-new-10-bills-loses-us-subsidy-as-art.html | Giving Aliens New $10 Bills Loses U.S. Subsidy as 'Art' | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/music-the-offspring-of-a-chamber-society.html | MUSIC; The 'Offspring' of a Chamber Society | False | By Rena Fruchter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/a-yellow-wind-in-the-desert.html | A Yellow Wind in the Desert | False | By Fouad Ajami | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/us/drug-agency-plan-is-widely-opposed.html | DRUG AGENCY PLAN IS WIDELY OPPOSED | False | By Joseph B. Treaster | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/college-football-once-rutgers-got-rolling-it-couldn-t-be-stopped.html | COLLEGE FOOTBALL; Once Rutgers Got Rolling, It Couldn't Be Stopped | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/weehawken-journal-the-ferry-lands-and-out-pour-new-yorkers-bound.html | Weehawken Journal; The Ferry Lands, and Out Pour New Yorkers Bound for Play | False | By Linda Lynwander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/sports/nfl-93-after-opening-the-vaults-jets-look-for-a-quick-return-on-investments.html | N.F.L. '93; After Opening the Vaults, Jets Look for a Quick Return on Investments | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/the-men-who-would-beat-o-rourke.html | The Men Who Would Beat O'Rourke | False | By James Feron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/king-of-the-road.html | King of the Road | False | By Gordon Williams | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/in-short-fiction-996093.html | IN SHORT: FICTION | False | By Alison Carb Sussman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/engagments-susan-horst-and-robert-morelli.html | ENGAGEMENTS; Susan Horst and Robert Morelli | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/obituaries/russel-nye-historian-dies-at-80-a-student-of-comics-jazz-and-tv.html | Russel Nye, Historian, Dies at 80; A Student of Comics, Jazz and TV | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/style/find-of-the-week-a-vest-that-goes-to-extremes.html | FIND OF THE WEEK; A Vest That Goes To Extremes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/books/i-had-my-pinnacle.html | 'I Had My Pinnacle' | False | By Elizabeth Hardwick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/westchester-qa-mashika-k-mccoy-bringing-science-aptitude-to-the.html | Westchester Q&A.; Mashika K. McCoy; Bringing Science Aptitude to the Surface | False | By Donna Greene | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/giuliani-faults-dinkins-on-economic-issues.html | Giuliani Faults Dinkins on Economic Issues | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-05 | 1993-09-05 | https://www.nytimes.com/1993/09/05/nyregion/open-rehearsals-as-prelude-to-discovery.html | Open Rehearsals as Prelude to Discovery | False | By Roberta Hershenson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-cynthia-miller-michael-weiner.html | WEDDINGS; Cynthia Miller, Michael Weiner | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/us/epa-superfund-at-13-a-white-knight-tarnished.html | E.P.A. Superfund at 13: a White Knight Tarnished | False | By Keith Schneider | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/un-is-holding-talks-on-lifting-its-3-year-ban-on-iraqi-oil-sales.html | U.N. Is Holding Talks on Lifting Its 3-Year Ban on Iraqi Oil Sales | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-american-topics-91140619461.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/television-hey-let-s-put-cable-channel-for-networks-idea-quick-way-financial.html | Television; Hey, let's put on a cable channel! For the networks, the idea is a quick way out of a financial bind. | False | By Bill Carter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/worldbusiness/IHT-us-automakers-learn-european-ways.html | U.S. Automakers Learn European Ways | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/results-plus-962793.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/IHT-1918feting-lafayette-in-our-pages100-75-and-50-years-ago.html | 1918:FĂ°ting Lafayette : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-andrea-kupfer-rodd-schneider.html | WEDDINGS; Andrea Kupfer, Rodd Schneider | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-hurdle-leaves-mets-system.html | BASEBALL; Hurdle Leaves Mets' System | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-sharyn-korobow-jonathan-lewis.html | WEDDINGS; Sharyn Korobow, Jonathan Lewis | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/economic-watch-disputed-new-role-for-polls-putting-a-price-tag-on-nature.html | Economic Watch; Disputed New Role for Polls: Putting a Price Tag on Nature | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/textile-talks-with-china-stall-amid-us-warning.html | Textile Talks With China Stall Amid U.S. Warning | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-nadia-c-schadlow-philip-m-murphy.html | WEDDINGS; Nadia C. Schadlow, Philip M. Murphy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/worldbusiness/IHT-capital-markets-financial-asset-inflation-isnt.html | CAPITAL MARKETS : Financial Asset Inflation Isn't Going to Last Forever | False | By Car Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/l-mind-has-mountains-242393.html | 'Mind Has Mountains' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-carla-freeman-robert-goddard.html | WEDDINGS; Carla Freeman, Robert Goddard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/us/from-signs-to-pistols-cash-short-cities-sell-past.html | From Signs to Pistols, Cash-Short Cities Sell Past | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/us/with-few-witnesses-videos-are-crucial-in-beating-trial.html | With Few Witnesses, Videos Are Crucial in Beating Trial | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-debut-of-new-giants-becomes-old-timers-day.html | PRO FOOTBALL; Debut of New Giants Becomes Old-Timers' Day | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-rebecca-richards-james-l-mahan.html | WEDDINGS; Rebecca Richards, James L. Mahan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/c-correction-239393.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-jennifer-boal-and-roland-goff.html | WEDDINGS; Jennifer Boal and Roland Goff | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-alan-sonnenklar-and-jill-weinstein.html | WEDDINGS; Alan Sonnenklar and Jill Weinstein | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-betsy-fry-steven-sklar.html | WEDDINGS; Betsy Fry, Steven Sklar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-byrd-honored-at-jets-game.html | PRO FOOTBALL; Byrd Honored at Jets Game | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-3-catches-on-drive-turn-tide.html | PRO FOOTBALL; 3 Catches On Drive Turn Tide | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-youngs-bad-luck-continues.html | BASEBALL; Young's Bad Luck Continues | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/polish-government-fights-arms-case-in-court.html | Polish Government Fights Arms Case in Court | False | By Joseph P. Fried | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/in-the-council-s-court.html | In the Council's Court | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/west-indians-adding-clout-at-ballot-box.html | West Indians Adding Clout At Ballot Box | False | By Garry Pierre-Pierre | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/us/auto-talks-hang-on-health-costs-but-workers-are-loath-to-chip-in.html | Auto Talks Hang on Health Costs But Workers Are Loath to Chip In | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/holiday.html | Holiday | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/IHT-1943stalin-and-church-in-our-pages100-75-and-50-years-ago.html | 1943:Stalin and Church : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/on-pro-football-heroes-and-villains-jones-and-johnson-cowboys-and-skins.html | ON PRO FOOTBALL; Heroes and Villains, Jones and Johnson, Cowboys and Skins | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/inside-481193.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-philip-cohen-rebecca-kramnick.html | WEDDINGS; Philip Cohen, Rebecca Kramnick | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/metro-digest-667993.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-miss-fleck-mr-quackenbush.html | WEDDINGS; Miss Fleck, Mr. Quackenbush | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/arts/whitney-apology-for-use-of-images.html | Whitney Apology For Use Of Images | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/rowing-gold-medals-elude-us-men-and-women.html | ROWING; Gold Medals Elude U.S. Men and Women | False | By Norman Hildes-Heim, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/workers-of-the-world-united.html | Workers of the World, United | False | By Sebastio Salgado | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/chamorro-and-foes-settling-disputes-smoothing-way-for-talks-with-sandinistas.html | Chamorro and Foes Settling Disputes, Smoothing Way for Talks With Sandinistas | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/1-somalis-work-to-rebuild-their-country-509093.html | Somalis Work to Rebuild Their Country | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/chronicle-240793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-meredith-williams-morton-berger.html | WEDDINGS; Meredith Williams, Morton Berger | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-elizabeth-andersen-stephen-pomper.html | WEDDINGS; Elizabeth Andersen, Stephen Pomper | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-montana-turns-chiefs-debut-into-a-highlight-film.html | PRO FOOTBALL; Montana Turns Chiefs Debut Into a Highlight Film | False | By Charlie Nobles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/1-why-we-need-12-aircraft-carriers-511193.html | Why We Need 12 Aircraft Carriers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-american-topics-90335012367.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-usa-today-puts-its-corners-up-for-sale.html | THE MEDIA BUSINESS; USA Today Puts Its Corners Up for Sale | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/coping-with-the-endless-summer-parents-teachers-and-students-are-left-scrambling.html | Coping With the Endless Summer; Parents, Teachers and Students Are Left Scrambling | False | By Ian Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/business-digest-563093.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-timothy-m-henry-alice-n-finn.html | WEDDINGS; Timothy M. Henry, Alice N. Finn | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/bridge-798593.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-qaolympics-next-stop.html | Q&A:Olympics' Next Stop? | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-jeanette-m-nealon-jeremy-d-driesen.html | WEDDINGS; Jeanette M. Nealon, Jeremy D. Driesen | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/chevy-chase-s-many-rivals-jay-dave-and-the-local-news.html | Chevy Chase's Many Rivals: Jay, Dave and the Local News | False | By Bill Carter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/worldbusiness/IHT-wheres-the-pork.html | Where's the Pork? | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-a-new-season-a-new-quarterback-but-same-old-jets.html | PRO FOOTBALL; A New Season, a New Quarterback but Same Old Jets | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-american-topics-94040390154.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-lisa-rae-fishbone-neil-a-wallack.html | WEDDINGS; Lisa Rae Fishbone, Neil A. Wallack | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/worldbusiness/IHT-central-banker-fries-franc.html | Central Banker Fries Franc | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/black-bankers-seek-broader-market.html | Black Bankers Seek Broader Market | False | By Veronica Byrd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/marseilles-journal-a-soccer-scandal-engulfs-all-france.html | Marseilles Journal; A Soccer Scandal Engulfs All France | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/worldbusiness/IHT-below-its-surface-farm-deal-looks-even-worse.html | Below Its Surface, Farm Deal Looks Even Worse | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/l-property-owners-can-challenge-sidewalk-violation-notices-510393.html | Property Owners Can Challenge Sidewalk Violation Notices | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/baptists-march-in-harlem-against-crime-and-poverty.html | Baptists March in Harlem Against Crime and Poverty | False | By Shawn G. Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-sarah-van-dyck-barnaby-noble.html | WEDDINGS; Sarah Van Dyck, Barnaby Noble | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/theater/review-performance-art-three-odd-characters-in-search-of-an-afterlife.html | Review/Performance Art; Three Odd Characters in Search of an Afterlife | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/no-headline-474993.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/metro-matters-in-the-mayor-s-corner-cuomo-the-heavyweight.html | METRO MATTERS; In the Mayor's Corner, Cuomo the Heavyweight | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/plot-to-abduct-nixon-to-free-blast-suspects.html | Plot to Abduct Nixon to Free Blast Suspects | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-without-a-scratch-used-cds-rise-again.html | THE MEDIA BUSINESS; Without a Scratch, Used CD's Rise Again | False | By Jane Birnbaum, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/chronicle-696293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/movies/hungary-is-in-love-with-uncle.html | Hungary Is in Love With Uncle | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/IHT-1893-vive-le-president-in-our-pages100-75-and-50-years-ago.html | 1893:Vive le PrÃ©sident : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-laurel-appel-michael-weir.html | WEDDINGS; Laurel Appel, Michael Weir | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/dinkins-drops-by-queens-on-the-endorsement-trail.html | Dinkins Drops by Queens On the Endorsement Trail | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/books/books-of-the-times-for-jefferson-the-presidency-held-second-place.html | Books of The Times; For Jefferson, the Presidency Held Second Place | False | By Herbert Mitgang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-american-topics-new-parachute-saves-the-entire-airplane.html | American Topics : New Parachute Saves The Entire Airplane | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-anita-friedman-victor-amran-jr.html | WEDDINGS; Anita Friedman, Victor Amran Jr. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-for-murdoch-new-moves-in-britain.html | THE MEDIA BUSINESS; For Murdoch, New Moves In Britain | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-believers-keep-currency-grid-alive-and-well.html | Believers Keep Currency Grid Alive and Well | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/deal-seen-for-renault-and-volvo.html | Deal Seen For Renault And Volvo | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/obituaries/aaron-wildavsky-a-budgeting-expert-and-researcher-63.html | Aaron Wildavsky, A Budgeting Expert And Researcher, 63 | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-elisabeth-allen-peter-b-holland.html | WEDDINGS; Elisabeth Allen, Peter B. Holland | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/sing-sing-inmates-hail-plan-to-offer-kosher-meals.html | Sing Sing Inmates Hail Plan to Offer Kosher Meals | False | By Ari L. Goldman | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/IHT-history-returns-to-asia.html | History Returns To Asia | False | By Kishore Mahbubani, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-miss-mccallion-mr-ayoub.html | WEDDINGS; Miss McCallion, Mr. Ayoub | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-marta-nelson-david-jones.html | WEDDINGS; Marta Nelson, David Jones | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-dead-heat-yankees-and-blue-jays-again-tied-for-first.html | BASEBALL; Dead Heat: Yankees and Blue Jays Again Tied for First | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/college-football-kelly-kosar-testaverde-torretta-and-now-costa.html | COLLEGE FOOTBALL; Kelly, Kosar, Testaverde, Torretta and Now Costa | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/no-poison-gas-on-chinese-ship.html | No Poison Gas on Chinese Ship | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-wilander-comes-back-to-earth.html | U.S. OPEN '93; Wilander Comes Back, To Earth | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/IHT-american-topics-91693281595.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-growing-lure-and-profits-of-fly-fishing.html | The Growing Lure and Profits of Fly-Fishing | False | By Barry Meier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/obituaries/s-l-kaufman-81-lawyer-specialized-in-shareholder-suits.html | S. L. Kaufman, 81; Lawyer Specialized In Shareholder Suits | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-marty-ross-and-eric-g-dolen.html | WEDDINGS; Marty Ross and Eric G. Dolen | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-carolyn-mark-and-william-c-stone.html | WEDDINGS; Carolyn Mark and William C. Stone | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/sports-of-the-times-the-boom-of-authority-for-jets.html | Sports of The Times; The Boom Of Authority For Jets | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-hostetler-stars-in-his-opening-act.html | PRO FOOTBALL; Hostetler Stars In His Opening Act | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/l-poor-in-nicaragua-are-ignored-again-243193.html | Poor in Nicaragua Are Ignored, Again | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-beth-heifetz-and-glenn-a-fine.html | WEDDINGS; Beth Heifetz and Glenn A. Fine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/horse-racing-turnback-the-alarm-takes-a-forward-step.html | HORSE RACING; Turnback the Alarm Takes a Forward Step | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/the-media-business-official-airline-guides-bought-for-417-million.html | THE MEDIA BUSINESS; Official Airline Guides Bought for $417 Million | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/l-no-to-a-higher-tax-on-capital-gains-245893.html | No to a Higher Tax On Capital Gains | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/china-sees-market-leninism-as-way-to-future.html | China Sees 'Market-Leninism' as Way to Future | False | By Nicholas D. Kristof | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/arafat-s-move-acting-before-he-became-irrelevant.html | Arafat's Move: Acting Before He Became Irrelevant | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-jodi-e-lox-samuel-mansbach.html | WEDDINGS; Jodi E. Lox, Samuel Mansbach | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/israel-and-syria-reported-ready-to-negotiate-about-golan-heights.html | Israel and Syria Reported Ready To Negotiate About Golan Heights | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-sabatini-struggles-but-graf-breezes.html | U.S. OPEN '93; Sabatini Struggles, But Graf Breezes | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/obituaries/rene-ray-dies-at-81-actress-and-a-writer.html | Rene Ray Dies at 81; Actress and a Writer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/clinton-s-advisers-study-new-moves-to-spur-economy.html | CLINTON'S ADVISERS STUDY NEW MOVES TO SPUR ECONOMY | False | By Sylvia Nasar | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/asbestos-contractor-suspended.html | Asbestos Contractor Suspended | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-lisa-montgomery-paul-lazarow.html | WEDDINGS; Lisa Montgomery, Paul Lazarow | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/l-elmo-a-boy-nonsense-244093.html | Elmo a Boy? Nonsense! | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-this-time-novotna-loses-with-less-flair.html | U.S. OPEN '93; This Time, Novotna Loses With Less Flair | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/no-chemical-arms-aboard-china-ship.html | NO CHEMICAL ARMS ABOARD CHINA SHIP | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/markets-closed.html | Markets Closed | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/arts/chess-adopts-boxing-s-anarchy-and-attitude.html | Chess Adopts Boxing's Anarchy and Attitude | | By John Darnton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/arts/the-fine-art-of-keeping-still-for-a-price.html | The Fine Art of Keeping Still, for a Price | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/arts/2-actresses-to-read-russian-poets-work.html | 2 Actresses To Read Russian Poets' Work | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-carlton-wessel-sarah-morgenthau.html | WEDDINGS; Carlton Wessel, Sarah Morgenthau | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-milburn-s-first-score-holds-promise-of-more.html | PRO FOOTBALL; Milburn's First Score Holds Promise of More | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/running-for-governor-as-a-spectator-sport.html | Running for Governor As a Spectator Sport | False | By Joseph F. Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/world/weighing-in-clinton-urges-arab-support-of-the-plo-israel-pact.html | Weighing In, Clinton Urges Arab Support of the P.L.O.-Israel Pact | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/patents-723393.html | Patents | False | By Teresa Riordan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-sorry-we-re-not-here-we-re-out-celebrating.html | BASEBALL; 'Sorry We're Not Here, We're Out Celebrating' | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/essay-forward-together-again.html | Essay; Forward Together, Again | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/baseball-national-league-pinch-hit-here-brave-s-home-run-there-giants-collars.html | BASEBALL: NATIONAL LEAGUE; A Pinch-Hit Here, a Brave's Home Run There, and the Giants' Collars Tighten | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/editorial-notebook-the-view-from-hoffa-s-shoulders.html | Editorial Notebook; The View From Hoffa's Shoulders | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-nfl-notes.html | PRO FOOTBALL; N.F.L. Notes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/us-open-93-sports-of-the-times-mature-wilander-for-commissioner.html | U.S. OPEN '93: Sports of the Times; Mature Wilander For Commissioner | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/opinion/health-care-by-and-by.html | Health Care -- By-And-By | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/west-indian-parade.html | West Indian Parade | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/obituaries/daniel-gutman-municipal-judge-and-law-school-dean-dies-at-92.html | Daniel Gutman, Municipal Judge And Law School Dean, Dies at 92 | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-diana-athas-and-james-aspromonti.html | WEDDINGS; Diana Athas and James Aspromonti | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-sarah-a-gillman-david-l-marchiony.html | WEDDINGS; Sarah A. Gillman, David L. Marchiony | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/weddings-cynthia-lee-james-dow.html | WEDDINGS; Cynthia Lee, James Dow | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/us/no-charges-filed-in-actor-s-death-during-filming.html | No Charges Filed in Actor's Death During Filming | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/sports/pro-football-lesson-for-parcells-they-re-the-patriots-remember.html | PRO FOOTBALL; Lesson for Parcells: They're the Patriots, Remember? | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/us/california-urbanites-quest-for-seclusion-creates-boom-town.html | California Urbanites' Quest for Seclusion Creates Boom Town | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/business/worldbusiness/IHT-tokyo-ec-car-pact-is-market-driven.html | Tokyo-EC Car Pact Is Market-Driven | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/nyregion/news-summary-450193.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-06 | 1993-09-06 | https://www.nytimes.com/1993/09/06/style/IHT-what-theyre-reading.html | What They're Reading | False | By K. Niel Cukier, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/pro-football-with-the-jets-the-hurry-up-will-just-have-to-wait.html | PRO FOOTBALL; With the Jets, the Hurry-Up Will Just Have to Wait | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/no-headline-305593.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/worldbusiness/IHT-stockpiled-coal-burns-as-coastal-economy-sizzles.html | Stockpiled Coal Burns as Coastal Economy Sizzles : China's Trains Fail to Keep Pace | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-new-sears-campaign-looks-at-softer-side.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Sears Campaign Looks at 'Softer Side' | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/big-funds-giving-china-a-first-look.html | Big Funds Giving China A First Look | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/the-war-on-arab-intellectuals.html | The War on Arab Intellectuals | False | By Flora Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-why-going-back-to-school-is-like-jet-lag-faulty-comparison-855393.html | Why Going Back to School Is Like Jet Lag Faulty Comparison | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/microsoft-faces-an-inquiry-in-europe.html | Microsoft Faces an Inquiry in Europe | False | By Saul Hansell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-people-baseball-brett-sets-a-date.html | SPORTS PEOPLE: BASEBALL; Brett Sets a Date | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/on-baltic-tour-pope-reaches-out-to-the-eastern-orthodox-church.html | On Baltic Tour, Pope Reaches Out to the Eastern Orthodox Church | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/china-riddle-life-improves-though-repression-persists.html | China Riddle: Life Improves Though Repression Persists | False | By Nicholas D. Kristof | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-old-kentucky-home-letters-to-the-editor.html | Old Kentucky Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/boa-vista-journal-gold-miners-and-indians-brazil-s-frontier-war.html | Boa Vista Journal; Gold Miners and Indians: Brazil's Frontier War | False | By James Brooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-1918horizon-in-flames-in-our-pages100-75-and-50-years-ago.html | 1918:Horizon in Flames : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/finding-gold-of-a-sort-in-landfills.html | Finding Gold, of a Sort, in Landfills | False | By Barry Meier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/national-dialogue-in-nicaragua-hits-obstacles.html | 'National Dialogue' in Nicaragua Hits Obstacles | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-eastern-europe-and-nato-letters-to-the-editor.html | Eastern Europe and NATO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/tv-sports-hey-guys-it-s-time-to-share-the-loss.html | TV SPORTS; Hey, Guys, It's Time To Share The Loss | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/personal-computers-it-s-as-plain-as-the-screen-in-front-of-your-nose.html | PERSONAL COMPUTERS; It's as Plain as the Screen in Front of Your Nose | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/a-big-struggle-over-a-small-fry.html | A Big Struggle Over a Small Fry | False | By Kathryn Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-low-income-new-yorkers-to-have-day-care-858893.html | Low-Income New Yorkers to Have Day Care | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/metro-digest-405193.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/treasury-set-to-sell-bills.html | Treasury Set To Sell Bills | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/president-takes-plans-to-voters.html | PRESIDENT TAKES PLANS TO VOTERS | False | By Michael Kelly | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/thousands-flee-kenya-ethnic-strife.html | Thousands Flee Kenya Ethnic Strife | False | By Donatella Lorch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-1893russians-welcome-in-our-pages100-75-and-50-years-ago.html | 1893:Russians Welcome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/investment-soars-in-mutual-funds-causing-concerns.html | INVESTMENT SOARS IN MUTUAL FUNDS, CAUSING CONCERNS | False | By Leslie Wayne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/pollsters-enlist-psychologists-in-quest-for-unbiased-results.html | Pollsters Enlist Psychologists In Quest for Unbiased Results | False | By Daniel Goleman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/technology-revolution-reaches-the-retarded.html | Technology Revolution Reaches the Retarded | False | By Melinda Henneberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/al-gores-misguided-mission.html | Al Gore's Misguided Mission | False | By Louis Winnick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-let-s-follow-europe-on-highway-signs-859693.html | Let's Follow Europe On Highway Signs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/news/by-design-grannymania.html | By Design; Grannymania | False | By Anne-Marie Schiro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/in-a-palestinian-center-a-state-is-taking-shape.html | In a Palestinian Center, A State Is Taking Shape | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-abortionist-carries-a-charged-meaning-856193.html | 'Abortionist' Carries A Charged Meaning | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/supercomputers-update-leonardo-redesigning-the-parachute.html | Supercomputers Update Leonardo, Redesigning the Parachute | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/style/IHT-the-hemline-debateselling-women-short.html | The Hemline Debate:Selling Women Short? | False | By Suzy Menkes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/congress-facing-heavy-schedule-of-tough-issues.html | Congress Facing Heavy Schedule Of Tough Issues | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/suspect-said-to-reject-nixon-plot.html | Suspect Said to Reject Nixon Plot | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/on-my-mind-crime-of-the-hasidim.html | On My Mind; Crime of the Hasidim | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/nigerian-union-of-oil-workers-suspends-strike.html | Nigerian Union Of Oil Workers Suspends Strike | False | By Kenneth B. Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/biology-s-big-bang-took-a-mere-blink-of-the-eye.html | Biology's 'Big Bang' Took A Mere Blink of the Eye | False | By Carol Kaesuk Yoon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/washington-at-work-for-a-bruising-battle-clinton-enlists-a-daley.html | Washington at Work; For a Bruising Battle, Clinton Enlists a Daley | False | By Robin Toner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/q-a-781693.html | Q&A | False | By C. Claiborne Ray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/dinkins-renews-ties-with-black-leaders.html | Dinkins Renews Ties With Black Leaders | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/economic-calendar.html | Economic Calendar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/for-8-a-trip-to-a-warehouse-of-bargain-shopping.html | For $8, a Trip to a Warehouse of Bargain Shopping | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/when-a-vital-gene-is-missing-understudies-fill-in.html | When a Vital Gene Is Missing, Understudies Fill In | False | By Natalie Angie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/arts/napoleon-invades-big-southern-city.html | Napoleon Invades Big Southern City | False | By Mary B. W. Tabor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-1943us-responsibility-in-our-pages100-75-and-50-years-ago.html | 1943:U.S. Responsibility : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/obituaries/leonard-bocour-80-paint-manufacturer.html | Leonard Bocour, 80, Paint Manufacturer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/editorial-notebook-here-come-the-westerners.html | Editorial Notebook; Here Come the Westerners | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/us-open-93-navratilova-ambushed-anew-by-an-old-rival.html | U.S. OPEN '93; Navratilova Ambushed Anew by an Old Rival | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/alan-hevesi-for-comptroller.html | Alan Hevesi for Comptroller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/IHT-tax-rules-eased-for-american-evaders-abroad.html | Tax Rules Eased for American Evaders Abroad | False | By Robert C. Siner, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/news-summary-271793.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/baseball-sour-old-st-nicholas-fed-up-with-schourek.html | BASEBALL; Sour Old St. Nicholas Fed Up With Schourek | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/released-muslim-prisoners-report-abuses-at-bosnian-croat-camps.html | Released Muslim Prisoners Report Abuses at Bosnian Croat Camps | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-people-pro-football-two-down-for-49ers.html | SPORTS PEOPLE: PRO FOOTBALL; Two Down for 49ers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/media-business-advertising-company-that-sells-mutual-funds-return-its-image-goal.html | THE MEDIA BUSINESS: ADVERTISING; To a company that sells mutual funds, a return on its image is the goal of a new campaign. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/results-plus-658593.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/dividend-meetings-591093.html | Dividend Meetings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/medicare-ruling-favors-new-york-over-new-jersey.html | Medicare Ruling Favors New York Over New Jersey | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/books/books-of-the-times-violence-among-privileged-youths.html | Books of The Times; Violence Among Privileged Youths | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/iraqi-rebels-seek-refuge-in-us-and-find-themselves-in-crossfire.html | Iraqi Rebels Seek Refuge in U.S. And Find Themselves in Crossfire | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-death-in-south-africa-mustn-t-kill-hope-857093.html | Death in South Africa Mustn't Kill Hope | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/bridge-580593.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/midsize-ibm-line-upgraded.html | Midsize I.B.M. Line Upgraded | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/observer-the-big-sizing-down.html | Observer; The Big Sizing Down | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/chronicle-489293.html | CHRONICLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/baseball-opportunity-knocks-but-yankees-don-t-answer.html | BASEBALL; Opportunity Knocks, but Yankees Don't Answer | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/obituaries/william-a-raidy-theater-critic-70.html | William A. Raidy ; Theater Critic, 70 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Lawrence Malkin, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-somaliaone-reason-why-letters-to-the-editor.html | Somalia;One Reason Why : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/business-digest-349793.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/c-corrections-830893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/government-survey-finds-decline-in-a-building-block-of-acid-rain.html | Government Survey Finds Decline In a Building Block of Acid Rain | False | By Tim Hilchey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/movies/john-malkovich-chameleon-actor-changes-again.html | John Malkovich, Chameleon Actor, Changes Again | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-johnson-johnson-moves-assignment.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Johnson & Johnson Moves Assignment | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-people-motorcycle-racing-champion-paralyzed.html | SPORTS PEOPLE: MOTORCYCLE RACING; Champion Paralyzed | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/black-baptists-gather-to-rally-the-faithful-against-social-ills.html | Black Baptists Gather to Rally the Faithful Against Social Ills | False | By Charisse Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-marcosfilipinos-dont-need-this-ghoulish-fuss.html | Marcos:Filipinos Don't Need This Ghoulish Fuss | False | By Amando Doronila, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/car-driven-by-hasid-hurts-black-woman-in-crown-hts-crash.html | Car Driven by Hasid Hurts Black Woman In Crown Hts. Crash | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/c-corrections-829493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/us-open-93-notebook-zvereva-keeps-busy-around-the-courts.html | U.S. OPEN '93: NOTEBOOK; Zvereva Keeps Busy Around the Courts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/peripherals-the-brave-new-world-of-games.html | PERIPHERALS; The Brave New World Of Games | False | By L. R. Shannon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/transactions-809093.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-why-going-back-to-school-is-like-jet-lag-teacher-salaries-854593.html | Why Going Back to School Is Like Jet Lag Teacher Salaries | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/chronicle-837593.html | CHRONICLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-a-bargain-worth-the-risk.html | A Bargain Worth The Risk | False | By Michael Oren, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/renault-volvo-marriage-is-on.html | Renault-Volvo Marriage Is On | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/c-corrections-831693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-people-pro-football-ultimatum-not-me.html | SPORTS PEOPLE: PRO FOOTBALL; Ultimatum? Not Me | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-of-the-times-lucky-loser-leaves-open-with-a-smile.html | Sports of The Times; 'Lucky Loser' Leaves Open With a Smile | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/climate-clues-from-antarctic-ice.html | Climate Clues From Antarctic Ice | False | By Walter Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/IHT-luxury-cars-and-trucks-of-european-rivals-are-likely-to-be-hurt.html | Luxury Cars and Trucks Of European Rivals Are Likely to Be Hurt : Renault-Volvo Vs. Japan:Loser May Be The Germans | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/arts/churches-increasingly-join-the-concert-world.html | Churches Increasingly Join the Concert World | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/hockey-lace-up-ice-is-for-more-than-highballs-now.html | HOCKEY; Lace Up: Ice Is for More Than Highballs Now | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/obituaries/s-l-kaufman-dies-lawyer-81-focused-on-stockholder-suits.html | S. L. Kaufman Dies; Lawyer, 81 Focused on Stockholder Suits | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/for-the-settlers-in-gaza-total-shock.html | For the Settlers in Gaza, 'Total Shock' | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/our-towns-suburban-farmers-find-a-bit-of-room-to-grow.html | OUR TOWNS; Suburban Farmers Find A Bit of Room to Grow | False | By Peter Marks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/head-of-biggest-gay-group-in-us-quits-6-months-after-taking-job.html | Head of Biggest Gay Group in U.S. Quits 6 Months After Taking Job | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/chronicle-836793.html | CHRONICLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/in-wheelchairs-and-on-crutches-some-disabled-protest-a-telethon.html | In Wheelchairs and on Crutches, Some Disabled Protest a Telethon | False | By Lynda Richardson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/body-of-marcos-is-flown-home-to-the-philippines.html | Body of Marcos Is Flown Home to the Philippines | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/horse-racing-schossberg-joins-race-for-top-colt.html | HORSE RACING; Schossberg Joins Race for Top Colt | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/l-why-going-back-to-school-is-like-jet-lag-853793.html | Why Going Back to School Is Like Jet Lag | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/on-baseball-owners-circle-bases-without-ever-scoring.html | ON BASEBALL; Owners Circle Bases Without Ever Scoring | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/smiling-and-relaxed-giuliani-puts-polished-image-forward.html | Smiling and Relaxed, Giuliani Puts Polished Image Forward | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/IHT-the-road-to-peace-letters-to-the-editor.html | The Road to Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/experts-advise-a-healthy-skepticism-about-polls.html | Experts Advise a Healthy Skepticism About Polls | False | By Daniel Goleman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-accounts-571693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/political-memo-asbestos-and-schools-in-crisis-opportunity.html | POLITICAL MEMO; Asbestos and Schools: In Crisis, Opportunity | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/bitter-lessons-in-bosnia-s-makeshift-schools.html | Bitter Lessons in Bosnia's Makeshift Schools | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/credit-markets-risk-in-riding-bonds-bandwagon.html | CREDIT MARKETS; Risk in Riding Bonds' Bandwagon | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/the-media-business-advertising-addenda-a-storefront-agency-aims-at-smaller-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Storefront Agency Aims at Smaller Jobs | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/more-diversity-than-harmony-at-religious-assembly.html | More Diversity Than Harmony at Religious Assembly | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/markets-closed.html | Markets Closed | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/sports-people-track-and-field-african-official-seeks-help-on-drug-detection.html | SPORTS PEOPLE: TRACK AND FIELD; African Official Seeks Help on Drug Detection | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/new-catalogue-company-banks-on-house-of-windsor.html | New Catalogue Company Banks on House of Windsor | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/news/patterns-593793.html | Patterns | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/news/review-fashion-for-a-resort-look-mix-well.html | Review/Fashion; For a Resort Look, Mix Well | False | By Bernadine Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/pro-football-new-season-redskins-rip-cowboys.html | PRO FOOTBALL; New Season: Redskins Rip Cowboys | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/on-pro-football-amid-x-s-and-o-s-birden-prefers-to-be-a-z.html | ON PRO FOOTBALL; Amid X's and O's, Birden Prefers to Be a Z | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/defending-nonprofit-motive-tenants-decry-sale-troubled-buildings-private-owners.html | Defending the Nonprofit Motive; Tenants Decry Sale of Troubled Buildings to Private Owners | False | By David Gonzalez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/backed-by-key-arab-nations-arafat-seeks-to-conclude-pact.html | Backed by Key Arab Nations, Arafat Seeks to Conclude Pact | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/IHT-commission-to-examine-ira-trios-killing-britain-faces-rights-charge.html | Commission to Examine IRA Trio's Killing : Britain Faces Rights Charge | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/opinion/housecleaning-time.html | Housecleaning Time | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/IHT-world-briefs.html | WORLD BRIEFS | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/arts/review-television-digest-s-lift-offered-to-viewer-too.html | Review/Television; Digest's Lift Offered to Viewer, Too | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/human-nose-may-hold-an-additional-organ-for-a-real-sixth-sense.html | Human Nose May Hold An Additional Organ For a Real Sixth Sense | False | By Sandra Blakeslee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/nyregion/bergen-wary-of-shopping-on-sundays.html | Bergen Wary Of Shopping On Sundays | False | By Charles Strum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/the-assad-factor-in-the-mideast-talks.html | The Assad Factor in the Mideast Talks | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/science/newest-chapter-of-robin-hood-sherwood-forest-was-dying.html | Newest Chapter of Robin Hood: Sherwood Forest Was Dying | False | By Teresa L. Waite | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/business/market-place-municipal-bond-insurers-bask-in-the-glow-of-falling-interest-rates.html | Market Place; Municipal bond insurers bask in the glow of falling interest rates. | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/IHT-a-bold-move-maybe-necessary-but-dangerous-for-the-sport.html | A Bold Move, Maybe Necessary, but Dangerous for the Sport | False | By Rob Hughes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/obituaries/admiral-louis-gillies-militia-commander-90.html | Admiral Louis Gillies, Militia Commander, 90 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/us/inside-308093.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/sports/pro-football-protecting-simms-giants-big-need.html | PRO FOOTBALL; Protecting Simms Giants' Big Need | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-07 | 1993-09-07 | https://www.nytimes.com/1993/09/07/world/settling-syria-s-share.html | Settling Syria's Share | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/joan-r-sovern-dies-abstract-sculptor-57.html | Joan R. Sovern Dies; Abstract Sculptor, 57 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-white-house-opens-fire-on-useless-bureaucracy.html | White House Opens Fire On 'Useless' Bureaucracy | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/with-a-gala-barneys-opens-madison-ave-store.html | With a Gala, Barneys Opens Madison Ave. Store | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-japanese-apples-owe-their-gloss-to-dyes-048093.html | Japanese Apples Owe Their Gloss to Dyes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-basketball-hornets-already-crowded-sign-burrell.html | SPORTS PEOPLE: BASKETBALL; Hornets, Already Crowded, Sign Burrell | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/for-city-council-from-manhattan.html | For City Council From Manhattan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-hockey-recchi-and-flyers-reach-new-deal.html | SPORTS PEOPLE: HOCKEY; Recchi and Flyers Reach New Deal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/claim-of-pow-cover-up-rends-senate-decorum.html | Claim of P.O.W. Cover-Up Rends Senate Decorum | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-on-this-night-becker-digs-too-deep-a-hole.html | U.S. OPEN '93; On This Night, Becker Digs Too Deep a Hole | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/mideast-accord-accord-a-bittersweet-occasion-for-arabs-in-us.html | MIDEAST ACCORD; Accord a Bittersweet Occasion for Arabs in U.S. | False | By Don Terry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/2-sarajevo-women-build-a-house-in-air.html | 2 Sarajevo Women Build a House in Air | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/for-children-who-have-children.html | For Children Who Have Children | False | By Lynn Martin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/on-pro-football-victory-to-redskins-but-credit-to-petitbon.html | ON PRO FOOTBALL; Victory to Redskins, But Credit to Petitbon | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/on-this-farm-grazing-is-for-books.html | On This Farm, Grazing Is for Books | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/south-african-blacks-gain-share-of-power-in-months-before-a-multiracial-vote.html | SOUTH AFRICAN BLACKS GAIN SHARE OF POWER IN MONTHS BEFORE A MULTIRACIAL VOTE | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-american-topics-91500053173.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/study-says-misunderstanding-exists-between-clergy-and-the-news-media.html | Study Says Misunderstanding Exists Between Clergy and the News Media | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/style/chronicle-014693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/investigators-ask-did-lockheed-clean-house.html | Investigators Ask: Did Lockheed Clean House? | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/data-kiosks-are-proposed-by-candidate.html | Data Kiosks Are Proposed By Candidate | False | By Thomas J. Lueck | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/marion-hoagland-magazine-editor-60.html | Marion Hoagland; Magazine Editor, 60 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/running-for-an-old-job-that-has-a-new-game.html | Running for an Old Job That Has a New Game | False | By Joseph P. Fried | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/suburban-renewal.html | Suburban Renewal | False | By David Rusk | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-no-epidemic-in-thailand-letters-to-the-editor.html | No Epidemic in Thailand : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/books/books-of-the-times-2-maiden-ladies-and-their-century.html | Books of The Times; 2 Maiden Ladies and Their Century | False | By Margo Jefferson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/education/in-the-inner-city-a-hungry-scramble-for-a-few-choice-classroom-seats.html | In the Inner City, a Hungry Scramble for a Few Choice Classroom Seats | False | By Michael Winerip | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/transactions-875393.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/jury-in-florida-convicts-2-whites-of-burning-black-brooklyn-man.html | Jury in Florida Convicts 2 Whites Of Burning Black Brooklyn Man | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/news-summary-339593.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/jets-notebook-moore-is-off-and-running-as-the-jets-receiver-starts-in-fine-style.html | JETS NOTEBOOK; Moore Is Off and Running as the Jets' Receiver Starts in Fine Style | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/company-news-060093.html | COMPANY NEWS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-six-to-eight-are-on-list-for-new-commissioner.html | BASEBALL; Six to Eight Are on List For New Commissioner | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-bonilla-hits-obstacle.html | BASEBALL; Bonilla Hits Obstacle | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/price-club-is-planning-store-on-si.html | Price Club Is Planning Store on S.I. | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/health/an-insidious-poison-lurks-in-some-fish.html | An Insidious Poison Lurks in Some Fish | False | By Jane E. Brody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/the-media-business-advertising-addenda-accounts-061893.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-thinking-of-saroj-on-world-literacy-day.html | Thinking of Saroj on World Literacy Day | False | By Nantip Aksornkool and Nikolay Ulanov, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/c-corrections-009093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/IHT-why-is-it-that-so-often-in-sports-triumph-begets-tragedy.html | Why Is It That, So Often in Sports, Triumph Begets Tragedy | False | Rob Hughes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/mideast-accord-plo-chiefs-try-to-resolve-charter-dispute-with-israel.html | MIDEAST ACCORD; P.L.O. Chiefs Try to Resolve Charter Dispute With Israel | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/worldbusiness/IHT-germans-worried-about-more-than-renault-volvo.html | Germans Worried About More Than Renault-Volvo | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/youth-receives-maximum-prison-term-in-2-students-killings.html | Youth Receives Maximum Prison Term in 2 Students' Killings | False | By Joseph P. Fried | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/holtzman-ads-for-primary-cite-honesty.html | Holtzman Ads For Primary Cite Honesty | False | By Mireya Navarro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-1943-approaching-lae-in-our-pages100-75-and-50-years-ago.html | 1943: Approaching Lae : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/gay-woman-loses-custody-of-her-son-to-her-mother.html | Gay Woman Loses Custody Of Her Son to Her Mother | False | By B. Drummond Ayres Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/archives/campus-journal-mens-ranch-college-comes-to-fork.html | Campus Journal; Men's Ranch College Comes to Fork | True | By Michelle Quinn, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-american-topics-90060550380.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-1918british-air-combat-in-our-pages100-75-and-50-years-ago.html | 1918:British Air Combat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-its-the-way-you-say-it-letters-to-the-editor.html | It's the Way You Say It?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/hockey-lemaire-almost-a-rookie-among-rookies-as-devils-start-camp.html | HOCKEY; Lemaire Almost a Rookie Among Rookies as Devils Start Camp | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-basketball-missouri-suspends-senior-starter.html | SPORTS PEOPLE: BASKETBALL; Missouri Suspends Senior Starter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/giuliani-takes-a-strong-stand-on-crown-heights-and-arrests.html | Giuliani Takes a Strong Stand On Crown Heights and Arrests | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/company-news-olympia-usa-reappoints-chief-and-names-chairman.html | COMPANY NEWS; Olympia U.S.A. Reappoints Chief and Names Chairman | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/partisan-back-and-forth-escalates-over-bond-sales.html | Partisan Back-and-Forth Escalates Over Bond Sales | False | By Joseph F. Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-upset-wave-claims-no-1-courier-no-4-becker.html | U.S. OPEN '93; Upset Wave Claims No. 1 Courier, No. 4 Becker | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/credit-markets-new-curbs-urged-for-municipals.html | CREDIT MARKETS; New Curbs Urged for Municipals | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/greenspan-s-view-on-rates.html | Greenspan's View on Rates | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/inside-335293.html | INSIDE | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/another-setback-for-asbestos-inspections-in-schools.html | Another Setback for Asbestos Inspections in Schools | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/coup-weary-venezuelans-await-a-vote.html | Coup Weary, Venezuelans Await a Vote | False | By James Brooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/mideast-accord-words-israelis-insist-plo-drop-in-pact.html | MIDEAST ACCORD; Words Israelis Insist P.L.O. Drop in Pact | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/mother-recounts-challenger-blast.html | MOTHER RECOUNTS CHALLENGER BLAST | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/senate-confirms-judge-levine.html | Senate Confirms Judge Levine | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-1893-crisis-in-brazil-in-our-pages100-75-and-50-years-ago.html | 1893: Crisis in Brazil : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-hockey-a-trial-date-for-kasparaitis.html | SPORTS PEOPLE: HOCKEY; A Trial Date for Kasparaitis | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/labor-talks-cloud-carnegie-opening.html | Labor Talks Cloud Carnegie Opening | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/clinton-health-proposal-includes-new-program-for-long-term-care.html | Clinton Health Proposal Includes New Program for Long-Term Care | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/teaching-teachers-to-put-arts-back-in-classroom.html | Teaching Teachers to Put Arts Back in Classroom | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/health/personal-health-830393.html | Personal Health | False | By Jane E. Brody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-basketball-hawks-sign-lang-to-six-year-contract.html | SPORTS PEOPLE: BASKETBALL; Hawks Sign Lang to Six-Year Contract | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/movies/review-film-the-joy-luck-club-intimate-generational-lessons-available-to-all.html | Review/Film: The Joy Luck Club; Intimate Generational Lessons, Available to All | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/c-corrections-008193.html | Corrections | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/no-purge-yet-in-guatemala-but-a-battle-royal.html | No Purge Yet in Guatemala, but a Battle Royal | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/energy-service-s-biggest-acquisition.html | Energy Service's Biggest Acquisition | False | By Allen R. Myerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/serving-history-in-a-cup-or-a-cone.html | Serving History, In a Cup Or a Cone | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-don-t-throw-out-the-baby-in-parking-scandal-like-tennis-lobbying-040593.html | Don't Throw Out the Baby in Parking Scandal; Like Tennis Lobbying | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-naacp-takes-two-leaves-from-the-corporate-playbook-035993.html | N.A.A.C.P. Takes Two Leaves From the Corporate Playbook | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/company-reports-heinz-hj-co-n.html | COMPANY REPORTS; HEINZ (H.J.) CO. (N) | False | | | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-tokyo-makes-economic-vow-but-whats-new.html | Tokyo Makes Economic Vow, but What's New? | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/wnet-inquiry-finds-no-proof-black-unit-freed-2-nazi-camps.html | WNET Inquiry Finds No Proof Black Unit Freed 2 Nazi Camps | False | By Joseph B. Treaster | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-still-stuck-yanks-miss-another-chance-to-pass-the-blue-jays.html | BASEBALL; Still Stuck: Yanks Miss Another Chance to Pass the Blue Jays | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/the-latest-reinvention.html | The Latest Reinvention | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/review-pop-world-of-world-music-us-division.html | Review/Pop; World of World Music, U.S. Division | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/boxing-chavez-hurdle-taylor-came-close-but-whitaker-aims-higher.html | BOXING; Chavez Hurdle: Taylor Came Close, but Whitaker Aims Higher | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/movies/review-film-reflections-and-envy-in-good-twin-bad-twin.html | Review/Film; Reflections and Envy in Good Twin, Bad Twin | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/washington-takes-leaf-from-business-manuals.html | Washington Takes Leaf From Business Manuals | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/metropolitan-diary-876193.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/remaking-government-few-disagree-with-clinton-s-overall-goal-but-history-shows.html | Remaking Government; Few Disagree With Clinton's Overall Goal, But History Shows the Obstacles Ahead | False | By David E. Rosenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/market-place-cadbury-seeks-a-us-company-perhaps-dr-pepper-or-a-w.html | Market Place; Cadbury seeks a U.S. company, perhaps Dr Pepper or A & W. | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/gold-s-downhill-ride-shifts-to-higher-gear.html | Gold's Downhill Ride Shifts to Higher Gear | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-a-talkative-murray-wonders-out-loud.html | BASEBALL; A Talkative Murray Wonders Out Loud | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-american-topics-92638303231.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/elmer-m-blistein-73-humorist-and-professor.html | Elmer M. Blistein, 73, Humorist and Professor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/food-notes-908393.html | Food Notes | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/about-new-york-of-marching-and-labor-and-a-few-onlookers.html | ABOUT NEW YORK; Of Marching and Labor And a Few Onlookers | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/c-corrections-006593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/business-digest-423593.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/federal-cutbacks-proposed-by-gore-in-5-year-program.html | FEDERAL CUTBACKS PROPOSED BY GORE IN 5-YEAR PROGRAM | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-jump-rope-rhymes-that-last-a-lifetime-046493.html | Jump-Rope Rhymes That Last a Lifetime | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-of-the-times-thankfully-open-form-loses-serve.html | Sports of The Times; Thankfully, Open Form Loses Serve | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/media-business-advertising-age-1-new-york-1-keeps-trying-new-sales-ideas.html | THE MEDIA BUSINESS: Advertising. At the age of 1, New York 1 News keeps trying new sales ideas. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/new-name-emerges-for-rights-office.html | NEW NAME EMERGES FOR RIGHTS OFFICE | False | By Neil A. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/the-media-business-advertising-addenda-honda-dealer-group-chooses-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honda Dealer Group Chooses an Agency | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/wine-talk-912193.html | Wine Talk | False | By Frank J. Prial | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/taste-test-from-awesome-to-yucky.html | Taste Test: From 'Awesome' To 'Yucky' | False | By | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/japan-offers-to-back-loans-to-help-trim-trade-surplus.html | Japan Offers to Back Loans To Help Trim Trade Surplus | False | By James Sterngold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/jean-eckart-is-dead-theatrical-designer-and-a-teacher-72.html | Jean Eckart Is Dead; Theatrical Designer And a Teacher, 72 | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/article-436793-no-title.html | Article 436793 -- No Title | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/company-news-chrysler-has-a-small-car-for-the-young-market.html | COMPANY NEWS; Chrysler Has a Small Car for the Young Market | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-don-t-throw-out-the-baby-in-parking-scandal-039193.html | Don't Throw Out the Baby in Parking Scandal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/apparent-retreat-on-employer-deductions.html | Apparent Retreat on Employer Deductions | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/pro-football-jackson-is-no-flop-with-his-flip.html | PRO FOOTBALL; Jackson Is No Flop With His Flip | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/canadian-to-call-general-election.html | CANADIAN TO CALL GENERAL ELECTION | False | By Clyde H. Farnsworth | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/cuomo-s-still-worried.html | Cuomo's Still Worried | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-jump-rope-rhymes-that-last-a-lifetime-curtsy-to-the-queen-047293.html | Jump-Rope Rhymes That Last a Lifetime; Curtsy to the Queen | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/at-un-bosnian-presses-his-plea-for-more-land.html | At U.N., Bosnian Presses His Plea for More Land | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/c-corrections-010393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-in-china-a-government-afraid-of-its-own-citizens.html | In China, a Government Afraid of Its Own Citizens | False | By George Hicks, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/first-israel-fund.html | First Israel Fund | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/alberta-moore-meeker-church-executive-70.html | Alberta Moore Meeker; Church Executive, 70 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/abbey-offers-total-care-197-million.html | Abbey Offers Total Care $197 Million | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-don-t-throw-out-the-baby-in-parking-scandal-more-privatization-043093.html | Don't Throw Out the Baby in Parking Scandal; More Privatization | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/metro-digest-551793.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-indian-democracy-letters-to-the-editor.html | Indian Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/c-corrections-011193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-masur-surprises-himself-and-others.html | U.S. OPEN '93; Masur Surprises Himself and Others | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/2-similar-auto-accidents-2-very-different-results.html | 2 Similar Auto Accidents, 2 Very Different Results | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/c-corrections-007393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/real-estate.html | Real Estate | False | By Susan Scherreik | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/obituaries/henry-t-mortimer-stockbroker-77.html | Henry T. Mortimer; Stockbroker, 77 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/IHT-american-topics-some-ecologists-now-think-the-ranchers-arent-so-bad.html | American Topics : Some Ecologists Now Think The Ranchers Aren't So Bad | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/business-technology-from-men-s-wear-to-fiber-optics.html | BUSINESS TECHNOLOGY; From Men's Wear to Fiber Optics | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/mideast-accord-israeli-plo-pact-tested-on-street.html | MIDEAST ACCORD; ISRAELI-P.L.O. PACT TESTED ON STREET | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/at-rosh-ha-shanah-persian-jews-play-theme-and-variations.html | At Rosh ha-Shanah, Persian Jews Play Theme and Variations | False | By Joan Nathan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/senate-confirms-elders-as-surgeon-general-after-months-of-debate.html | Senate Confirms Elders as Surgeon General, After Months of Debate | False | By Michael Wines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/books/book-notes-810993.html | Book Notes | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/the-lebanese-still-seeking-war-missing.html | The Lebanese Still Seeking War Missing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/plain-and-simple-tomatoes-love-clams.html | PLAIN AND SIMPLE; Tomatoes Love Clams | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/wooing-visitors-into-the-garden.html | Wooing Visitors Into the Garden | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/koyasan-journal-for-japan-inc-company-rosters-that-never-die.html | Koyasan Journal; For Japan Inc., Company Rosters That Never Die | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/no-headline-382493.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/kasparov-wins-first-game-as-short-runs-out-of-time.html | Kasparov Wins First Game As Short Runs Out of Time | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-hockey-nordiques-coach-is-rewarded.html | SPORTS PEOPLE: HOCKEY; Nordiques' Coach Is Rewarded | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/baseball-steinbrenner-plays-the-good-guy.html | BASEBALL; Steinbrenner Plays the Good Guy | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/movies/review-television-the-case-for-student-choice-of-schools.html | Review/Television; The Case for Student Choice of Schools | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/key-rates-748093.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-remember-ron-arad-letters-to-the-editor.html | Remember Ron Arad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/ukraine-questions-the-price-tag-of-independence.html | Ukraine Questions the Price Tag of Independence | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-japanese-apples-owe-their-gloss-to-dyes-gift-melons-049993.html | Japanese Apples Owe Their Gloss to Dyes; Gift Melons | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/sex-education-and-diversity-supported-in-poll.html | Sex Education and Diversity Supported in Poll | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/sales-are-shaping-up-for-special-order-clothes.html | Sales Are Shaping Up for Special-Order Clothes | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/us-open-93-graf-puts-sabatini-away-in-3.html | U.S. OPEN '93; Graf Puts Sabatini Away in 3 | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/kennelly-not-running-for-governor.html | Kennelly Not Running For Governor | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-soccer-maradona-to-return-to-argentine-soccer.html | SPORTS PEOPLE: SOCCER; Maradona to Return to Argentine Soccer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/results-plus-985793.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/basketball-coleman-contract-time-and-money.html | BASKETBALL; Coleman Contract: Time and Money | False | By Clifton Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/editorial-notebook-the-old-bridge-at-mostar.html | Editorial Notebook; The Old Bridge at Mostar | False | By Mary Cantwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/style/chronicle-013893.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/with-schools-late-again-chicago-parents-sigh-and-then-adapt.html | With Schools Late Again, Chicago Parents Sigh and Then Adapt | False | By Isabel Wilkerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/germany-closing-migrants-hostels.html | GERMANY CLOSING MIGRANTS' HOSTELS | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/nyregion/bridge-735893.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/iran-warns-armenians-over-azerbaijan-issue.html | Iran Warns Armenians Over Azerbaijan Issue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-bosnia-dying-for-what-letters-to-the-editor.html | Bosnia: Dying for What?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/how-do-those-cows-do-that.html | How Do Those Cows Do That? | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/business-technology-head-start-on-data-superhighway.html | BUSINESS TECHNOLOGY; Head Start on Data Superhighway | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/us/tumor-treatment-showing-promise.html | Tumor Treatment Showing Promise | False | By Natalie Angier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/in-america-no-job-no-dream.html | In America; No Job, No Dream | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/stocks-hit-by-a-surge-in-selling.html | Stocks Hit By a Surge In Selling | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/l-don-t-throw-out-the-baby-in-parking-scandal-fines-raise-revenue-042193.html | Don't Throw Out the Baby in Parking Scandal; Fines Raise Revenue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/business/the-media-business-maxwell-to-sell-collier-unit-to-2-european-publishers.html | THE MEDIA BUSINESS; Maxwell to Sell Collier Unit To 2 European Publishers | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/agriculture-dept-is-putting-more-emphasis-on-nutrition.html | Agriculture Dept. Is Putting More Emphasis on Nutrition | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/arts/an-italian-orchestra-plays-against-type.html | An Italian Orchestra Plays Against Type | False | By John Rockwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/opinion/IHT-please-let-cuba-be-cuba-letters-to-the-editor.html | Please, Let Cuba Be Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/60-minute-gourmet-867293.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/garden/lighting-up-few-with-marvin-shanken-some-minds-cigar-never-just-cigar.html | LIGHTING UP A FEW WITH: Marvin Shanken; To Some Minds, A Cigar Is Never Just a Cigar | False | By Neil A. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/world/italian-workers-riot-to-protest-plant-closing.html | Italian Workers Riot to Protest Plant Closing | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-08 | 1993-09-08 | https://www.nytimes.com/1993/09/08/sports/sports-people-golf-norman-withdraws-from-tournament.html | SPORTS PEOPLE: GOLF; Norman Withdraws From Tournament | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/study-says-half-of-adults-in-us-lack-reading-and-math-abilities.html | Study Says Half of Adults in U.S. Lack Reading and Math Abilities | False | By William Celis 3d | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/the-war-on-abortion-clinics.html | The War on Abortion Clinics | False | By Tanya Melich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-new-agency-wins-air-france-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Wins Air France Account | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-another-despotic-creed-seeks-to-infiltrate-the-west.html | Another Despotic Creed Seeks to Infiltrate the West | False | By Clare Hollingworth, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/haitian-police-chief-emerges-from-the-shadows.html | Haitian Police Chief Emerges From the Shadows | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-israeli-cabinet-official-quits-imperiling-peace-plan.html | MIDEAST ACCORD; Israeli Cabinet Official Quits, Imperiling Peace Plan | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-of-the-times-yank-omen-september-no-hitters.html | Sports of The Times; Yank Omen: September No-Hitters | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/hockey-an-islander-rookie-hopes-to-make-impact.html | HOCKEY; An Islander Rookie Hopes to Make Impact | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/review-rock-conjuring-the-60-s-love-love-love-love.html | Review/Rock; Conjuring The 60's: Love, Love, Love, Love | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-accounts-455993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/diocese-finds-vision-claims-aren-t-miracle.html | Diocese Finds Vision Claims Aren't Miracle | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/news-summary-190893.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/parent-child-boundary-of-abuse-is-difficult-to-map.html | PARENT & CHILD; Boundary of Abuse Is Difficult to Map | False | By Lawrence Kutner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/IHT-ec-offers-to-double-assistance.html | EC Offers To Double Assistance | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/credit-markets-30-year-bond-yield-continues-to-drop.html | CREDIT MARKETS; 30-Year Bond Yield Continues to Drop | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/media-business-advertising-daily-puts-its-first-big-zuckerman-era-campaign.html | THE MEDIA BUSINESS: ADVERTISING; The Daily News puts its first big Zuckerman-era campaign behind a new weekly television guide. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/ruling-expected-today-on-kevorkian-charges.html | Ruling Expected Today on Kevorkian Charges | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-ibm-head-s-purchase-of-stock-hailed.html | COMPANY NEWS; I.B.M. Head's Purchase of Stock Hailed | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/us-open-93-three-spoilers-stamp-their-marks-on-tourney.html | U.S. OPEN '93; Three Spoilers Stamp Their Marks on Tourney | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-schools-would-benefit-from-a-new-dress-code-037093.html | Schools Would Benefit From a New Dress Code | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/obituaries/robert-clements-80-a-renaissance-scholar.html | Robert Clements, 80, A Renaissance Scholar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/car-rental-computers-rejecting-high-risk-drivers.html | Car-Rental Computers Rejecting High-Risk Drivers | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-whiten-missed-a-third-exclusive-club.html | BASEBALL; Whiten Missed a Third Exclusive Club | False | By Robert Mcg. Thomas Jr. | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/boxing-lack-of-a-mexican-judge-angers-chavez.html | BOXING; Lack of a Mexican Judge Angers Chavez | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/judge-bars-lorenzo-s-air-venture.html | Judge Bars Lorenzo's Air Venture | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/c-corrections-981093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/a-3d-trooper-is-sentenced-in-tampering.html | A 3d Trooper Is Sentenced In Tampering | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/finance-briefs-681093.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/poetry-reading-is-reset.html | Poetry Reading Is Reset | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/pop-and-jazz-in-review-068093.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/in-a-mill-a-way-of-life.html | In a Mill, a Way of Life | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/calendar-talks-and-harvest-fairs.html | Calendar: Talks and Harvest Fairs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | BY Michael Kallenbach, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-merrill-lynch-names-a-marketing-director.html | COMPANY NEWS; Merrill Lynch Names a Marketing Director | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-woolworth-picks-new-chief-for-its-variety-store-unit.html | COMPANY NEWS; Woolworth Picks New Chief For Its Variety Store Unit | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/key-rates-685393.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/theater/phantom-in-washington-with-tape.html | 'Phantom' in Washington, With Tape | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/us-businesses-eager-for-south-africa-trade.html | U.S. Businesses Eager For South Africa Trade | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/a-steel-town-s-rescue-mission.html | A Steel Town's Rescue Mission | False | By Alison Leigh Cowan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-people-baseball-bill-proposed-to-stymie-yankee-move.html | SPORTS PEOPLE: BASEBALL; Bill Proposed to Stymie Yankee Move | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/queens-man-is-accused-of-14-robberies-at-bridge-tollbooths.html | Queens Man Is Accused of 14 Robberies at Bridge Tollbooths | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/l-egrets-of-new-york-783393.html | Egrets of New York | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/worldbusiness/IHT-paris-pressed-to-ease-stance-on-trade-deal.html | Paris Pressed To Ease Stance On Trade Deal | False | By Tom Redburn, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/berlin-ballet-director-picked-for-danish-ballet.html | Berlin Ballet Director Picked for Danish Ballet | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-boeing-talks-to-japanese-about-project.html | COMPANY NEWS; Boeing Talks To Japanese About Project | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-baxter-stock-off-132-as-lower-net-expected.html | COMPANY NEWS; Baxter Stock Off 13.2% As Lower Net Expected | False | By Richard Ringer, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/southwestern-bell-sells-debt-issues.html | Southwestern Bell Sells Debt Issues | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-yankees-mirroring-jays-loss-by-loss.html | BASEBALL; Yankees Mirroring Jays, Loss By Loss | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/obituaries/joseph-scorna-restaurateur-77.html | Joseph Scorna; Restaurateur, 77 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-the-money-wont-rain-on-arafat.html | The Money Won't Rain On Arafat | False | and John K. Cooley, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/treasures-from-the-trash.html | Treasures From the Trash | False | By Mitchell Owens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-kile-no-hits-incredible-shrinking-mets.html | BASEBALL; Kile No-Hits Incredible Shrinking Mets | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-delays-stall-spinoff-of-pacific-telesis-cellular-unit.html | COMPANY NEWS; Delays Stall Spinoff of Pacific Telesis Cellular Unit | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/c-corrections-984493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/essay-is-the-fix-in.html | Essay; Is the Fix In? | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/currents-in-paris-simplicity-and-fairy-tales.html | CURRENTS; In Paris, Simplicity and Fairy Tales | False | By Lucie Young | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-people-soccer-monaco-replaces-olympique-marseilles.html | SPORTS PEOPLE: SOCCER; Monaco Replaces Olympique Marseilles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-1918-spiteful-allies-in-our-pages100-75-and-50-years-ago.html | 1918: 'Spiteful' Allies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/union-at-the-post-sets-strike-deadline.html | Union at the Post Sets Strike Deadline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/almost-free-in-south-africa.html | Almost Free in South Africa | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-major-leagues-near-three-division-format.html | BASEBALL; Major Leagues Near Three-Division Format | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/broader-uses-seen-for-abortion-pill.html | BROADER USES SEEN FOR ABORTION PILL | False | By Warren E. Leary | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/results-plus-785093.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/business-digest-283193.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/burying-ferdinand-marcos.html | Burying Ferdinand Marcos | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/for-city-council-bronx-queens.html | For City Council: Bronx, Queens | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/style/chronicle-998493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/transactions-041993.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/boxing-a-title-and-pride-at-stake-for-chavez.html | BOXING; A Title, and Pride, at Stake for Chavez | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/equipping-a-house-for-the-later-years.html | Equipping a House For the Later Years | False | By Irene Zutell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/c-corrections-982893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/connecticut-sells-transport-bonds.html | Connecticut Sells Transport Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/soviet-file-feeds-debate-on-pow-s.html | SOVIET FILE FEEDS DEBATE ON P.O.W.'S | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/at-home-with-harry-belafonte-the-political-is-personal.html | AT HOME WITH: Harry Belafonte; The Political Is Personal | False | By Felicia R. Lee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-people-hockey-rangers-are-expected-to-deal-hurlbut.html | SPORTS PEOPLE: HOCKEY; Rangers Are Expected to Deal Hurlbut | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/to-grow-gardeners-start-them-young.html | To Grow Gardeners, Start Them Young | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/c-corrections-239493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/holtzman-breaks-down-at-interview.html | Holtzman Breaks Down At Interview | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/growth-pollution-and-crime-stifling-bogota.html | Growth, Pollution and Crime Stifling Bogota | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/inside-188693.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/clinton-to-delay-effort-for-trade-pact.html | Clinton to Delay Effort for Trade Pact | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/baptists-raising-their-voices-in-song-at-the-garden.html | Baptists Raising Their Voices in Song at the Garden | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/resignation-setting-off-maneuvers-between-2-top-democrats.html | Resignation Setting Off Maneuvers Between 2 Top Democrats | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/theater/broadway-musicians-defend-their-sound.html | Broadway Musicians Defend Their Sound | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/l-the-true-face-of-nuns-117793.html | The True Face of Nuns | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/asbestos-inspection-widens-to-100-leased-school-sites.html | Asbestos Inspection Widens To 100 Leased School Sites | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/pro-football-it-won-t-get-easier-for-jets-defense.html | PRO FOOTBALL; It Won't Get Easier For Jets' Defense | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-vanishing-character-letters-to-the-editor.html | Vanishing Character : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/baseball-tartabull-s-shoulder-aching.html | BASEBALL; Tartabull's Shoulder Aching | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/nowhere-to-hide-from-a-school-bus-camera.html | Nowhere to Hide From a School Bus Camera | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-976393.html | COMPANY NEWS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/new-york-s-archaic-courts.html | New York's Archaic Courts | False | By E. Leo Milonas | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/metro-digest-430393.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-people-football-bills-kelly-to-have-tests-on-ailing-knee.html | SPORTS PEOPLE: FOOTBALL; Bills' Kelly to Have Tests on Ailing Knee | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/gore-s-efficiency-plan-draws-nods-in-congress-for-now.html | Gore's Efficiency Plan Draws Nods in Congress (for Now) | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/style/chronicle-997693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/senate-backs-bill-on-public-service.html | SENATE BACKS BILL ON PUBLIC SERVICE | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/expansion-plan-for-tennis-center-in-queens-wins-approval-from-council-committee.html | Expansion Plan for Tennis Center in Queens Wins Approval From Council Committee | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/beating-a-path-uptown-to-the-new-barneys-store.html | Beating a Path Uptown to the New Barneys Store | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/movies/review-film-plain-talk-and-clear-scenes-on-a-topic-of-frequent-panic.html | Review/Film; Plain Talk and Clear Scenes On a Topic of Frequent Panic | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/shove-over-jay-chevy-dave-here-s-al.html | Shove Over Jay, Chevy, Dave. Here's Al. | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/obituaries/mortimer-brandt-art-dealer-88.html | Mortimer Brandt; Art Dealer, 88 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-people-football-montana-s-status-uncertain-for-oiler-game.html | SPORTS PEOPLE: FOOTBALL; Montana's Status Uncertain for Oiler Game | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/kidere-journal-atop-a-sea-of-oil-nigerians-are-mired-in-misery.html | Kidere Journal; Atop a Sea of Oil, Nigerians Are Mired in Misery | False | By Kenneth B. Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/review-television-the-war-after-11-enter-chase.html | Review/Television; The War After 11: Enter Chase | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/tourist-is-killed-in-florida-despite-taking-precautions.html | Tourist Is Killed in Florida Despite Taking Precautions | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/fed-economic-study-shows-striking-regional-contrasts.html | Fed Economic Study Shows Striking Regional Contrasts | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-puerto-rico-s-choice-must-be-heeded-033893.html | Puerto Rico's Choice Must Be Heeded | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-electronic-music-goes-back-to-louis-xv-022293.html | Electronic Music Goes Back to Louis XV | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/medicaid-and-medicare-cutback-sought-to-finance-health-plan.html | Medicaid and Medicare Cutback Sought to Finance Health Plan | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/political-memo-the-road-show-part-ii-reinventing-bill-and-al.html | Political Memo; The Road Show, Part II: Reinventing Bill and Al | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-why-family-leave-makes-good-business-sense-allowing-for-sickness-031193.html | Why Family Leave Makes Good Business Sense; Allowing for Sickness | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/magazine/at-home-with-harry-belafonte.html | At Home With Harry Belafonte | False | By Felicia R. Lee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/bridge-657893.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/don-t-strangle-the-un.html | Don't Strangle the U.N. | False | By Leonard Silk | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/pop-and-jazz-in-review-728093.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/dow-falls-18.17-points-in-2d-day-of-selling.html | Dow Falls 18.17 Points in 2d Day of Selling | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/nomination-opens-cold-war-wounds.html | NOMINATION OPENS COLD WAR WOUNDS | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-time-to-lift-the-ban-on-travel-to-lebanon-019293.html | Time to Lift the Ban On Travel to Lebanon | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/hockey-devils-and-senators-feud-over-damaged-goods.html | HOCKEY; Devils and Senators Feud Over Damaged Goods | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/us-open-93-slow-start-but-sampras-sinks-chang.html | U.S. OPEN '93; Slow Start, But Sampras Sinks Chang | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/bosnia-croats-admit-inhumane-conditions-in-camps.html | Bosnia Croats Admit Inhumane Conditions in Camps | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/worldbusiness/IHT-ec-clears-debt-plan-for-firms-in-italy.html | EC Clears Debt Plan For Firms In Italy | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-let-crown-heights-case-have-its-day-in-court-023093.html | Let Crown Heights Case Have Its Day in Court | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/us/judge-s-decision-in-custody-case-raises-concerns.html | Judge's Decision In Custody Case Raises Concerns | False | By B. Drummond Ayres Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-palestinians-seen-in-need-of-billions-in-foreign-aid.html | MIDEAST ACCORD; Palestinians Seen in Need Of Billions in Foreign Aid | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/events-design-exhibitions.html | Events: Design Exhibitions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/resignation-unsettles-israel.html | Resignation Unsettles Israel | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/worldbusiness/IHT-chinese-investors-keep-faith.html | Chinese Investors Keep Faith | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/clinton-rebuffs-bosnian-leader-in-plea-for-help.html | Clinton Rebuffs Bosnian Leader In Plea for Help | False | By Thomas L Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-back-to-new-york-032093.html | Back to New York | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/no-headline-236093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/IHT-but-the-risk-of-rising-unemployment-also-limits-the-ability-of-prime.html | But the risk of rising unemployment also limits the ability of Prime Minister Morihiro Hosokawa to push his program to promote deregulation. In the long run, deregulation would spur economic growth by increasing competition, forcing companies to become more efficient. But greater efficiency would often mean shedding workers, as has happened in Europe and the United States. s, 1/8': Layoffs Loom In Japan, 40% of Firms Overstaffed | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/maryland-agency-prices-an-issue.html | Maryland Agency Prices an Issue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/c-corrections-983693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-unilever-to-gain-breyers-in-kraft-ice-cream-deal.html | COMPANY NEWS; Unilever to Gain Breyers In Kraft Ice Cream Deal | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/theater/review-theater-psychological-forces-that-helped-shape-history.html | Review/Theater; Psychological Forces That Helped Shape History | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/books/books-of-the-times-kennedy-assassination-answers.html | Books Of The Times; Kennedy Assassination Answers | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/t2-medical.html | T2 Medical | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/movies/for-unholy-hollywood-s-devotees-a-pariah-film-festival-in-france.html | For Unholy Hollywood's Devotees, A Pariah Film Festival in France | False | By John Rockwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-plo-aide-reports-pact-with-israel-over-recognition.html | MIDEAST ACCORD; P.L.O. AIDE REPORTS PACT WITH ISRAEL OVER RECOGNITION | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-2-london-executives-take-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 London Executives Take New Positions | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/delays-expected-on-george-washington-bridge.html | Delays Expected on George Washington Bridge | False | By Robert Hanley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/sloan-kettering-sues-empire-on-payment-denials.html | Sloan-Kettering Sues Empire on Payment Denials | False | By Jane Fritsch | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-one-sense-of-dogmatic-letters-to-the-editor.html | One Sense of Dogmatic... : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-and-another-sense-letters-to-the-editor.html | ...and Another Sense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/c-corrections-985293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/where-getting-into-kindergarten-is-a-fierce-audition.html | Where Getting Into Kindergarten Is a Fierce Audition | False | By Michele Willens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-1893-leopolds-mystery-in-our-pages100-75-and-50-years-ago.html | 1893: Leopold's Mystery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/arts/pop-and-jazz-in-review-067293.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-tandem-appoints-a-chief-for-ungermann-bass-unit.html | COMPANY NEWS; Tandem Appoints a Chief For Ungermann-Bass Unit | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/the-media-business-advertising-addenda-s-a-restaurant-selects-temerlin.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; S & A Restaurant Selects Temerlin | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-1943-orders-to-italians-in-our-pages100-75-and-50-years-ago.html | 1943: Orders to Italians : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/first-boston-finishes-plan-to-regroup.html | First Boston Finishes Plan To Regroup | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/mudslinging-democratic-match-li-race-grows-ugly-who-will-challenge-gop.html | A Mudslinging Democratic Match; On L.I., a Race Grows Ugly on Who Will Challenge the G.O.P. | False | By Jonathan Rabinovitz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/pennsylvania-sets-mortgage-bonds.html | Pennsylvania Sets Mortgage Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/sports-people-auto-racing-martin-sets-sights-on-stock-car-mark.html | SPORTS PEOPLE: AUTO RACING; Martin Sets Sights on Stock-Car Mark | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/obituaries/austin-g-cooley-93-inventor-helped-develop-the-fax-machine.html | Austin G. Cooley, 93, Inventor Helped Develop the Fax Machine | False | By Richard D. Lyons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/worldbusiness/IHT-safety-first-at-car-show.html | Safety First at Car Show | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/traffic-alert-607193.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/soros-real-estate-fund-in-634-million-purchase.html | Soros Real Estate Fund In $634 Million Purchase | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/mideast-accord-washington-memo-as-history-unfolds-us-takes-to-sidelines.html | MIDEAST ACCORD: Washington Memo; As History Unfolds, U.S. Takes to Sidelines | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/us-open-93-wait-till-next-year.html | U.S. OPEN '93; Wait Till Next Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/sports/pro-football-with-little-reason-to-be-wary-of-bucs-giants-are.html | PRO FOOTBALL; With Little Reason to Be Wary of Bucs, Giants Are | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/six-public-advocate-candidates-divided-on-duties-of-new-office.html | Six Public Advocate Candidates Divided on Duties of New Office | False | By Thomas J. Lueck | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/IHT-for-whom-beryl-toiled-letters-to-the-editor.html | For Whom Beryl Toiled : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/opinion/l-why-family-leave-makes-good-business-sense-024993.html | Why Family Leave Makes Good Business Sense | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/us-and-russia-sign-peacekeeper-training-pact.html | U.S and Russia Sign Peacekeeper Training Pact | False | By Michael R. Gordon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/economic-scene-finding-a-saner-way-to-regulate-health-and-safety-risks.html | Economic Scene; Finding a saner way to regulate health and safety risks. | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/market-place-investors-can-only-guess-which-video-game-device-will-conquer.html | Market Place; Investors can only guess which video game device will conquer. | False | By John Markoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/nyregion/attorney-general-abrams-to-quit-to-join-a-law-firm-in-manhattan.html | Attorney General Abrams to Quit To Join a Law Firm in Manhattan | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-toshiba-and-microsoft-team-up-on-software.html | COMPANY NEWS; TOSHIBA AND MICROSOFT TEAM UP ON SOFTWARE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/garden/in-soho-more-design-showrooms-open.html | In SoHo, More Design Showrooms Open | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/business/company-news-mccormick-and-cpc-team-up-on-europe.html | COMPANY NEWS; McCormick and CPC Team Up on Europe | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/movies/the-talk-of-hollywood-honing-a-movie-on-rough-previews.html | The Talk of Hollywood; Honing a Movie on Rough Previews | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/IHT-revamping-of-bureaucracy-envisions-billions-in-user-fees.html | Revamping of Bureaucracy Envisions Billions in User Fees | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-09 | 1993-09-09 | https://www.nytimes.com/1993/09/09/world/disputes-hamper-un-drive-for-a-war-crimes-tribunal.html | Disputes Hamper U.N. Drive For a War Crimes Tribunal | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/my-next-guest-s-policy-opens-today.html | My Next Guest's Policy Opens Today! | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/tv-weekend-beyond-the-re-editing-rage-over-aids.html | TV Weekend; Beyond the Re-editing, Rage Over AIDS | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/boxing-chavez-and-whitaker-fight-versus-flight.html | BOXING; Chavez and Whitaker: Fight Versus Flight | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-for-a-sydney-olympics-letters-to-the-editor.html | For a Sydney Olympics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-only-the-multinationals-win-in-free-trade-pact-commitments-lacking-474693.html | Only the Multinationals Win in Free Trade Pact; Commitments Lacking | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/worldbusiness/IHT-chancellor-preaches-peace-at-auto-fair.html | Chancellor Preaches Peace at Auto Fair | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/article-154293-no-title.html | Article 154293 -- No Title | False | By Eric Asimov | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-cement-peace-here-and-there-with-development.html | Cement Peace Here and There With Development | False | By Adnan M. Khashoggi, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-women-notably-absent-at-religions-parliament-455093.html | Women Notably Absent At Religions Parliament | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/on-my-mind-bosnia-empty-promises.html | On My Mind; Bosnia: Empty Promises | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/drug-sweep-nets-26-man-held-in-killing.html | Drug Sweep Nets 26; Man Held in Killing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/pro-football-have-you-heard-the-one-about-taylor-retiring.html | PRO FOOTBALL; Have You Heard the One About Taylor Retiring? | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-415093.html | COMPANY NEWS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/paramount-viacom-talk-lifts-stocks.html | Paramount-Viacom Talk Lifts Stocks | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/us-attorney-general-delays-closing-inquiry-on-crown-hts.html | U.S. Attorney General Delays Closing Inquiry on Crown Hts. | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/chronicle-460693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/panel-faults-choices-made-in-foster-care.html | Panel Faults Choices Made In Foster Care | False | By Celia W. Dugger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/aspin-disputes-report-of-star-wars-rigging.html | Aspin Disputes Report of 'Star Wars' Rigging | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/greek-chief-calls-election-after-losing-majority.html | Greek Chief Calls Election After Losing Majority | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-only-the-multinationals-win-in-free-trade-pact-454193.html | Only the Multinationals Win in Free Trade Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/talks-with-union-continue-at-the-post.html | Talks With Union Continue at The Post | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/boxing-sports-of-the-times-a-time-to-remember-the-alamo-dome.html | BOXING; Sports of The Times; A Time to Remember the Alamo (Dome) | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/theater/musicians-authorize-broadway-strike.html | Musicians Authorize Broadway Strike | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/metro-digest-688393.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/business-digest-634493.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/a-w-sale-to-cadbury-is-planned.html | A & W Sale To Cadbury Is Planned | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-deportees-israel-sends-home-half-400-palestinians-exiled-december.html | MIDEAST ACCORD: Deportees; Israel Sends Home Half of the 400 Palestinians Exiled in December | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-people-hockey-devils-cry-foul.html | SPORTS PEOPLE: HOCKEY; Devils Cry Foul | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-design-when-america-stole-the-runway-from-paris-couture.html | Review/Design; When America Stole the Runway From Paris Couture | False | By Bernadine Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/insurers-face-up-to-reality-on-real-estate-assets.html | Insurers Face Up to Reality on Real Estate Assets | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/last-chance.html | Last Chance | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/oldenburg-quits-as-head-of-modern.html | Oldenburg Quits as Head of Modern | False | By Carol Vogel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/g-arthur-blanchet-lawyer-91.html | G. Arthur Blanchet; Lawyer, 91 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/c-corrections-388093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/israel-can-live-with-the-risks.html | Israel Can Live With the Risks | False | By Roger Harrison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-where-eagles-hatch-letters-to-the-editor.html | Where Eagles Hatch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-will-it-succeed-quick-benefits-essential.html | Will It Succeed? Quick Benefits Essential | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-jordan-jordan-waits-to-ratify-pact-with-israel.html | MIDEAST ACCORD: Jordan; Jordan Waits to Ratify Pact With Israel | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-art-a-wanderer-with-an-eye-for-textures-of-his-time.html | Review/Art; A Wanderer With an Eye For Textures of His Time | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/candidates-on-television.html | Candidates On Television | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-refugees-palestinians-reactions-anger-doubt-and-hope.html | MIDEAST ACCORD: Refugees; Palestinians' Reactions: Anger, Doubt and Hope | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-around-europe-european-topics.html | Around Europe : European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/sounds-around-town-466593.html | Sounds Around Town | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/early-issue-for-inquiry-is-rejected-by-holtzman.html | Early Issue For Inquiry Is Rejected By Holtzman | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/market-place-insiders-trades-point-the-way-for-optical-data-systems-stock.html | Market Place; Insiders' trades point the way for Optical Data Systems' stock. | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-advertising-addenda-accounts-418593.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/hockey-rangers-have-a-question-is-big-ben-a-defenseman.html | HOCKEY; Rangers Have a Question: Is Big Ben a Defenseman? | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-a-thief-faces-the-cost-of-personal-happiness.html | Review/Film; A Thief Faces the Cost Of Personal Happiness | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-owners-approve-realignment-of-divisions.html | BASEBALL; Owners Approve Realignment Of Divisions | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/bruce-teicholz-79-rescued-thousands-of-jews-from-nazis.html | Bruce Teicholz, 79; Rescued Thousands of Jews From Nazis | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/blackstone-sets-convertible-notes.html | Blackstone Sets Convertible Notes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-three-letters-that-sealed-the-diplomatic-bargain.html | MIDEAST ACCORD; Three Letters That Sealed The Diplomatic Bargain | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-of-the-times-for-2-weeks-world-looks-to-new-york.html | Sports of The Times; For 2 Weeks, World Looks To New York | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/ruby-keeler-memorial.html | Ruby Keeler Memorial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/a-prison-term-of-15-months-for-wachtler.html | A Prison Term of 15 Months For Wachtler | False | By Diana Jean Schemo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-there-goes-that-debt-ceiling-again-health-care-woes-473893.html | There Goes That Debt Ceiling Again; Health Care Woes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/results-plusstricker-lead-canadian-open-strong-blustery-winds-swept-away-hopes.html | RESULTS PLUS;Stricker in the Lead At the Canadian Open Strong, blustery winds swept away the hopes of any afternoon challengers and left Steve Stricker as the long shot first-round leader yesterday in the Canadian Open in Oakville, Ontario. Even Stricker, a native of Edgerton, Wis., who has played the Canadian tour the last four years, was surprised at his position atop the leader board. "I was looking at my name up there all day long," he said after shooting a 66 on the Glen Abbey Golf Club course. It was an unexpected pleasure. "I didn't expect much coming in here. I'd been struggling with my driver." | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/view-from-pay-per-view.html | View From Pay-Per-View | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/IHT-madame-dais-past-is-present-in-ho-chi-minh-city.html | Madame Dai's: Past Is Present in Ho Chi Minh City | False | By Andrew Ranard, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-of-a-test-tube-mixup-an-identity-crisis-and-a-pig-that-bleats.html | Review/Film; Of a Test-Tube Mixup, an Identity Crisis and a Pig That Bleats | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/the-spoken-word.html | The Spoken Word | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/finance-briefs-014793.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-continental-plans-more-short-flights.html | COMPANY NEWS; Continental Plans More Short Flights | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/baptists-give-endorsement-and-top-award-to-dinkins.html | Baptists Give Endorsement, And Top Award to Dinkins | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-judge-nullifies-jury-award-to-gold-standard.html | COMPANY NEWS; JUDGE NULLIFIES JURY AWARD TO GOLD STANDARD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/bernard-stengren-68-an-ex-utility-official.html | Bernard Stengren, 68, An Ex-Utility Official | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/credit-markets-30-year-bond-yield-jumps-to-5.96-as-the-rally-pauses.html | CREDIT MARKETS; 30-Year Bond Yield Jumps To 5.96% as the Rally Pauses | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/news-summary-573993.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-news-analysis-the-brave-new-middle-east.html | MIDEAST ACCORD: News Analysis; The Brave New Middle East | False | By Thomas L Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/key-rates-022893.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baker-could-play-for-jets.html | Baker Could Play for Jets | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/heart-not-crime-led-to-woman-s-disappearance.html | Heart, Not Crime, Led to Woman's Disappearance | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/rates-may-fall-like-rain-in-a-land-of-rising-gloom.html | Rates May Fall Like Rain In a Land of Rising Gloom | False | By James Sterngold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/pro-football.html | PRO FOOTBALL | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/h-bart-mchugh-60-radio-tv-programmer.html | H. Bart McHugh, 60, Radio-TV Programmer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-there-goes-that-debt-ceiling-again-456893.html | There Goes That Debt Ceiling Again | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-1943-wildcat-to-hellcat-in-our-pages-100-75-and-50-years-ago.html | 1943: Wildcat to Hellcat : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/pro-football-giants-moore-draws-probation-and-a-fine.html | PRO FOOTBALL; Giants' Moore Draws Probation and a Fine | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/bridge-622093.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/beyond-the-shock-of-recognition.html | Beyond the Shock of Recognition | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/recital-honors-segovia.html | Recital Honors Segovia | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/chronicle-461493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-a-burglar-once-but-also-a-mom.html | Review/Film; A Burglar, Once, but Also a Mom | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/holtzman-s-friends-attribute-her-tearful-interview-to-stress.html | Holtzman's Friends Attribute Her Tearful Interview to Stress | False | By Mireya Navarro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/kevorkian-ordered-to-trial-aids-in-a-suicide.html | Kevorkian, Ordered to Trial, Aids in a Suicide | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-totalitarian-grip-letters-to-the-editor.html | Totalitarian Grip : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-intel-and-mci-study-computer-phone-link.html | COMPANY NEWS; Intel and MCI Study Computer-Phone Link | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/soukre-journal-aristide-is-returning-and-the-spirits-get-credit.html | Soukre Journal; Aristide Is Returning, and the Spirits Get Credit | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-the-issue-is-trade-letters-to-the-editor.html | The Issue Is Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/rohatyn-to-leave-city-watchdog-post.html | Rohatyn to Leave City Watchdog Post | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-the-plo-plo-lining-up-palestinian-support-for-accord.html | MIDEAST ACCORD: The P.L.O.; P.L.O. Lining Up Palestinian Support for Accord | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-in-jerusalem-flipping-out-about-a-coin.html | Review/Film; In Jerusalem, Flipping Out About a Coin | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/fund-proposed-for-settling-suits-over-breast-implants.html | Fund Proposed for Settling Suits Over Breast Implants | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/sounds-around-town-630193.html | Sounds Around Town | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-people-basketball-knicks-cut-kimble.html | SPORTS PEOPLE: BASKETBALL; Knicks Cut Kimble | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/media-business-advertising-addenda-gay-lesbian-market-grows-boom-catalogues-that.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; As the gay and lesbian market grows, a boom in catalogues that are 'out, loud and proud.' | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-198493.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/manhattan-town-houses-city-s-singlefamily-homes-attract-the-affluent-again.html | Manhattan Town Houses; City's Single-Family Homes Attract the Affluent Again | False | By Diana Shaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/corrections-387193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/health-plan-would-use-medicare-to-penalize-excessive-drug-prices.html | Health Plan Would Use Medicare to Penalize Excessive Drug Prices | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/wu-han-in-concert.html | Wu Han in Concert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/restaurants-174793.html | Restaurants | False | By Ruth Reichl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/bulls-bears-and-us.html | Bulls, Bears And Us | False | By Joseph Nocera | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-people-horse-racing-more-surgery-for-krone.html | SPORTS PEOPLE: HORSE RACING; More Surgery for Krone | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/corrections-583693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/initial-jobless-claims-at-a-low.html | Initial Jobless Claims at a Low | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-huskey-powers-his-way-to-majors.html | BASEBALL; Huskey Powers His Way To Majors | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-european-topics-a-war-of-ribbons-over-basque-terror.html | European Topics : A War of Ribbons Over Basque Terror | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/news/bar-has-supreme-court-become-irrelevant-will-history-again-demand-be-written.html | At the Bar; Has the Supreme Court become irrelevant? Or will history again demand to be written there? | False | By Linda Greenhouse | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-art-celebrating-self-images-in-2-media.html | Review/Art; Celebrating Self-Images In 2 Media | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/german-travelers-to-florida-asking-tough-questions.html | German Travelers to Florida Asking Tough Questions | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/news/a-klansman-s-black-lawyer-and-a-principle.html | A Klansman's Black Lawyer, and a Principle | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/gorman-is-out-as-cup-captain.html | Gorman Is Out As Cup Captain | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-a-binding-contract-letters-to-the-editor.html | A Binding Contract : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-people-football-heisman-recovery-act.html | SPORTS PEOPLE: FOOTBALL; Heisman Recovery Act | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/chronicle-649293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/senator-goes-before-texas-grand-jury.html | Senator Goes Before Texas Grand Jury | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/turkey-holds-talks-on-caucasus-war.html | Turkey Holds Talks on Caucasus War | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/worldbusiness/IHT-it-may-be-goofy-but-turner-bugs-france-with.html | It May Be Goofy, But Turner Bugs France With Cartoons | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/IHT-the-movie-guide-master-of-the-gensenkan.html | THE MOVIE GUIDE : Master of the Gensenkan | False | By Donald Richie, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/no-headline-575593.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-people-auto-racing-honda-marries-rahal.html | SPORTS PEOPLE: AUTO RACING; Honda Marries Rahal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/bosnian-seeks-aid-from-capitol-hill.html | BOSNIAN SEEKS AID FROM CAPITOL HILL | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/judge-wachtler-heads-for-prison.html | Judge Wachtler Heads for Prison | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/theater/critic-s-notebook-where-the-ages-meet-and-sometimes-collide.html | Critic's Notebook; Where the Ages Meet, and Sometimes Collide | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/home-video-218293.html | Home Video | False | By Peter M. Nichols | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/fight-vowed-by-giuliani-on-narcotics.html | Fight Vowed By Giuliani On Narcotics | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/in-debate-dinkins-ties-innis-to-giuliani.html | In Debate, Dinkins Ties Innis to Giuliani | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/worldbusiness/IHT-airbus-pleads-for-government-aid-on-research.html | Airbus Pleads for Government Aid on Research | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-wall-street-welcomes-settlement-plan-on-breast-implants.html | COMPANY NEWS; Wall Street Welcomes Settlement Plan on Breast Implants | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/college-football-report-196893.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-the-overview-plo-and-israel-accept-each-other-after-3.html | Mideast Accord: The Overview; P.L.O. and Israel Accept Each Other After 3 Decades of Relentless Strife | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/where-trouble-is-rare-and-governing-is-easy.html | Where Trouble Is Rare And Governing Is Easy | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/retrial-is-set-in-libel-case-but-without-magazine.html | Retrial Is Set in Libel Case, but Without Magazine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/clinton-adds-to-government-to-help-him-subtract.html | Clinton Adds to Government to Help Him Subtract | False | By Michael Kelly | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/for-city-council-from-brooklyn.html | For City Council From Brooklyn | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-bonilla-is-done-for-93-as-mets-play-on.html | BASEBALL; Bonilla Is Done for '93 as Mets Play On | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/on-baseball-peanuts-popcorn-panic-it-s-september.html | ON BASEBALL; Peanuts, Popcorn, Panic: It's September | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-ast-to-build-pc-factory-near-beijing.html | COMPANY NEWS; AST to Build PC Factory Near Beijing | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/worldbusiness/IHT-in-china-an-outbreak-of-lawyers.html | In China, an Outbreak of Lawyers | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/us-open-93-pioline-le-magnifique-in-the-semis.html | U.S. OPEN '93; Pioline le Magnifique in the Semis | False | ROBIN FINN | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/germany-heading-appeals-lowers-2-rates.html | Germany, Heading Appeals, Lowers 2 Rates | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/theater/eviction-of-theater-is-barred.html | Eviction Of Theater Is Barred | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/south-carolina-prices-bonds.html | South Carolina Prices Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-advertising-addenda-new-bbdo-study-of-hispanic-viewing.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; New BBDO Study Of Hispanic Viewing | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/books/books-of-the-times-styron-s-time-past-shows-its-hold-on-the-present.html | BOOKS OF THE TIMES; Styron's Time Past Shows Its Hold on the Present | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-views-in-ms-on-the-lincolns-are-questioned-475493.html | Views in MS. on the Lincolns Are Questioned | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/mothers-work.html | Mothers Work | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/the-media-business-washington-post-co-in-shift-at-top.html | THE MEDIA BUSINESS; Washington Post Co. in Shift at Top | False | By Karen de Witt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/l-what-s-it-to-hecuba-not-much-really-458493.html | What's It to Hecuba? Not Much Really | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-abbott-can-t-afford-to-look-back-in-pleasure.html | BASEBALL; Abbott Can't Afford to Look Back in Pleasure | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/baseball-graves-leads-orange-past-east-carolina.html | BASEBALL; Graves Leads Orange Past East Carolina | False | By Barry Jacobs, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/a-start-on-national-service.html | A Start on National Service | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/sports-people-hockey-mullen-enters-hospital-to-pick-up-the-pieces.html | SPORTS PEOPLE: HOCKEY; Mullen Enters Hospital To 'Pick Up the Pieces' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/lee-wagner-83-dies-founder-of-tv-guide.html | Lee Wagner, 83, Dies; Founder of TV Guide | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/us-troops-fire-on-somalis-death-toll-may-reach-100.html | U.S. Troops Fire on Somalis; Death Toll May Reach 100 | False | By Michael R. Gordon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-kodak-board-to-meet-amid-succession-rumors.html | COMPANY NEWS; KODAK BOARD TO MEET AMID SUCCESSION RUMORS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-music-youth-and-expertise-too.html | Review/Music; Youth and Expertise, Too | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/nonstop-toll-is-approved-for-bridge.html | Nonstop Toll Is Approved For Bridge | False | By Jacques Steinberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-18931000-mile-record-in-our-pages100-75-and-50-years-ago.html | 1893:1,000 Mile Record : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/a-high-tension-draw-for-short-and-kasparov.html | A High-Tension Draw For Short and Kasparov | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/reporter-s-notebook-at-baptist-meeting-tales-of-wild-cab-rides-and-prices.html | REPORTER'S NOTEBOOK; At Baptist Meeting, Tales of Wild Cab Rides and Prices | False | By Charisse Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/our-towns-grape-harvesters-hold-tradition-in-their-hands.html | OUR TOWNS; Grape Harvesters Hold Tradition in Their Hands | False | By Peter Marks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-overview-plo-israel-accept-each-other-after-3-decades-relentless.html | MIDEAST ACCORD: The Overview; P.L.O. AND ISRAEL ACCEPT EACH OTHER AFTER 3 DECADES OF RELENTLESS STRIFE | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-policy-us-policy-washington-to-restart-talks-with-plo.html | MIDEAST POLICY: U.S. Policy; Washington to Restart Talks With P.L.O. | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/other-major-news.html | OTHER MAJOR NEWS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/boston-teachers-pay-is-tied-to-performance.html | Boston Teachers' Pay Is Tied to Performance | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/review-film-dopey-writer-evil-siren-comatose-critic-and-more.html | Review/Film; Dopey Writer, Evil Siren, Comatose Critic and More | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/world/mideast-accord-unanswered-questions-details-unsettled-in-accord.html | MIDEAST ACCORD: Unanswered Questions; Details Unsettled In Accord | False | By Sabra Chartrand | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/IHT-provence-wine-whats-in-a-name.html | Provence Wine: What's in a Name? | False | By Christopher Petkanas, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/company-news-court-blocks-southwestern-s-el-paso-plan.html | COMPANY NEWS; Court Blocks Southwestern's El Paso Plan | False | By Kathryn Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-462293.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/sports/us-open-93-on-tennis-the-night-preparation-met-total-domination.html | U.S. OPEN '93: ON TENNIS; The Night Preparation Met Total Domination | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/worldbusiness/IHT-bike-maker-assails-ec-dumping-duties-spokes-in.html | Bike Maker Assails EC Dumping Duties : Spokes in China's Wheels | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/IHT-italian-food-travels-best.html | Italian Food Travels Best | False | By Patricia Wells, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-463093.html | Art in Review | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-travel-update-virgin-air-pursues-hong-kong-slot.html | Travel Update: Virgin Air Pursues Hong Kong Slot | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/review-art-a-movement-monger-s-many-moods.html | Review/Art; A Movement Monger's Many Moods | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-donald-graham-heads-post-co.html | Donald Graham Heads Post Co. | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/day-for-second-guessing-on-asbestos-delay.html | Day for Second-Guessing on Asbestos Delay | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/on-the-trail-of-the-whale-a-landsman-s-seafaring-adventure.html | On the Trail of the Whale: A Landsman's Seafaring Adventure | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/an-american-premiere.html | An American Premiere | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/posters-populist-art-for-the-collector.html | Posters: Populist Art For the Collector | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/obituaries/read-viemeister-industrial-designer-70.html | Read Viemeister; Industrial Designer, 70 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/movies/reviews-film-desperadoes-young-at-heart-with-gun-in-hand.html | Reviews/Film; Desperadoes, Young at Heart With Gun in Hand | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/business/stocks-halt-two-day-slump-dow-up-0.56.html | Stocks Halt Two-Day Slump; Dow Up 0.56 | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/arts/art-in-review-075993.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/opinion/IHT-1918-a-heroic-death-in-our-pages100-75-and-50-years-ago.html | 1918: A Heroic Death : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/IHT-cautiously-germany-leads-european-rates-lower.html | Cautiously, Germany Leads European Rates Lower | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/c-corrections-389893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/us/gay-journalists-leading-a-revolution.html | Gay Journalists Leading a Revolution | False | By William Glaberson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/nyregion/3-companies-are-picked-for-ferries.html | 3 Companies Are Picked for Ferries | False | By Douglas Martin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-10 | 1993-09-10 | https://www.nytimes.com/1993/09/10/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mike Zwerin, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/on-baseball-mirror-images-trying-to-capture-a-pennant.html | ON BASEBALL; Mirror Images Trying to Capture a Pennant | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/tough-enough-for-democracy.html | Tough Enough for Democracy | False | By David Moberg | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/transactions-648593.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/officials-debate-how-to-handle-kevorkian-case.html | Officials Debate How to Handle Kevorkian Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/movies/review-film-a-loving-pair-of-spies-take-baby-to-work.html | Review/Film; A Loving Pair of Spies Take Baby to Work | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/theater/walcott-s-odyssey-in-a-reading-at-the-y.html | Walcott's 'Odyssey' In a Reading at the Y | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/observer-a-slight-plague-of-murder.html | Observer; A Slight Plague of Murder | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/c-corrections-996993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-excerpts-from-final-draft-of-health-care-overhaul-proposal.html | CLINTON'S HEALTH PLAN; Excerpts From Final Draft of Health Care Overhaul Proposal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/inflation-report-gives-stocks-a-rebound.html | Inflation Report Gives Stocks a Rebound | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-highlights-of-the-clinton-health-plan.html | CLINTON'S HEALTH PLAN; Highlights of the Clinton Health Plan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/c-corrections-838093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/nba-appeals-on-dudley.html | N.B.A. Appeals on Dudley | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-consumers-benefit-for-some-patients-difficult-choices-for.html | CLINTON'S HEALTH PLAN: The Consumers; A Benefit for Some Patients, Difficult Choices for Others | False | By Erik Eckholm | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-history-years-of-bloodletting-scar-israeli-plo-relations.html | MIDEAST ACCORD: History; Years of Bloodletting Scar Israeli-P.L.O. Relations | False | By Joel Brinkley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/want-better-city-schools.html | Want Better City Schools? | False | By Jerome T. Murphy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-israel-and-plo-seek-to-build-on-new-ties-jordan-accord-is-seen.html | MIDEAST ACCORD; Israel and P.L.O. Seek To Build on New Ties; Jordan Accord Is Seen | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/producer-prices-post-0.6-drop.html | Producer Prices Post 0.6% Drop | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-psychiatry-doesn-t-cure-unhappiness-870493.html | Psychiatry Doesn't Cure Unhappiness | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/dinkins-acts-to-show-he-is-candidate-for-change.html | Dinkins Acts To Show He Is Candidate For Change | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/IHT-1893lunacy-and-genius-in-our-pages100-75-and-50-years-ago.html | 1893:Lunacy and Genius : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT-briefcase-new-us-tax-laws-place-burden-on-selfemployed.html | BRIEFCASE : New U.S. Tax Laws Place Burden on Self-Employed | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT-food-makers-sufferdiscount-dyspepsia.html | Food Makers SufferDiscount Dyspepsia | False | By Aline Sullivan, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-providers-changes-would-transform-worlds-doctors-hospitals.html | CLINTON'S HEALTH PLAN: The Providers; Changes Would Transform Worlds Of Doctors, Hospitals and Insurers | False | By Peter Kerr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-what-is-your-body-s-best-source-for-calcium-864093.html | What Is Your Body's Best Source for Calcium? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-best-laid-plans-sure-went-awry.html | CLINTON'S HEALTH PLAN; Best Laid Plans Sure Went Awry | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/college-football-report-769493.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/style/chronicle-351693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/about-new-york-her-memories-are-rich-with-days-of-poverty.html | ABOUT NEW YORK; Her Memories Are Rich With Days of Poverty | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/pro-football-giants-notebook-did-you-know-reeves-can-juggle.html | PRO FOOTBALL; GIANTS NOTEBOOK; Did You Know Reeves Can Juggle? | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/canada-geese-hunted-new-jersey-special-season-aims-prolific-residents-their.html | Canada Geese Hunted in New Jersey; Special Season Aims at Prolific Residents and Their Unwanted Suburban Greenery | False | By Robert Hanley | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-news-microsoft-to-charge-for-technical-help.html | COMPANY NEWS; Microsoft to Charge for Technical Help | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/boxing-san-antonio-foes-whitaker-and-chavez-draw.html | BOXING; San Antonio Foes: Whitaker and Chavez Draw | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/us-open-93-men-s-semifinalists-not-middling-in-class.html | U.S. OPEN '93; Men's Semifinalists Not Middling in Class | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-news-management-consolidated-at-rhone.html | COMPANY NEWS; Management Consolidated At Rhone | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-people-soccer-olympique-marseilles-drops-its-lawsuit.html | SPORTS PEOPLE: SOCCER; Olympique Marseilles Drops Its Lawsuit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/theater/lynn-redgrave-cancels.html | Lynn Redgrave Cancels | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-american-topics-91043471756.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-earnings-paramount-viacom-talks-heat-up.html | COMPANY EARNINGS; Paramount-Viacom Talks Heat Up | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/the-hottest-ticket-in-town-only-2500-have-been-invited.html | The Hottest Ticket in Town: Only 2,500 Have Been Invited | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/inside-988893.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/green-sees-consumers-as-his-base-of-support.html | Green Sees Consumers As His Base of Support | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-2-signing-ceremonies-and-2-styles.html | 2 Signing Ceremonies, and 2 Styles | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-aid-is-likely-to-be-monetary-arafat-faces-rebellion-us-vows-guarantees.html | Aid Is Likely to Be Monetary : Arafat Faces Rebellion; U.S. Vows 'Guarantees' | False | By Joseph Fitchett, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/richard-l-berman-publishing-consultant-64.html | Richard L. Berman, Publishing Consultant, 64 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/magazine/belafonte-bringing-back-himself-and-the-memories.html | Belafonte, Bringing Back Himself and the Memories | False | By Danyel Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/news/investing-paying-a-professional-to-run-no-load-funds.html | INVESTING; Paying a Professional To Run No-Load Funds | False | By Allen R. Myerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/un-to-suspend-and-then-curtail-tours-of-headquarters.html | U.N. to Suspend and Then Curtail Tours of Headquarters | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/worldbusiness/IHT-in-a-slump-france-tries-to-seduce-its-consumers-a.html | In a Slump, France Tries to Seduce Its Consumers : A Little More Joie de Vivre, Please | False | By Laura Colby, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/salvaging-a-big-office-project-on-london-s-docks.html | Salvaging a Big Office Project on London's Docks | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/lenore-stoughton-88-a-trademark-lawyer.html | Lenore Stoughton, 88, A Trademark Lawyer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/sunshine-in-sarajevo.html | SUNSHINE IN SARAJEVO | False | By Phil Alden Robinson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/worldbusiness/IHT-tokyo-nods-to-us-demand-on-targets.html | Tokyo Nods to U.S. Demand on Targets | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/business-digest-050993.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/worldbusiness/IHT-ahold-is-trying-to-offset-czech-stasis-a.html | Ahold Is Trying to Offset Czech Stasis : A Less-Than-Super Market | False | By Jon Henley, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/nassau-race-spurs-debate-on-hospital.html | Nassau Race Spurs Debate On Hospital | False | By Jonathan Rabinovitz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/bridge-331193.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/college-football-big-game-huge-crowd-sounds-like-ann-arbor.html | COLLEGE FOOTBALL; Big Game, Huge Crowd: Sounds Like Ann Arbor | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT-the-phones-on-approach-in-a-crisis.html | The Phones-On Approach in a Crisis | False | By Judith Rehak, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/key-rates-310993.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/news-summary-940393.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-of-the-times-whitaker-deserves-the-title.html | Sports Of The Times; Whitaker Deserves The Title | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/parents-scramble-for-day-care-in-asbestos-delay.html | Parents Scramble for Day Care in Asbestos Delay | False | By Celia W. Dugger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/next-steisel-versus-paul-shaffer.html | Next: Steisel Versus Paul Shaffer? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/leslie-n-gay-jr-71-indian-bureau-official.html | Leslie N. Gay Jr., 71, Indian Bureau Official | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/somalis-faulted-in-civilian-deaths.html | SOMALIS FAULTED IN CIVILIAN DEATHS | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/results-plus-399093.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/baseball-yank-bullpen-wrecks-4-run-comeback.html | BASEBALL; Yank Bullpen Wrecks 4-Run Comeback | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/clinton-s-health-plan-clinton-offering-health-plan-with-guarantee-coverage-curb.html | CLINTON'S HEALTH PLAN; CLINTON OFFERING HEALTH PLAN WITH GUARANTEE OF COVERAGE AND CURB ON PRIVATE SPENDING | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/pro-football-jets-burkett-unfazed-by-double-duty-role.html | PRO FOOTBALL; Jets' Burkett Unfazed By Double-Duty Role | False | By Al Harvin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-settlers-israelis-in-territories-feel-cast-adrift-in-angry-sea.html | MIDEAST ACCORD: Settlers; Israelis in Territories Feel Cast Adrift in Angry Sea | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-gaza-supporters-rally-for-plo-but-opposition-is-also-seen.html | MIDEAST ACCORD: Gaza; Supporters Rally for P.L.O., But Opposition Is Also Seen | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/cuomo-tells-baptists-that-jobs-would-help-cure-nation-s-ills.html | Cuomo Tells Baptists That Jobs Would Help Cure Nation's Ills | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-pop-belafonte-bringing-back-himself-and-the-memories.html | Review/Pop; Belafonte, Bringing Back Himself and the Memories | False | By Danyel Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-people-soccer-maradona-un-retires.html | SPORTS PEOPLE: SOCCER; Maradona Un-retires | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT-trading-for-a-secondhand-life.html | Trading for a Second-Hand Life | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT--how-recovery-shares-beat-the-indexes.html | : How Recovery Shares Beat the Indexes | False | By Rupert Bruce, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/IHT-1918-bomber-reports-in-our-pages100-75-and-50-years-ago.html | 1918: Bomber Reports : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-opera-mystics-draped-in-jung-with-spiritual-quests.html | Review/Opera; Mystics, Draped in Jung, With Spiritual Quests | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-what-is-your-body-s-best-source-for-calcium-never-a-fracture-867493.html | What Is Your Body's Best Source for Calcium?; Never a Fracture | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/health/adrift-in-the-market-for-health-insurance.html | Adrift in the Market for Health Insurance | False | By Andree Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/archives/debt-bill-collector-can-bite-but-debtor-has-rights.html | DEBT; Bill Collector Can Bite, But Debtor Has Rights | True | By Kathleen Murray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/c-corrections-840293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/japan-seems-to-ease-stand-on-setting-trade-targets.html | Japan Seems to Ease Stand On Setting Trade Targets | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/metro-digest-157293.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/drs-a-and-m-barker-missionaries-in-africa.html | Drs. A. and M. Barker, Missionaries in Africa | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/IHT-1943-a-joint-statement-in-our-pages100-75-and-50-years-ago.html | 1943: A Joint Statement : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/accord-on-implant-suit-brings-flood-of-queries.html | Accord on Implant Suit Brings Flood of Queries | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/nora-kildare-copeland-catholic-charities-volunteer.html | Nora Kildare Copeland, Catholic Charities Volunteer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-people-hockey-arbitration-for-ferraro.html | SPORTS PEOPLE: HOCKEY; Arbitration for Ferraro | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/pope-in-baltics-faces-tangle-of-ethnic-issues.html | Pope, in Baltics, Faces Tangle of Ethnic Issues | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/news/q-a-304493.html | Q & A | False | By Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/subway-worker-in-bronx-kills-colleague-and-himself.html | Subway Worker in Bronx Kills Colleague and Himself | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-briefs-851893.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-bank-of-japan-casts-pall-on-recovery.html | Bank of Japan Casts Pall on Recovery | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/ms-holtzman-s-duty.html | Ms. Holtzman's Duty | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-what-is-your-body-s-best-source-for-calcium-drugging-of-cows-866693.html | What Is Your Body's Best Source for Calcium?; Drugging of Cows | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT-briefcase-dividends-have-increased-but-is-that-a-good-sign.html | BRIEFCASE : Dividends Have Increased But Is That a Good Sign? | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/candidates-on-television.html | Candidates on Television | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-television-on-the-old-plantation-war-is-all-in-the-family.html | Review/Television; On the Old Plantation, War Is All in the Family | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/house-whip-relents-on-using-office-to-fight-nafta.html | House Whip Relents on Using Office to Fight Nafta | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-what-is-your-body-s-best-source-for-calcium-dairy-s-not-the-answer-868293.html | What Is Your Body's Best Source for Calcium?; Dairy's Not the Answer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/corrections-839993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/civil-court-choices-merit-and-mediocrity.html | Civil Court Choices: Merit and Mediocrity | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/baseball-mets-no-1-pick-sees-he-is-needed.html | BASEBALL; Mets' No. 1 Pick Sees He Is Needed | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/no-headline-941193.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/pop-and-jazz-in-review-853493.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/salvador-journal-in-brazil-a-city-has-its-own-harlem-renaissance.html | Salvador Journal; In Brazil, a City Has Its Own Harlem Renaissance | False | By James Brooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-american-topics-black-lawyer-defends-texas-klan-leader.html | American Topics : Black Lawyer Defends Texas Klan Leader | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-egypt-once-ostracized-cairo-feels-vindicated-by-accord.html | MIDEAST ACCORD: Egypt; Once Ostracized, Cairo Feels Vindicated by Accord | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/us-open-93-in-the-final-it-s-sukova-surprise-versus-graf-no-surprise.html | U.S. OPEN '93; In the Final, It's Sukova (Surprise) Versus Graf (No Surprise) | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/company-news-random-house-children-s-books-headed-for-pc-s.html | COMPANY NEWS; Random House Children's Books Headed for PC's | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/ex-bush-aide-is-said-to-face-fine-in-case-tied-to-clinton-file-search.html | Ex-Bush Aide Is Said to Face Fine In Case Tied to Clinton File Search | False | By David Johnston | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/leon-liebgold-83-actor-for-50-years-in-yiddish-theater.html | Leon Liebgold, 83, Actor for 50 Years In Yiddish Theater | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-plo-chief-keeps-rivals-off-balance.html | PLO Chief Keeps Rivals Off Balance | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-crown-heights-lawsuit-seeks-answers-in-anti-semitic-riots-862393.html | Crown Heights Lawsuit Seeks Answers in Anti-Semitic Riots | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/track-and-field-morceli-fails-to-break-his-mark-in-the-1500.html | TRACK AND FIELD; Morceli Fails to Break His Mark in the 1,500 | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/whitener-will-direct-the-winnipeg-ballet.html | Whitener Will Direct The Winnipeg Ballet | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/the-red-army-leaves-lithuania.html | The Red Army Leaves Lithuania | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/obituaries/vincent-dethier-78-professor-and-expert-on-insects-is-dead.html | Vincent Dethier, 78, Professor and Expert On Insects, Is Dead | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-mideast-update.html | MIDEAST ACCORD; Mideast Update | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-people-baseball-vincent-goes-to-work.html | SPORTS PEOPLE: BASEBALL; Vincent Goes to Work | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-people-football-ncaa-suspends-texas-a-m-players.html | SPORTS PEOPLE: FOOTBALL; N.C.A.A. Suspends Texas A&M Players | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/review-dance-ancient-traditions-fresh-renditions.html | Review/Dance; Ancient Traditions, Fresh Renditions | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/style/chronicle-877193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/world/mideast-accord-the-plo-arafat-weighs-us-trip-to-sign-pact-with-israel.html | MIDEAST ACCORD: The P.L.O.; Arafat Weighs U.S. Trip To Sign Pact With Israel | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT--markets-get-a-bad-case-of-euphoria.html | : Markets Get A Bad Case Of Euphoria | False | By M.b., International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/arts/pop-and-jazz-in-review-471793.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-nato-leader-urges-admission-of-east-europeans.html | NATO Leader Urges Admission of East Europeans | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT-catious-investors-take-a-chance-on-futures-and-options.html | Catious Investors Take a Chance on Futures and Options | False | By Digby Larner, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/news/funds-watch-municipal-bonds-aren-t-without-risk.html | FUNDS WATCH; Municipal Bonds Aren't Without Risk | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-israel-has-controlled-little-of-palestine-863193.html | Israel Has Controlled Little of Palestine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/executive-changes-274993.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/business/worldbusiness/IHT-how-far-will-morning-post-sway-in-beijings.html | How Far Will Morning Post Sway in Beijing's Direction? | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/style/chronicle-878093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/us/fraud-issue-is-raised-in-loan-to-holtzman.html | Fraud Issue Is Raised In Loan to Holtzman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/the-surgeon-general-s-message.html | The Surgeon General's Message | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/cortines-promises-list-of-asbestos-safe-schools-in-days.html | Cortines Promises List of Asbestos-Safe Schools in Days | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/sports-people-baseball-the-strawberry-case.html | SPORTS PEOPLE: BASEBALL; The Strawberry Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-american-topics-92394241984.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/IHT-american-topics-92056387729.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/your-money/IHT--oldfashioned-stock-picking-comes-back.html | : Old-Fashioned Stock Picking Comes Back | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/education/how-they-do-it-fulfilling-a-dream-while-paying-off-hefty-student-loans.html | HOW THEY DO IT; Fulfilling a Dream While Paying Off Hefty Student Loans | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/opinion/l-getting-rid-of-anger-869093.html | Getting Rid of Anger | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/sports/baseball-so-how-about-the-braves-as-neighbors.html | BASEBALL; So How About the Braves as Neighbors? | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-11 | 1993-09-11 | https://www.nytimes.com/1993/09/11/nyregion/issue-of-fraud-raised-in-loan-to-holtzman.html | Issue of Fraud Raised in Loan To Holtzman | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/stories-of-sexual-abuse-transform-murder-trial.html | Stories of Sexual Abuse Transform Murder Trial | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/as-bomb-trial-nears-strategies-emerge.html | As Bomb Trial Nears, Strategies Emerge | False | By Richard Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/l-nationalism-in-music-there-s-good-And-there-s-bad-956993.html | NATIONALISM IN MUSIC; There's Good, And There's Bad | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-reform-in-mexico-now-you-see-it.html | THE WORLD; Reform in Mexico: Now You See It, . . . | False | By Anthony Depalma | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/kasparov-hurls-back-attack-with-precise-defense.html | Kasparov Hurls Back Attack With Precise Defense | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-local-two-long-passes-make-it-a-long-day-for-fordham.html | COLLEGE FOOTBALL: LOCAL; Two Long Passes Make It A Long Day for Fordham | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/us-open-93-pioline-convinces-masur-now-for-rest-of-universe.html | U.S. OPEN '93; Pioline Convinces Masur; Now for Rest of Universe | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/priest-and-president.html | Priest and President | False | By Anna Husarska | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-miss-schmitt-mr-leamard.html | WEDDINGS; Miss Schmitt, Mr. Leamard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-graceann-gerut-fred-k-foulkes.html | WEDDINGS; Graceann Gerut, Fred K. Foulkes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/health-care-for-the-forgotten-sick.html | Health Care for the Forgotten Sick | False | By Jacqueline Shaheen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/c-corrections-959393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/gm-offers-to-extend-payments-for-2-years.html | G.M. Offers To Extend Payments For 2 Years | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-review-questions-from-early-avant-gardists.html | ART REVIEW; Questions From Early Avant-Gardists | False | By Phyllis Braff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/coins-an-honest-man-and-his-gold-dollar.html | COINS; An Honest Man And His Gold Dollar | False | By Jed Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/the-guide-511993.html | THE GUIDE | False | By Willys Thomas | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-london.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; London | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-el-paso.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; El Paso | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/sound-bytes-the-competition-gives-away-its-product-what-him-worry.html | Sound Bytes; The Competition Gives Away Its Product. What, Him Worry? | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/city-s-colleges-add-2-billion-in-facilities.html | City's Colleges Add $2 Billion In Facilities | False | By David W. Dunlap | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/us-open-93-just-a-breeze-graf-calmly-wins-a-third-open.html | U.S. OPEN '93; Just a Breeze: Graf Calmly Wins a Third Open | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/what-s-at-stake-for-voters-in-the-primary-on-tuesday.html | What's at Stake for Voters in the Primary on Tuesday | False | By James Feron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/where-baseball-is-woven-into-the-social-fabric.html | Where Baseball Is Woven Into the Social Fabric | False | By Jackie Fitzpatrick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-pop-music-paul-simons-journey-a-return-to-first.html | THE NEW SEASON: POP MUSIC; Paul Simon's Journey, A Return to First Loves | True | By Jay Cantor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/in-america-on-spelling-kat.html | In America; On Spelling Kat | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/on-language-betwixt-among-and-between.html | ON LANGUAGE; Betwixt Among And Between | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/chess-a-kasparov-protege-shows-his-mettle.html | CHESS; A Kasparov Protege Shows His Mettle | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/the-view-from-rye-reviving-the-greek-revival-mansion-of-the-john.html | The View From: Rye; Reviving the Greek Revival Mansion of the John Jay Family | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/residential-resales-087793.html | Residential Resales | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-neighborhood-mystery-looming-hudson-skeleton-steel.html | NEIGHBORHOOD REPORT: NEIGHBORHOOD MYSTERY; Looming on the Hudson, a Skeleton of Steel | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-miss-redlinger-and-mr-daniels.html | WEDDINGS; Miss Redlinger And Mr. Daniels | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-nancy-selbst-gino-thomas.html | WEDDINGS; Nancy Selbst, Gino Thomas | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/no-mans-land.html | No Man's Land | False | By Rachel Billington | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/gardening-how-joe-pye-gave-his-name-to-a-weed.html | GARDENING; How Joe Pye Gave His Name to a Weed | False | By Joan Lee Faust | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-britannia-rules-the-foam.html | SEPT. 5-11; Britannia Rules the Foam | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/business-diary-september-5-10.html | Business Diary/September 5-10 | False | By Hubert B. Herring | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/1-nationalism-in-music-spillville-got-it-right-960793.html | NATIONALISM IN MUSIC; 'Spillville Got It Right' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-jennifer-dalsimer-glenn-archer-3d.html | WEDDINGS; Jennifer Dalsimer, Glenn Archer 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-la-carte-where-are-those-little-neighborhood-ethnic-cafes.html | A la Carte; Where Are Those Little Neighborhood Ethnic Cafes? | False | By Richard Jay Scholem | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/c-corrections-772093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/about-cars-neon-it-s-chrysler-lite.html | ABOUT CARS; Neon: It's Chrysler-Lite | False | By Marshall Schuon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/new-tactics-urged-to-raise-literacy.html | NEW TACTICS URGED TO RAISE LITERACY | False | By William Celis 3d | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/food-turning-to-curry-for-a-taste-of-the-east.html | FOOD; Turning to Curry for a Taste of the East | False | By Moira Hodgson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/evening-hours-the-focus-on-fashion.html | EVENING HOURS; The Focus On Fashion | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/mta-proposes-free-bus-subway-transfers-for-commuters.html | M.T.A. Proposes Free Bus-Subway Transfers for Commuters | False | By Lisa W. Foderaro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-lower-manhattan-in-chinatown-a-food-fight.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; In Chinatown, A Food Fight | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/freudian-slip.html | Freudian Slip | False | By Joel Whitebook | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/boston-where-puritan-meets-sybarite.html | Boston, Where Puritan Meets Sybarite | False | By Francine Prose | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/learning-to-cope-with-hard-times.html | Learning to Cope With Hard Times | False | By Andi Rierden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-year-to-challenge-seasoned-farmers.html | A Year to Challenge Seasoned Farmers | False | By Frances Bender | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-e-w-eagleson-k-f-mackie.html | WEDDINGS; E. W. Eagleson, K. F. Mackie | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-returning-dolce-to-the-vita.html | TRAVEL ADVISORY; Returning Dolce to the Vita | False | By Paula Butturini | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/l-istanbul-carpets-991793.html | Istanbul Carpets | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/fewer-apples-likely-after-a-dry-summer.html | Fewer Apples Likely After a Dry Summer | False | By Harold Faber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-jennifer-field-derryl-g-lang.html | WEDDINGS; Jennifer Field, Derryl G. Lang | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-people-football-maxie-goes-down.html | SPORTS PEOPLE: FOOTBALL; Maxie Goes Down | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-east-side-haute-hospital-at-your-service.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Haute Hospital: At Your Service | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-50th-season-for-hartford-symphony.html | MUSIC; 50th Season for Hartford Symphony | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/to-montreal-the-restful-way.html | To Montreal, the Restful Way | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/child-abuse-drawing-closer-public-scrutiny.html | Child Abuse Drawing Closer Public Scrutiny | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/paperback-best-sellers-september-12-1993.html | PAPERBACK BEST SELLERS: September 12, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/perspectives-in-role-of-seller-some-co-op-boards-get-insiders-to-buy.html | PERSPECTIVES; In Role of Seller, Some Co-op Boards Get Insiders to Buy | False | By Alan S. Oser | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/there'll-always-be-a-brighton.html | There'll Always be a Brighton | False | By Nigel Barley | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/your-home-landlord-access-is-law.html | YOUR HOME; Landlord Access Is Law | False | By Andree Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/mind-games-ends-westport-season.html | 'Mind Games' Ends Westport Season | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/the-world-capital-of-whatever.html | The World Capital of Whatever | False | By Harold Faber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-a-country-boy-s-adventures.html | EGOS & IDS; A Country Boy's Adventures | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/surprises-for-exchange-students.html | Surprises for Exchange Students | False | By Karla Dauler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-fordham-school-plan-threatens-stores.html | NEIGHBORHOOD REPORT: FORDHAM; School Plan Threatens Stores | False | By Ray Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/home-clinic-blisters-cracks-and-other-problems-of-flat-roofs.html | HOME CLINIC; Blisters, Cracks and Other Problems of Flat Roofs | False | By John Warde | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/fare-of-the-country-where-kentucky-makes-its-bourbon.html | FARE OF THE COUNTRY; Where Kentucky Makes Its Bourbon | False | By Suzanne Carmichael | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-sharon-friedman-jay-a-mazel.html | WEDDINGS; Sharon Friedman, Jay A. Mazel | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/wall-street-profits-are-up-so-securities-firm-hiring-is-up.html | Wall Street; Profits Are Up, So Securities Firm Hiring Is Up | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/free-services-for-high-holy-days.html | Free Services for High Holy Days | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/how-the-g-men-measure-up-now.html | How the G-Men Measure Up Now | False | By John P. MacKenzie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/an-abrams-ally-jockeys-for-his-newly-open-job.html | An Abrams Ally Jockeys for His Newly Open Job | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/news-summary-011393.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/l-reeves-is-wrong-952893.html | Reeves Is Wrong | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-west-side-community-garden-s-days-dwindle.html | NEIGHBORHOOD REPORT: Upper West Side; Community Garden's Days Dwindle | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/new-noteworthy-paperbacks-310493.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-ms-ackerley-mr-bollinger.html | WEDDINGS; Ms. Ackerley, Mr. Bollinger | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/evening-hours-vanity-affair.html | EVENING HOURS; Vanity Affair | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/c-correction-048693.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/viewpoints-nafta-spread-the-pain-spread-the-gain.html | Viewpoints; Nafta: Spread the Pain, Spread the Gain | False | By Edwin P. Reubens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-the-tom-and-gerry-show-909993.html | The Tom and Gerry Show | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/along-arkansas-s-pristine-waterway.html | Along Arkansas's Pristine Waterway | False | By Dyan Zaslowsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-the-faculty-is-not-united-on-cuny-reorganization-220694.html | The Faculty Is Not United On CUNY Reorganization | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/a-south-african-mall-that-black-know-how-built.html | A South African Mall That Black Know-How Built | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/workbook-canis-major.html | WORKBOOK; Canis Major | False | By Jean Nathan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/it-s-as-big-as-the-period-at-the-end-of-this-sentence.html | It's as Big as the Period at the End of This Sentence. | False | By Matthew L Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/fashion-the-look-of-the-nineties.html | FASHION; The Look of the Nineties | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/baseball-orioles-finding-help-in-search-for-pennant.html | BASEBALL; Orioles Finding Help In Search for Pennant | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/candidates-on-television.html | Candidates On Television | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-chelsea-at-pier-62-start-of-plan-for-riverfront.html | NEIGHBORHOOD REPORT: CHELSEA; At Pier 62, Start of Plan For Riverfront | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/article-624393-no-title.html | Article 624393 -- No Title | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/q-and-a-102493.html | Q and A | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/clinton-s-big-gamble-spreading-the-pain-of-health-care-reform.html | Clinton's Big Gamble; Spreading the Pain of Health-Care Reform | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/the-anguished-politics-of-breast-cancer-062193.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-no-wonder-we-need-health-care-reform-not-socialized-medicine-963393.html | No Wonder We Need Health Care Reform; Not Socialized Medicine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/hockey-leetch-cleans-up-his-act-and-attitude.html | HOCKEY; Leetch Cleans Up His Act and Attitude | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/movies/l-james-mason-a-voice-like-a-stradivarius-964093.html | JAMES MASON; A Voice Like a Stradivarius | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/c-corrections-914593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/westchester-qa-dr-marcia-m-lee-why-county-officials-need-term.html | Westchester Q&A: Dr. Marcia M. Lee; Why County Officials Need Term Limits | False | By Donna Greene | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/arts-groups-optimistic-after-grants.html | Arts Groups Optimistic After Grants | False | By Rena Fruchter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/obituaries/erich-leinsdorf-81-a-conductor-of-intelligence-and-utility-is-dead.html | Erich Leinsdorf, 81, a Conductor of Intelligence and Utility, Is Dead | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/obituaries/david-g-cogan-85-researcher-into-radiation-s-effect-on-the-eye.html | David G. Cogan, 85, Researcher Into Radiation's Effect on the Eye | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-057593.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/us-seeking-curbs-on-clinic-attacks.html | U.S. SEEKING CURBS ON CLINIC ATTACKS | False | BY Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/poems-for-travelers.html | Poems for Travelers | False | By Cynthia Ozick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/l-bravo-mcenroe-950193.html | Bravo, McEnroe | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-there-s-nothing-so-new-about-asbestos-in-schools-882794.html | There's Nothing So New About Asbestos in Schools | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/l-1993-metaphor-948093.html | 1993 Metaphor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/texas-official-is-model-for-gore-s-public-parsimony.html | Texas Official Is Model for Gore's Public Parsimony | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/l-denmark-225993.html | Denmark | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-israeli-palestinian-plan-is-prudent-and-bold-camp-david-fulfilled-961793.html | Israeli-Palestinian Plan Is Prudent and Bold; Camp David Fulfilled | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/c-corrections-277293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/soapbox-a-stolen-bicycle-an-innocence-lost.html | SOAPBOX; A Stolen Bicycle, an Innocence Lost | False | By Rosemary L. Bray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-us-policy-clinton-seeks-buoy-israelis-saying-us-backing-firm.html | Mideast Accord: U.S. Policy; Clinton Seeks to Buoy Israelis, Saying U.S. Backing Is Firm | False | By Thomas L Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-miss-mcgoldrick-mr-donahue.html | WEDDINGS; Miss McGoldrick, Mr. Donahue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-587093.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/clinton-scrambles-to-find-financing-for-health-plan.html | CLINTON SCRAMBLES TO FIND FINANCING FOR HEALTH PLAN | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/find-of-the-week-shopping-zeitgeist-defined.html | FIND OF THE WEEK; Shopping Zeitgeist, Defined | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-melissa-epley-brennan-warble.html | WEDDINGS; Melissa Epley, Brennan Warble | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/political-notes-dinkins-safe-in-primary-but-not-in-november.html | POLITICAL NOTES; Dinkins Safe in Primary, But Not in November | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-54294.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/c-corrections-987993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-florida-state-leaves-clemson-in-awe.html | COLLEGE FOOTBALL; Florida State Leaves Clemson in Awe | False | By Charlie Nobles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/what-the-navy-taught-allen-schindler-s-mother.html | What the Navy Taught Allen Schindler's Mother | False | By Jesse Green | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/habitats-hotel-des-artistes-rare-sale-for-a-tall-triplex.html | Habitats/Hotel des Artistes; Rare Sale for a Tall Triplex | False | By Tracie Rozhon | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/los-angeles-asks-is-subway-safe.html | LOS ANGELES ASKS: IS SUBWAY SAFE? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/votes-in-congress-471293.html | Votes in Congress | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-black-skin-blond-hair.html | EGOS & IDS; Black Skin, Blond Hair | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/in-the-region-new-jersey-archdiocese-to-get-a-newark-complex.html | In the Region: New Jersey; Archdiocese to Get A Newark Complex | False | By Rachelle Garbarine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/theater-review-cleverly-written-drama-returns-to-thrill-anew.html | THEATER REVIEW; Cleverly Written Drama Returns to Thrill Anew | False | By Leah D. Frank | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-fordham-a-bright-idea-for-the-elderly.html | NEIGHBORHOOD REPORT: FORDHAM; A Bright Idea For the Elderly | False | By Ray Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-world-bank-says-west-bank-and-gaza-need-aid.html | Mideast Accord; World Bank Says West Bank and Gaza Need Aid | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-to-get-a-bit-precise-about-inexactitude-910793.html | To Get a Bit Precise About Inexactitude | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/nassau-democrats-in-rare-primary.html | Nassau Democrats in Rare Primary | False | By Stewart Ain | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-voter-s-primer-finding-your-polling-place.html | VOTERS GUIDE: VOTER'S PRIMER; Finding Your Polling Place | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-television-a-big-brother-from-another-planet.html | THE NEW SEASON: TELEVISION; A Big Brother From Another Planet | True | By Henry Louis Gates Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-harlem-rousting-the-peddlers-of-125th-street.html | NEIGHBORHOOD REPORT: HARLEM; Rousting the Peddlers of 125th Street | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/this-week-here-s-how-to-save-heirloom-seeds-for-next-year.html | THIS WEEK; Here's How to Save Heirloom Seeds for Next Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/vladivostok-russia-s-wild-far-east.html | Vladivostok, Russia's Wild Far East | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-light-woodcuts-and-photographic-paper.html | ART; Light, Woodcuts and Photographic Paper | False | By William Zimmer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/c-corrections-773893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-temporary-alternative-for-the-elderly.html | A Temporary Alternative for the Elderly | False | By Merri Rosenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/president-appeals-for-trust-from-bastion-of-skepticism.html | President Appeals for Trust From Bastion of Skepticism | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/the-control-freak-meets-the-geeks.html | The Control Freak Meets the Geeks | False | By Charles P. Pierce | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-prospect-park-olmsted-fails-as-sound-bite.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Olmsted Fails As Sound Bite | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-054093.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/savoring-the-joys-of-market-day.html | Savoring the Joys of Market Day | False | By Nancy Harmon Jenkins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-races-by-borough.html | VOTERS GUIDE; Races By Borough | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-813093.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/interface-people-and-technology-look-ma-no-hands.html | Interface: People and Technology; Look, Ma, No Hands! | False | By Tim Race | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/tent-revival-meetings-gain-a-foothold.html | Tent Revival Meetings Gain a Foothold | False | By Elisabeth Ginsburg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/new-season-audio-bit-by-bit-cd-s-take-on-a-silkier-tone.html | NEW SEASON/AUDIO; Bit by Bit, CD's Take On a Silkier Tone | False | By Hans Fantel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-jean-h-baker-robert-munroe.html | WEDDINGS; Jean H. Baker, Robert Munroe | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/us-envoy-visits-azerbaijan-to-promote-ties-and-peace.html | U.S. Envoy Visits Azerbaijan To Promote Ties and Peace | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/best-sellers-september-12-1993.html | BEST SELLERS: September 12, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-055993.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-west-side-residents-win-latest-battle-takeout-menu.html | NEIGHBORHOOD REPORT: Upper West Side; Residents Win the Latest Battle in the Takeout Menu Wars | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-the-palestinians-who-are-they.html | THE WORLD; The Palestinians: Who Are They? | False | By Anne Cronin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/l-preserving-dance-stepping-up-the-possibilities-963193.html | PRESERVING DANCE; Stepping Up The Possibilities | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/your-own-account-temporary-work-the-new-career.html | Your Own Account; Temporary Work: The New Career | False | By Mary Rowland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-chelsea-park-users-ask-to-banish-dogs.html | NEIGHBORHOOD REPORT: CHELSEA; Park Users Ask To Banish Dogs | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/l-sukova-who-949893.html | Sukova? Who? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/political-memo-whitman-calls-a-florio-plan-right-wing.html | POLITICAL MEMO; Whitman Calls a Florio Plan 'Right-Wing' | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/track-field-chinese-runners-excel-on-work-and-worms.html | TRACK & FIELD; Chinese Runners Excel On Work and Worms | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-frank-a-ashley-psean-wilson.html | WEDDINGS; Frank A. Ashley, PxSean Wilson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/a-surefooted-horse-and-a-big-sky.html | A Sure-Footed Horse And a Big Sky | False | By Roberta Smoodin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-fort-greene-a-tennis-club-and-magnet-risks-oblivion.html | NEIGHBORHOOD REPORT: FORT GREENE; A Tennis Club (And Magnet) Risks Oblivion | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-basketball-nba-is-going-to-the-loophole.html | PRO BASKETBALL; N.B.A. Is Going to the Loophole | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/love-among-the-lobsters.html | Love Among the Lobsters | False | By Susan Kenney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-k-l-sonnenberg-t-s-zaubler.html | WEDDINGS; K. L. Sonnenberg, T. S. Zaubler | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/farm-stays-in-the-tuscan-countryside.html | Farm Stays in the Tuscan Countryside | False | By Susan Lumsden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/l-can-t-just-do-it-951093.html | Can't Just Do It | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/somalia-from-bad-to-worse.html | Somalia: From Bad to Worse | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/market-watch-gold-plunges-but-it-will-rise-again.html | MARKET WATCH; Gold Plunges, But It Will Rise Again | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-offering-the-concept-of-the-barstro.html | DINING OUT; Offering the Concept of the 'Barstro' | False | By Valerie Sinclair | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/miami-unnerved-by-a-tourist-s-killing.html | Miami Unnerved by a Tourist's Killing | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/evening-hours-making-a-beeline-uptown.html | EVENING HOURS; Making a Beeline Uptown | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-israeli-palestinian-plan-is-prudent-and-bold-895093.html | Israeli-Palestinian Plan Is Prudent and Bold | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/baseball-13800-masochists-see-mets-fall-again.html | BASEBALL; 13,800 Masochists See Mets Fall Again | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-new-calculations-for-arab-lands-a-raft-of-questions.html | Mideast Accord: New Calculations; For Arab Lands, a Raft of Questions | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/engagements-ms-knowlton-mr-rosenblum.html | ENGAGEMENTS; Ms. Knowlton, Mr. Rosenblum | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-anguished-politics-of-breast-cancer-063093.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/good-eating-excellent-nachos.html | GOOD EATING; Excellent Nachos | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/why-the-cars-in-japan-look-just-like-new.html | Why the Cars In Japan Look Just Like New | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-anti-russian-sentiment-baltics-pope-finds-domination-problem-still.html | SEPT. 5-11: Anti-Russian Sentiment; In the Baltics, Pope Finds Domination a Problem Still | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/resorts-enjoy-strong-summer-but-resent-tax.html | Resorts Enjoy Strong Summer, But Resent Tax | False | By John Rather | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/poles-are-looking-to-ex-communists.html | POLES ARE LOOKING TO EX-COMMUNISTS | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/high-school-football-report.html | High School Football Report | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-new-york-state-canal-vacations.html | TRAVEL ADVISORY; New York State Canal Vacations | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-587094.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-naming-names-042793.html | Naming Names | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/trash-fash.html | Trash Fash | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/a-moroccan-paradise-regained.html | A Moroccan Paradise Regained | False | By Michael Newshaw | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-the-protests-soldiers-slay-2-palestinians-in-west-bank-town.html | Mideast Accord: The Protests; Soldiers Slay 2 Palestinians in West Bank Town | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-920493.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/students-explore-medical-research.html | Students Explore Medical Research | False | By R. Leonard Felson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-there-s-nothing-so-new-about-asbestos-in-schools-882793.html | There's Nothing So New About Asbestos in Schools | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/reflections-on-a-golden-city.html | Reflections on a Golden City | False | By Patricia Hampl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-israel-yitzhak-rabin-pragmatist-leading-israelis-isolation-new.html | Mideast Accord: Israel; Yitzhak Rabin: Pragmatist Leading Israelis From Isolation to New Peace | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-craig-s-hecht-suzanne-p-silver.html | WEDDINGS; Craig S. Hecht, Suzanne P. Silver | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/postings-new-use-for-a-warehouse-the-artist-s-life-in-a-storage-cubicle.html | POSTINGS: New Use for a Warehouse; The Artist's Life -- in a Storage Cubicle | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/riverhead-aims-to-shake-doldrums.html | Riverhead Aims to Shake Doldrums | False | By Anne C. Fullam | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-melanie-goodes-r-louis-caceres.html | WEDDINGS; Melanie Goodes, R. Louis Caceres | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/they-dream-of-genes.html | They Dream of Genes | False | By Daniel Callahan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/out-of-africa.html | Out of Africa | False | By George Packer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jeffries-and-his-racial-theories-return-to-class-to-city-college-s-discomfort.html | Jeffries and His Racial Theories Return to Class, to City College's Discomfort | False | By Richard Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/boxing-who-s-perfect-now-whitaker-claims-the-title.html | BOXING; Who's Perfect Now? Whitaker Claims the Title | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/evening-hours-in-all-the-right-circles.html | EVENING HOURS; In All the Right Circles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/health-care-reform-a-readers-guide.html | Health Care Reform: A Reader's Guide | False | By Joseph P. Newhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/while-school-is-out-filling-up-the-days-of-endless-summer.html | WHILE SCHOOL IS OUT; Filling Up the Days Of Endless Summer | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/playing-neighborhood-floral-park-city-fair-county-fair-rural-pleasures-queens.html | PLAYING IN THE NEIGHBORHOOD; FLORAL PARK: City Fair, County Fair: Rural Pleasures of Queens | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/yankee-batboy-who-made-it-on-his-own.html | Yankee Batboy Who Made It on His Own | False | By Thomas Staudter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/t-magazine/kingdom-of-mystery-and-magic.html | Kingdom of Mystery and Magic | False | By Barbarar Kingslover | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-jody-danforth-timothy-s-root.html | WEDDINGS; Jody Danforth, Timothy S. Root | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-harlem-reborn-brownstones-phase-i.html | NEIGHBORHOOD REPORT: HARLEM; Reborn Brownstones: Phase I | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/but-was-she-happy.html | But Was She Happy? | False | By Robert Plunket | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/libya-to-give-decision-on-pan-am-103-suspects.html | Libya to Give Decision on Pan Am 103 Suspects | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-who-says-62-year-olds-should-be-called-elderly-933393.html | Who Says 62-Year-Olds Should Be Called 'Elderly'? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/jazz-concert-to-benefit-countys-aids-council.html | Jazz Concert to Benefit County's AIDS Council | False | By Felice Buckvar | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/thing-zegna-s-shorts.html | THING; Zegna's Shorts | False | By John Marchese | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/endpaper-life-and-times-seductive-smallness.html | ENDPAPER/Life and Times; Seductive Smallness | False | By Paul Goldberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-the-tom-and-gerry-show-912993.html | The Tom and Gerry Show | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-liana-toscanini-and-richard-migot.html | WEDDINGS; Liana Toscanini and Richard Migot | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-formidable-renewal-of-the-bruce-museum.html | A Formidable Renewal of the Bruce Museum | False | By Bess Liebenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/her-year-of-living-dangerously.html | Her Year of Living Dangerously | False | By Stephen Engelberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/profile-irving-wladawsky-berger-well-somebody-s-got-reinvent-ibm-mainframe.html | Profile: Irving Wladawsky-Berger; Well, Somebody's Got to Reinvent the I.B.M. Mainframe | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-it-work-guard-guardian-hard-place-bronx-lenny-hicks-watches-over-tough.html | MAKING IT WORK; Guard and Guardian; In a Hard Place in the Bronx, Lenny Hicks Watches Over Tough Streets and Young Souls | False | By David Gonzalez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-lisa-a-bailey-bradley-a-hittle.html | WEDDINGS; Lisa A. Bailey, Bradley A. Hittle | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/book-on-waldheim-says-wiesenthal-helped-him.html | Book on Waldheim Says Wiesenthal Helped Him | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-elders-is-confirmed-surgeon-general-who-gives-as-good-as-she-gets.html | SEPT. 5-11; Elders Is Confirmed; Surgeon General Who Gives As Good as She Gets | False | By Michael Wines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/encounters-humpty-a-childhood-companion.html | ENCOUNTERS; Humpty-Dumpty, a Childhood Companion? | False | By Erika Duncan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-theirs-was-the-kingdom-047893.html | 'Theirs Was the Kingdom' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-a-different-turn.html | EGOS & IDS; A Different Turn | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-anguished-politics-of-breast-cancer-061393.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-classical-music-an-operatic-heroine-for-our-time.html | THE NEW SEASON: CLASSICAL MUSIC; An Operatic Heroine For Our Time | True | By Leo Braudy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-civilian-casualties-anxiety-over-somalia-shots-fired-mogadishu-are.html | SEPT. 5-11; Civilian Casualties; Anxiety Over Somalia: Shots Fired in Mogadishu Are Heard in the Senate | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-joycean-style-memorial-to-the-dead.html | A Joycean-Style Memorial to the Dead | False | By Anne C. Fullam | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-catherine-strong-peter-mitchell.html | WEDDINGS; Catherine Strong, Peter Mitchell | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-of-the-times-two-judges-too-quick-on-the-draw.html | Sports of The Times; Two Judges Too Quick On the Draw | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/managers-profiles-lawrence-auriana-and-hans-utsch.html | Managers' Profiles; Lawrence Auriana and Hans Utsch | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-lower-manhattan-around-holland-tunnel-a-deadly-jam.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Around Holland Tunnel, a Deadly Jam | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-fiction.html | IN SHORT: FICTION | False | By Glenn Wiser | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/on-wheels-american-at-10-mph-sad-triumph-in-journey-s-final-miles.html | On Wheels: American at 10 M.P.H.; Sad Triumph in Journey's Final Miles | False | By Bruce Weber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-it-was-more-than-rough-sex-050893.html | It Was More Than Rough Sex | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-jackson-heights-unwelcome-nude-dancers.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Unwelcome: Nude Dancers | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/camera-film-fast-enough-to-catch-a-serve.html | CAMERA; Film Fast Enough To Catch a Serve | False | By John Durniak | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-a-wide-field-battles-for-a-weakened-office.html | VOTERS GUIDE; A Wide Field Battles for a Weakened Office | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Arthur Krakowski | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-getting-shots-for-russia.html | TRAVEL ADVISORY; Getting Shots For Russia | False | By Jill Barshay | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/6-candidates-contend-for-chance-define-retitled-position-public-advocate.html | 6 Candidates Contend for a Chance to Define the Retitled Position of Public Advocate | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/auto-racing-indy-car-owners-carry-competition-far-from-roar-of-the-track.html | AUTO RACING; Indy-Car Owners Carry Competition Far From Roar of the Track | False | By Joseph Siano | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-ethics-attack-puts-holzman-on-the-defensive.html | VOTERS GUIDE; Ethics Attack Puts Holzman on the Defensive | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dinkins-invited-to-signing.html | Dinkins Invited To Signing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-nerds-have-mothers-too-786093.html | Nerds Have Mothers, Too | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-west-village-getting-the-city-to-listen.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Getting the City to Listen | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-honolulu.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; Honolulu | False | By Robert Reinhold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-wendy-harned-michael-battey.html | WEDDINGS; Wendy Harned, Michael Battey | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/gulotta-joins-the-primary-with-ads-against-democrats.html | Gulotta Joins the Primary With Ads Against Democrats | False | By Stewart Ain | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-football-expect-big-sparks-to-fly-when-jets-meet-dolphins.html | PRO FOOTBALL; Expect Big Sparks to Fly When Jets Meet Dolphins | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/the-new-season-arts-artifacts-craftsmanship-american-to-the-core.html | THE NEW SEASON: ARTS/ARTIFACTS; Craftsmanship, American To the Core | False | By Verlyn Klinkenborg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/currency.html | CURRENCY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-new-10-year-plan-to-prevent-water-pollution.html | A New 10-Year Plan to Prevent Water Pollution | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/theater-shakespeare-with-a-touch-of-fellini.html | THEATER; Shakespeare, With a Touch of Fellini | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-trenton-jazz-festival-grows.html | MUSIC; Trenton Jazz Festival Grows | False | By Rena Fruchter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-south-africa-sanctions-may-have-worked-at-a-price.html | THE WORLD; South Africa Sanctions May Have Worked, at a Price | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-of-the-times-seeking-absent-stars-under-an-autumn-sky.html | Sports Of The Times; Seeking Absent Stars Under an Autumn Sky | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/missing-out-on-a-glittering-market.html | Missing Out on a Glittering Market | False | By Philip Shenon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/also-inside-867193.html | ALSO INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/l-privileged-life-and-elitism-920093.html | Privileged Life And Elitism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-paris.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; Paris | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-daryn-abramson-david-grossman.html | WEDDINGS; Daryn Abramson, David Grossman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-jennifer-johnson-thomas-eddy-jr.html | WEDDINGS; Jennifer Johnson, Thomas Eddy Jr. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/dissing-the-deity.html | Dissing the Deity | False | By John Patrick Diggins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/streetscapes-the-1931-whitney-museum-rebels-on-eighth-street-redux.html | Streetscapes/The 1931 Whitney Museum; 'Rebels on Eighth Street' Redux | False | By Christopher Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-the-faculty-is-not-united-on-cuny-reorganization-220693.html | The Faculty Is Not United On CUNY Reorganization | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-nation-adult-illiteracy-better-programs-are-needed.html | THE NATION: Adult Illiteracy; Better Programs Are Needed | False | By William Celis 3d | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-elisabeth-murdoch-and-elkin-pianim.html | WEDDINGS; Elisabeth Murdoch and Elkin Pianim | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-a-practical-step-excerpts-from-interview-with-president.html | Mideast Accord; A 'Practical Step': Excerpts From Interview With President | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/higher-grazing-fees-have-ranchers-running-scared.html | Higher Grazing Fees Have Ranchers Running Scared | False | By Doug McInnis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/2-hurt-in-fire-in-brooklyn.html | 2 Hurt in Fire in Brooklyn | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-325793.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-053293.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/beepers-find-a-family-use.html | Beepers Find A Family Use | False | By Jacqueline Weaver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-393494.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/vows-gale-wolfe-and-dean-bloch.html | VOWS; Gale Wolfe and Dean Bloch | False | By Lois Smith Brady | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-plo-finally-after-several-of-his-nine-lives-arafat-going-white-house.html | Mideast Accord: The P.L.O.; Finally, After Several of His Nine Lives, Arafat Is Going to the White House | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-david-a-williams-dana-e-baker.html | WEDDINGS; David A. Williams, Dana E. Baker | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/palestinians-in-the-end-go-it-alone.html | Palestinians, In the End, Go It Alone | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/crafts-using-photographic-methods-to-produce-a-quilt-collection.html | CRAFTS; Using Photographic Methods To Produce a Quilt Collection | False | By Patricia Malarcher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-the-tom-and-gerry-show-174594.html | The Tom and Gerry Show | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/reclaiming-a-park-for-play.html | Reclaiming A Park For Play | False | By Patricia Leigh Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-alice-iglehart-bruce-schwartz.html | WEDDINGS; Alice Iglehart, Bruce Schwartz | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-yorkers-co-875293.html | NEW YORKERS & CO | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-theater-a-carousel-rethought-for-the-age.html | THE NEW SEASON: THEATER; A 'Carousel' Rethought for the Age | True | By Ethan Mordden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/theyre-off-on-the-road-to-nirvana.html | They're Off on the Road to Nirvana | False | By Irving Weinman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/wine-for-vineyards-small-can-be-superior.html | WINE; For Vineyards, Small Can Be Superior | False | By Geoff Kalish | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/germany-finds-that-spies-are-still-doing-business.html | Germany Finds That Spies Are Still Doing Business | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-east-side-in-yorkville-an-assault-on-trees.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; In Yorkville, an Assault on Trees | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-joan-lanigan-michael-strauss.html | WEDDINGS; Joan Lanigan, Michael Strauss | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-the-fine-may-be-higher-but-the-car-stays-put-648193.html | The Fine May Be Higher, But the Car Stays Put | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-jackson-heights-taking-on-the-roosevelt-ave-peddlers.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS; Taking On the Roosevelt Ave. Peddlers | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-football-notebook-phoenix-has-clark-beuerlein-hearst-0-1-record.html | PRO FOOTBALL: NOTEBOOK; Phoenix Has Clark and Beuerlein And Hearst, and an 0-1 Record | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/liberte-egalite-sororite.html | Liberte, Egalite, Sororite | False | By Hilary Mantel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-in-defense-of-the-adr-778993.html | In Defense of the A.D.R. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-endgame-stuff-bosnian-leader-gains-little-from-an-appeal-to-clinton.html | SEPT. 5-11; 'Endgame Stuff'; Bosnian Leader Gains Little From an Appeal to Clinton | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-miss-anderson-mr-jarrett.html | WEDDINGS; Miss Anderson, Mr. Jarrett | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-singapore.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; Singapore | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/outdoors-ghost-of-supposedly-extinct-cat-leaves-a-real-devil-of-a.html | OUTDOORS; Ghost of Supposedly Extinct Cat Leaves a Real Devil of a Void | False | By Pete Bodo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/rochester-retrenches-as-kodak-cuts-work-force.html | Rochester Retrenches as Kodak Cuts Work Force | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/on-the-job-with-otis-mcbride-secret-of-unlikely-knish-baker-how-the.html | On the Job With Otis McBride; Secret of Unlikely Knish Baker: How the Dough Is Rolled Out | False | By Cathy Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-thailand-plans-to-inspect-its-high-rises.html | TRAVEL ADVISORY; Thailand Plans To Inspect Its High-Rises | False | By Philip Shenon | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-linda-yang-and-victor-chao.html | WEDDINGS; Linda Yang and Victor Chao | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/c-corrections-913793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-yorkers-co-taking-new-york-home-bric-by-brac.html | NEW YORKERS & CO.; Taking New York Home, Bric by Brac | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/prominent-backer-of-aristide-is-slain-after-mass.html | Prominent Backer of Aristide Is Slain After Mass | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/engagements-linda-wells-c-k-thompson.html | ENGAGEMENTS; Linda Wells, C. K. Thompson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/the-tunnel-s-not-big-enough-for-both-of-us.html | 'The Tunnel's Not Big Enough for Both of Us' | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/1-biographies-of-artists-wives-critics-and-reputations-961593.html | BIOGRAPHIES OF ARTISTS; Wives, Critics And Reputations | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/viacom-to-announce-deal-to-acquire-paramount.html | Viacom to Announce Deal to Acquire Paramount | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/new-season-video-wide-screen-sets-define-the-shape-of-the-future.html | NEW SEASON/VIDEO; Wide-Screen Sets Define The Shape of the Future | False | By Hans Fantel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/the-night-ancient-history-in-the-making.html | THE NIGHT; Ancient History in the Making | False | By Bob Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/cuttings-putting-tomatoes-to-the-taste-test.html | CUTTINGS; Putting Tomatoes to the Taste Test | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-monique-a-sullivan-ian-1-lowitt.html | WEDDINGS; Monique A. Sullivan, Ian T. Lowitt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-782994.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-caren-b-low-and-glen-coben.html | WEDDINGS; Caren B. Low And Glen Coben | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/health-care-a-historic-journey.html | Health Care: A Historic Journey | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-julie-a-simon-donald-munro.html | WEDDINGS; Julie A. Simon, Donald Munro | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-public-tv-s-miscue-death-camp-liberators-and-prisoners-of-the-facts.html | SEPT. 5-11: Public TV's Miscue; Death-Camp Liberators, And Prisoners of the Facts | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-the-tom-and-gerry-show-174593.html | The Tom and Gerry Show | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/l-nationalism-in-music-celebrate-don-t-reject-958593.html | NATIONALISM IN MUSIC; Celebrate, don't Reject | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-permit-parking-encroaches-on-boerum-hill-residents-800294.html | Permit Parking Encroaches On Boerum Hill Residents | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-fiction-026693.html | IN SHORT: FICTION | False | By Scott Veale | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-linann-h-harder-michael-mullen-jr.html | WEDDINGS; Linann H. Harder, Michael Mullen Jr. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/no-headline-063693.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/viewpoints-ok-don-t-read-this-break-my-heart.html | Viewpoints; O.K., Don't Read This. Break My Heart. | False | By Cynthia Tavlin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/fyi.html | F.Y.I. | False | By Jennifer Steinhauser | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/at-work-linking-personalities-and-stress.html | At Work; Linking Personalities and Stress | False | By Kathleen Murray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-italian-menu-for-those-on-the-light-side.html | DINING OUT; Italian Menu for Those on the Light Side | False | By Joanne Starkey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/food-mussel-bound.html | FOOD; Mussel Bound | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/commercial-property-analyzing-trends-the-only-thing-that-s-clear-lack-clarity.html | Commercial Property/Analyzing Trends; The Only Thing That's Clear Is the Lack of Clarity | False | By Claudia H. Deutsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-nerds-have-mothers-too-790893.html | Nerds Have Mothers, Too | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/surfacing.html | SURFACING | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/the-new-season-dance-the-joffrey-and-prince-an-odd-couple.html | THE NEW SEASON: DANCE; The Joffrey and Prince: An Odd Couple | False | By Robert Plunket | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-upper-west-side-shakespeare-co-is-fighting-back.html | NEIGHBORHOOD REPORT: Upper West Side; Shakespeare & Co. Is Fighting Back | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-051693.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/ms-america.html | Ms. America | False | By Rick Marin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/vienna-debates-its-new-look.html | Vienna Debates Its New Look | False | By Paul Hofmann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/backtalk-shortterm-profits-rise-as-longterm-interest-declines.html | BACKTALK; Short-Term Profits Rise as Long-Term Interest Declines | False | By Allan Chernoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/the-executive-computer-quick-translate-2s-1p-1g-win31.1-.28-dpi-n-i-svga.html | The Executive Computer; Quick! Translate 2s/1p/1g, win3.1, .28 dpi, N/I SVGA. | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-jersey-q-a-leonard-horn-the-mr-in-charge-of-miss-america.html | New Jersey Q & A: Leonard Horn; The Mr. in Charge of Miss America | False | By Silly Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/l-animals-as-adornment-919693.html | Animals As Adornment | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/sex-harassment-on-the-job-now-easier-to-prove.html | Sex Harassment On the Job Now Easier to Prove | False | By Jay Romano | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/theater-candlewood-offers-city-of-angels.html | THEATER; Candlewood Offers 'City of Angels' | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-jackson-heights-profile-new-man-at-helm-of-the-115th.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS - PROFILE; New Man at Helm of the 115th | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/coping-my-bum-bill-my-secret-sharer-of-the-streets.html | COPING; My Bum Bill, My Secret Sharer of the Streets | False | By Robert Lipsyte | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/a-designer-and-a-pioneer.html | A Designer and a Pioneer | False | By Ellen K. Popper | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-it-was-more-than-rough-sex-049493.html | It Was More Than Rough Sex | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/world-markets-curious-wrinkle-in-the-mexican-play.html | World Markets; Curious Wrinkle in the Mexican Play | False | By Anthony Depalma | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-game-in-town-a-grueling-triathlon.html | New Game in Town: A Grueling Triathlon | False | By Sandra J. Weber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-the-little-woman-045193.html | The Little Woman? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/on-sunday-fresh-foods-with-a-dash-of-sociology.html | On Sunday; Fresh Foods With a Dash of Sociology | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/reimagining-raymond-carver-on-film-a-talk-with-robert-altman-and-tess.html | Reimagining Raymond Carver on Film: A Talk With Robert Altman and Tess Gallagher | False | By Robert Stewart | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/postings-antiques-dealers-leaving-chanel-taking-over-57th-street-building.html | POSTINGS: Antiques Dealers Leaving, Chanel Taking Over 57th Street Building | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/text-of-holtzman-statement.html | Text of Holtzman Statement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/shed-no-tears-for-poor-ragweed-crop.html | Shed No Tears for Poor Ragweed Crop | False | By Charles Strum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/beyond-bang-bang-youre-dead.html | Beyond 'Bang! Bang! You're Dead!' | False | By Cullen Murphy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/l-mae-west-s-new-york-922693.html | Mae West's New York | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-dr-webster-and-dr-mayer.html | WEDDINGS; Dr. Webster And Dr. Mayer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-beth-ann-zarkin-charles-ditkoff.html | WEDDINGS; Beth Ann Zarkin, Charles Ditkoff | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-diana-maclear-peter-renehan.html | WEDDINGS; Diana MacLear, Peter Renehan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-claudia-allen-philip-c-stahl.html | WEDDINGS; Claudia Allen, Philip C. Stahl | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/couples-in-business-separate-but-equal.html | Couples in Business: Separate but Equal | False | By Penny Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/practical-traveler-a-new-twist-screening-the-car-renter.html | PRACTICAL TRAVELER; A New Twist: Screening the Car Renter | False | By Betsy Wade | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-059193.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/l-the-fine-may-be-higher-but-the-car-stays-put-648194.html | The Fine May Be Higher, But the Car Stays Put | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/state-approves-the-brooklyn-navy-yard-incinerator.html | State Approves the Brooklyn Navy Yard Incinerator | False | By Dennis Hevesi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-nation-congress-opens-the-larder-and-ducks.html | THE NATION; Congress Opens the Larder, and Ducks | False | By Michael Wines | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-john-c-hancock-and-jane-d-gilbert.html | WEDDINGS; John C. Hancock and Jane D. Gilbert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-782993.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/if-you-re-thinking-of-living-in-bronxville-a-bastion-against-urban-encroachment.html | If You're Thinking of Living in: Bronxville; A Bastion Against Urban Encroachment | False | By Tessa Melvin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-photos-at-a-church-and-a-painting-show.html | ART; Photos at a Church and a Painting Show | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/egos-ids-known-names-new-cause.html | EGOS & IDS; Known Names, New Cause | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/l-windjammers-222493.html | Windjammers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-people-baseball-another-title-likely-gwynn-to-have-surgery.html | SPORTS PEOPLE: BASEBALL; Another Title Likely,Gwynn to Have Surgery | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/long-island-journal-348593.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-east-running-time-army-tramples-colgate.html | COLLEGE FOOTBALL: EAST; Running Time: Army Tramples Colgate | False | By Jack Cavanaugh | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/a-model-of-understatement-044393.html | A Model of Understatement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/county-enforcing-cash-register-law.html | County Enforcing Cash Register Law | False | By Tom Callahan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/results-plus-566293.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-anguished-politics-of-breast-cancer-064893.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/connecticut-guide-178493.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-nation-big-pols-don-t-cry-except-the-tough-guys.html | THE NATION; Big Pols Don't Cry (Except the Tough Guys) | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-steven-a-cash-and-lisan-martin.html | WEDDINGS; Steven A. Cash and Lisan Martin | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-chelsea-city-may-buy-covenant-site.html | NEIGHBORHOOD REPORT: CHELSEA; City May Buy Covenant Site | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-penn-state-escapes-by-barest-of-margins.html | COLLEGE FOOTBALL; Penn State Escapes By Barest of Margins | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-art-joan-miro-rebel-in-a-dinner-jacket.html | THE NEW SEASON: ART; Joan Miro, Rebel in a Dinner Jacket | True | By Hayden Herrera | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/the-sword-and-the-savior.html | The Sword And the Savior | False | By Henry Louis Gates Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/l-defending-cyberspace-918893.html | Defending Cyberspace | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/mideast-accord-the-ceremony-old-enemies-arafat-and-rabin-to-meet.html | Mideast Accord: The Ceremony; Old Enemies Arafat and Rabin to Meet | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/the-adult-mysteries.html | The Adult Mysteries | False | By John McGahern | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/music-music-of-many-lands-at-grace-church-s-noonday-getaway.html | MUSIC; Music of Many Lands at Grace Church's 'Noonday Getaway' | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-connie-lynn-francis-john-v-cioffi.html | WEDDINGS; Connie Lynn Francis, John V. Cioffi | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/fewer-tickets-as-goal-shifts-from-revenue.html | Fewer Tickets As Goal Shifts From Revenue | False | By Lisa W. Foderaro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/on-the-street-horse-set-comfort.html | ON THE STREET; Horse-Set Comfort | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-pamela-yates-and-paco-de-onis.html | WEDDINGS; Pamela Yates and Paco de Onis | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/q-and-a-209793.html | Q and A | False | By Terence Neilan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/evening-hours-and-this-was-just-the-audience.html | EVENING HOURS; And This Was Just the Audience | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-theirs-was-the-kingdom-046093.html | 'Theirs Was the Kingdom' | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-carla-pike-jay-schainholz.html | WEDDINGS; Carla Pike, Jay Schainholz | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/wall-street-the-gray-family-s-rewarding-ipo.html | Wall Street; The Gray Family's Rewarding I.P.O. | False | By Susan Antilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/the-world-visions-of-the-past-are-competing-for-votes-in-poland.html | THE WORLD; Visions of the Past Are Competing for Votes in Poland | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/archives/the-new-season-architecture-wright-in-the-rearview-mirror.html | THE NEW SEASON: ARCHITECTURE; Wright in the Rear-View Mirror | True | By Denise Scott Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/viewpoints-price-of-family-values-just-went-up.html | Viewpoints; Price of Family Values Just Went Up | False | By Jonathan Marshall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/movies/the-new-season-film-in-age-of-innocence-eternal-questions.html | THE NEW SEASON: FILM; In 'Age of Innocence,' Eternal Questions | False | By Francine Prose | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/l-naming-names-043593.html | Naming Names | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-054293.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-ms-trimmer-and-mr-sgro.html | WEDDINGS; Ms. Trimmer And Mr. Sgro | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-permit-parking-encroaches-on-boerum-hill-residents-800293.html | Permit Parking Encroaches On Boerum Hill Residents | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-rotate-holders-of-public-office-321393.html | Rotate Holders Of Public Office | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/us/finding-better-health-on-horseback.html | Finding Better Health on Horseback | False | By Michael Decoursy Hinds | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-sealy-hathaway-mark-hopkinson.html | WEDDINGS; Sealy Hathaway, Mark Hopkinson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/in-the-region-connecticut-lego-blocks-keep-building-a-growing-enfield.html | In the Region: Connecticut; Lego Blocks Keep Building a Growing Enfield | False | By Robert A. Hamilton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/coping-with-new-york.html | Coping With New York | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/on-baseball-luck-is-the-residue-of-yanks-design.html | ON BASEBALL; Luck Is the Residue of Yanks' Design | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/songs-of-a-wired-cave.html | Songs of a Wired 'Cave' | False | By Richard B. Woodward | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/they-d-rather-be-jamming.html | They'd Rather Be Jamming | False | By Glenn Rifkin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/foraging-lifelines-for-those-who-live-to-shop.html | FORAGING; Lifelines for Those Who Live to Shop | False | By Liz Logan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-prospect-park-to-live-and-shop-by-the-lirr.html | NEIGHBORHOOD REPORT: PROSPECT PARK; To Live and Shop By the L.I.R.R. | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-813094.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/travel-advisory-pretoria-drops-need-for-visas.html | TRAVEL ADVISORY; Pretoria Drops Need for Visas | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/renovation-revives-opulent-roslyn-garden.html | Renovation Revives Opulent Roslyn Garden | False | By Ellen K. Popper | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/about-long-island-the-view-from-behind-the-highway-cones.html | ABOUT LONG ISLAND; The View From Behind the Highway Cones | False | By Diane Ketcham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/holtzman-firmly-blocks-release-of-report-on-loan-to-campaign.html | Holtzman Firmly Blocks Release of Report on Loan to Campaign | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-people-football-smith-may-sit-out-year.html | SPORTS PEOPLE: FOOTBALL; Smith May Sit Out Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/coup-anniversary-is-marked-in-chile.html | COUP ANNIVERSARY IS MARKED IN CHILE | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-marion-brody-edward-goodwin.html | WEDDINGS; Marion Brody, Edward Goodwin | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-israeli-palestinian-plan-is-prudent-and-bold-hamas-in-the-wings-962593.html | Israeli-Palestinian Plan Is Prudent and Bold; Hamas in the Wings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-elegance-to-match-view-in-cold-spring.html | DINING OUT; Elegance to Match View in Cold Spring | False | By M. H. Reed | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-it-all-comes-out-in-the-wash-060593.html | IT ALL COMES OUT IN THE WASH | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-leprosy-s-long-history-has-known-no-freedom-from-stigma-911593.html | Leprosy's Long History Has Known No Freedom From Stigma | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-052493.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/c-corrections-068793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-amy-love-wright-stephen-kiernan.html | WEDDINGS; Amy Love Wright, Stephen Kiernan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-058393.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/blending-in-with-the-home-crowd.html | Blending In With the Home Crowd | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-jennifer-hellman-neal-pomroy.html | WEDDINGS; Jennifer Hellman, Neal Pomroy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/us-open-93-no-doubles-grand-slam.html | U.S. OPEN '93; No Doubles Grand Slam | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-the-tom-and-gerry-show-910293.html | The Tom and Gerry Show | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-notre-dame-throws-the-book-at-michigan.html | COLLEGE FOOTBALL; Notre Dame Throws The Book At Michigan | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/what-s-doing-in-galveston.html | WHAT'S DOING IN; Galveston | False | By Geoffrey Leavenworth | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/the-dream-is-no-longer-havana.html | The Dream Is No Longer Havana | False | By Toby Talbot | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-shazia-l-rafiullah-samuel-s-miller.html | WEDDINGS; Shazia L. Rafiullah, Samuel S. Miller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/neighborhood-report-prospect-park-rebuilding-an-urban-treasure.html | NEIGHBORHOOD REPORT: PROSPECT PARK; Rebuilding an Urban Treasure | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/baseball-bleary-eyed-yanks-slap-themselves-awake.html | BASEBALL; Bleary-Eyed Yanks Slap Themselves Awake | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/art-an-exhibition-of-the-hudson-and-other-bodies-of-water.html | ART; An Exhibition of the Hudson and Other Bodies of Water | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/openings-a-manhattan-express-to-moscow.html | OPENINGS; A Manhattan Express to Moscow | False | By Eric Messinger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/bridge-balance-of-power-hasn-t-shifted-yet.html | BRIDGE; Balance of Power Hasn't Shifted Yet | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/conversations-douglas-fraser-he-always-gets-restless-when-union-bargaining.html | Conversations/Douglas A. Fraser; He Always Gets Restless When the Union Is Bargaining | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/l-no-wonder-we-need-health-care-reform-913193.html | No Wonder We Need Health Care Reform | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/data-bank-september-12-1993.html | Data Bank/September 12, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/dining-out-for-snacking-or-more-day-into-night.html | DINING OUT; For Snacking or More, Day Into Night | False | By Patricia Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/read-this-and-weep.html | Read This And Weep | False | By Walter Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/excellence-in-an-age-of-diversity.html | Excellence in an Age of Diversity | False | By Richard Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/provence-romans-vs-celts.html | Provence: Romans vs Celts | False | By Margaret Atwood | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/where-the-chinese-go-to-play.html | Where the Chinese Go to Play | False | By Nicholas D. Kristof | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/world/allies-at-odds-with-us-on-bosnia-command.html | Allies at Odds With U.S. on Bosnia Command | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/2-approaches-to-transit-for-the-disabled.html | 2 Approaches to Transit for the Disabled | False | By Phillip Lutz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/buttoned-up.html | Buttoned Up | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/medical-rescues-for-needy-children.html | Medical 'Rescues' for Needy Children | False | By Christy Casamassima | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-what-overworked-american-794093.html | What Overworked American? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/the-executive-life-when-a-deal-can-turn-on-a-turn-of-a-phrase.html | The Executive Life; When a Deal Can Turn On a Turn of a Phrase | False | By Leah Beth Ward | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/l-integration-a-two-way-street-921893.html | Integration: A Two-Way Street | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/l-nationalism-in-music-more-to-copland-than-americana-957793.html | NATIONALISM IN MUSIC; More to Copland Than Americana | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/police-training-against-pollution-crimes.html | Police Training Against Pollution Crimes | False | By Tom Toolen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-amsterdam.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; Amsterdam | False | By Marlise Simons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-the-devil-in-long-island-056793.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-people-baseball-mitchell-gone-for-year.html | SPORTS PEOPLE: BASEBALL; Mitchell Gone for Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/inside-017293.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/technology-transforming-scrawny-trees-into-sinewy-lumber.html | Technology; Transforming Scrawny Trees Into Sinewy Lumber | False | By Harriet King | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/editorial-notebook-mr-perot-attacks-nafta.html | Editorial Notebook; Mr. Perot Attacks Nafta | False | By Michael M. Weinstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/shot-fired-in-a-scuffle-at-a-subway-station.html | Shot Fired in a Scuffle at a Subway Station | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/about-men-flag-wavering.html | ABOUT MEN; Flag-Wavering | False | By George Packer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-nonfiction-a-pocket-full-of-music.html | IN SHORT: NONFICTION; A Pocket Full of Music | False | By Alida Becker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/making-the-hours-fly-between-flights-sitka-alaska.html | MAKING THE HOURS FLY BETWEEN FLIGHTS; Sitka, Alaska | False | By Timothy Egan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/youll-know-youre-enlightened-when-you-get-there.html | You'll Know You're Enlightened When You Get There | False | By Janette Turner Hospital | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/voters-guide-why-wait-for-november-you-can-vote-now.html | VOTERS GUIDE; Why Wait for November? You Can Vote Now | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/college-football-fortay-rallies-rutgers.html | COLLEGE FOOTBALL; Fortay Rallies Rutgers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/there-goes-the-neighborhood.html | There Goes the Neighborhood | False | By Michael Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/how-to-complain-don-t-just-fume-phone.html | HOW TO COMPLAIN; Don't Just Fume. Phone. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/sports-people-olympics-award-winners-named.html | SPORTS PEOPLE: OLYMPICS; Award Winners Named | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/realestate/in-the-region-long-island-now-you-see-it-now-you-dont.html | In the Region: Long Island; Now You See It, Now You Don't | False | By Diana Shaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/view-old-saybrook-rare-reminder-that-past-has-not-entirely-disappeared.html | The View From Old Saybrook; A Rare Reminder That the Past Has Not Entirely Disappeared | False | By Bill Ryan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/l-nationalism-in-music-a-heritage-to-be-proud-of-955093.html | NATIONALISM IN MUSIC; A Heritage To Be Proud Of | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/l-nerds-have-mothers-too-781993.html | Nerds Have Mothers, Too | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-ronnie-planalp-stephen-trevor.html | WEDDINGS; Ronnie Planalp, Stephen Trevor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-julia-szabo-john-t-maher.html | WEDDINGS; Julia Szabo, John T. Maher | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/acquiring-finesse-in-the-art-of-platform-diving.html | Acquiring Finesse in the Art of Platform Diving | False | By David Scull | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/open-all-night-an-after-hours-directory.html | OPEN ALL NIGHT; An After-Hours Directory | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/playing-in-the-neighborhood-lower-east-side-wordsmiths-test-their-words-worth.html | PLAYING IN THE NEIGHBORHOOD: LOWER EAST SIDE; Wordsmiths Test Their Words' Worth | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/the-new-season-home-entertainment-beauty-was-big-but-make-way-for-aladdin.html | THE NEW SEASON: HOME ENTERTAINMENT; 'Beauty' Was Big but Make Way for 'Aladdin' | False | By Peter M. Nichols | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/new-state-policy-on-sex-harassment.html | New State Policy on Sex Harassment | False | By Jay Romano | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/business/mutual-funds-risky-expensive-also-rewarding.html | Mutual Funds; Risky, Expensive -- Also Rewarding | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/dispatches-from-the-fronts.html | Dispatches From the Fronts | False | By Dan Rather | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/parents-study-divorce-s-impact-on-children.html | Parents Study Divorce's Impact on Children | False | By Carolyn Battista | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/connecticut-qa-dr-howard-i-shapiro-pregnancy-and-the-woman-of-the.html | Connecticut Q&A; Dr. Howard I. Shapiro; Pregnancy and the Woman of the 90's | False | By Abby Margolis Newman | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/nutley-journal-statues-galore-and-debate-about-art-and-junk.html | Nutley Journal; Statues Galore, and Debate About Art and Junk | False | By Suzanne Poor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/magazine/l-lady-harlech-s-album-065693.html | LADY HARLECH'S ALBUM | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/engagements-eileen-r-danoff-steven-l-kaufman.html | ENGAGEMENTS; Eileen R. Danoff, Steven L. Kaufman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/opinion/historic-breakthrough-not-yet-stay-tuned.html | Historic Breakthrough? Not Yet. Stay Tuned. | False | By Chaim Herzog | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/movies/l-james-mason-an-actor-for-all-seasons-965893.html | JAMES MASON; 'An Actor For All Seasons' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-workshop-for-men-to-stop-being-abusive-919093.html | Workshop for Men To Stop Being Abusive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/arts/l-biographies-of-artists-intertwined-lives-962393.html | BIOGRAPHIES OF ARTISTS; Intertwined Lives | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/sports/pro-football-mention-collins-and-receivers-quiver.html | PRO FOOTBALL; Mention Collins and Receivers Quiver | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/so-much-like-a-lost-boy.html | 'So Much Like a Lost Boy' | False | By Richard Bausch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/books/in-short-fiction-025793.html | IN SHORT: FICTION | False | By Andrea Barnet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/style/weddings-deirdre-deblasio-todd-h-engels.html | WEDDINGS; Deirdre DeBlasio, Todd H. Engels | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/good-eating-for-balletomanes-and-diva-lovers.html | GOOD EATING; For Balletomanes And Diva Lovers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-393493.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/l-istanbul-carpets-992593.html | Istanbul Carpets | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/body-found-and-2d-is-sought-as-convicted-mobsters-talk.html | Body Found and 2d Is Sought As Convicted Mobsters Talk | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/travel/c-corrections-986094.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/nyregion/l-letters-to-the-new-jersey-editor-325794.html | LETTERS TO THE NEW JERSEY EDITOR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-12 | 1993-09-12 | https://www.nytimes.com/1993/09/12/weekinreview/sept-5-11-florida-weathers-a-mean-season.html | SEPT. 5-11; Florida Weathers a Mean Season | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | | | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-rock-aerosmith-delivers-the-ritual-rebellion-its-audience-craves.html | Review/Rock; Aerosmith Delivers The Ritual Rebellion Its Audience Craves | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/confusion-ruled-first-tests-for-asbestos-workers-say.html | Confusion Ruled First Tests For Asbestos, Workers Say | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/theater/review-theater-missed-opportunities-as-time-speeds-by.html | Review/Theater; Missed Opportunities As Time Speeds By | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/results-plus-538293.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-s-health-plan-attacked-white-house-defends-proposal.html | CLINTON'S HEALTH PLAN; Attacked, White House Defends Proposal | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/at-deutsche-bank-view-is-good.html | At Deutsche Bank, View Is Good | False | By Ferdinand Protzman, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/c-corrections-031393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/baseball-add-another-weird-one-to-the-mets-record-book.html | BASEBALL; Add Another Weird One to the Mets' Record Book | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/the-warning-shots-in-miami.html | The Warning Shots in Miami | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-rypien-goes-out-redskins-go-under.html | PRO FOOTBALL; Rypien Goes Out; Redskins Go Under | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/on-baseball-rotation-of-rookies-has-yanks-spinning.html | ON BASEBALL; Rotation of Rookies Has Yanks Spinning | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/a-killer-in-law-school-admirable-or-abominable.html | A Killer in Law School: Admirable or Abominable? | False | By Jane Gross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/sports-of-the-times-dee-fense-dee-fense-once-again.html | Sports of The Times; 'Dee-fense, Dee-fense' Once Again | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/topics-of-the-times-personal-puzzling.html | Topics of The Times; Personal Puzzling | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-esiason-can-still-fake-and-shake.html | PRO FOOTBALL; Esiason Can Still Fake and Shake | False | By Charlie Nobles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/metro-digest-080193.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/after-delay-of-months-shuttle-is-off-to-good-start.html | After Delay of Months, Shuttle Is Off to Good Start | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-city-opera-a-renovated-turandot-with-new-choreography.html | Review/City Opera; A Renovated 'Turandot,' With New Choreography | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-dance-movement-with-the-ease-of-a-late-summer-night.html | Review/Dance; Movement With the Ease Of a Late-Summer Night | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/john-butler-74-choreographer-and-a-versatile-dancer-is-dead.html | John Butler, 74, Choreographer And a Versatile Dancer, Is Dead | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/man-is-fatally-stabbed-in-brooklyn-subway.html | Man Is Fatally Stabbed in Brooklyn Subway | False | By Shawn G. Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/harold-boreanaz-62-a-lawyer-in-buffalo.html | Harold Boreanaz, 62, A Lawyer in Buffalo | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/college-football-when-the-mind-strays-upsets-aren-t-far-behind.html | COLLEGE FOOTBALL; When the Mind Strays, Upsets Aren't Far Behind | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/thinking-the-unthinkable-japan-may-curb-its-bureaucrats-power.html | Thinking the Unthinkable, Japan May Curb Its Bureaucrats' Power | False | By James Sterngold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-cathy-beck-and-paul-david-golob.html | WEDDINGS; Cathy Beck and Paul David Golob | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/IHT-be-careful-nafta-isnt-expendable.html | Be Careful, NAFTA Isn't Expendable | False | By Philip Bowring, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-in-britain-a-paper-under-pressure.html | THE MEDIA BUSINESS; In Britain a Paper Under Pressure | False | By Suzanne Cassidy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/andreotti-hires-an-ex-us-aide-in-his-mafia-case.html | Andreotti Hires an Ex-U.S. Aide in His Mafia Case | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-end-the-assault-on-the-health-of-poor-women-welfare-reform-848993.html | End the Assault on the Health of Poor Women; Welfare Reform | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mexico-city-journal-at-mexico-s-very-heart-the-aggrieved-cry-out.html | Mexico City Journal; At Mexico's Very Heart, the Aggrieved Cry Out | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-city-opera-carmen-with-3-new-cast-members.html | Review/City Opera; 'Carmen,' With 3 New Cast Members | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/naftas-trojan-horse.html | Nafta's Trojan Horse | False | By Thomas J. Espenshade and Dolores Acevedo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-short-takes-american-topics-91269517307.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-lead-poisoning-policies-have-to-be-tough-851993.html | Lead Poisoning Policies Have to Be Tough | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/brooklyn-boy-14-is-killed-by-gunshot.html | Brooklyn Boy, 14, Is Killed by Gunshot | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/IHT-bosnialets-hear-the-low-countries.html | Bosnia;Let's Hear the Low Countries | False | By Rolf Falter, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/credit-markets-traders-disappointed-by-municipal-bond-rise.html | CREDIT MARKETS; Traders Disappointed By Municipal Bond Rise | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-berlin-notebook-east-is-east-west-is-west.html | Berlin Notebook : East Is East, West Is West | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-a-sweet-victory-for-hampton.html | PRO FOOTBALL; A Sweet Victory For Hampton | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/thieves-discover-yet-another-tempting-car-part-the-computer.html | Thieves Discover Yet Another Tempting Car Part: the Computer | False | By Michel Marriott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-julie-r-coltoff-and-aaron-m-adler.html | WEDDINGS; Julie R. Coltoff and Aaron M. Adler | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-mary-moore-and-george-gomes.html | WEDDINGS; Mary Moore and George Gomes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/us-panel-splits-on-ways-to-improve-the-un.html | U.S. Panel Splits on Ways to Improve the U.N. | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/for-holtzman-campaign-echoes-feuds-of-the-past.html | For Holtzman, Campaign Echoes Feuds of the Past | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/metro-matters-it-s-more-than-words-race-in-election-year.html | METRO MATTERS; It's More Than Words: Race in Election Year | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/transactions-624993.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-berlin-notebook-waiting-for-the-thin-men.html | Berlin Notebook : Waiting for the Thin Men | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-melissa-belman-steven-abeles.html | WEDDINGS; Melissa Belman, Steven Abeles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/topics-of-the-times-what-d-she-say.html | Topics of The Times; What'd She Say? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-bills-get-measure-of-revenge-against-cowboys.html | PRO FOOTBALL; Bills Get Measure of Revenge Against Cowboys | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-most-israeli-papers-endorse-peace-accord.html | MIDEAST ACCORD; Most Israeli Papers Endorse Peace Accord | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-berlin-notebook-a-matchmaker-of-sorts.html | Berlin Notebook : A Matchmaker, of Sorts | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/business-digest-074793.html | Business Digest | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/books/books-of-the-times-from-man-to-beast-of-prey.html | Books of The Times; From Man to Beast of Prey | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-martin-davis-finds-his-deal.html | THE MEDIA BUSINESS; Martin Davis Finds His Deal | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-susan-a-waxenberg-michael-a-bass.html | WEDDINGS; Susan A. Waxenberg, Michael A. Bass | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/economic-calendar.html | Economic Calendar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/looking-to-november-badillo-glides-into-primary.html | Looking to November, Badillo Glides Into Primary | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-s-health-plan-industry-sees-hint-of-slower-growth-in-health-spending.html | CLINTON'S HEALTH PLAN; INDUSTRY SEES HINT OF SLOWER GROWTH IN HEALTH SPENDING | False | By Erik Eckholm | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-kuok-to-pay-350-million-for-stake-in-morning-post.html | Kuok to Pay $350 Million For Stake in Morning Post | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/first-trial-in-scandal-of-troopers-opens-today.html | First Trial In Scandal Of Troopers Opens Today | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/theater/broadway-musicians-avert-strike.html | Broadway Musicians Avert Strike | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-addenda-accounts-857893.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/oil-prices-plunging-may-not-have-hit-bottom.html | Oil Prices, Plunging, May Not Have Hit Bottom | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-melissa-landau-william-steinman.html | WEDDINGS; Melissa Landau, William Steinman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/white-house-memo-overselling-efficiency-white-house-fat-shows.html | White House Memo; Overselling Efficiency? White House Fat Shows | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-dance-works-with-stories-open-a-series.html | Review/Dance; Works With Stories Open a Series | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-ec-backs-paris-on-farm-pact.html | EC Backs Paris on Farm Pact | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-jordan-jordan-and-israel-in-accord-on-agenda-for-negotiations.html | MIDEAST ACCORD: Jordan; Jordan and Israel in Accord On Agenda for Negotiations | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-short-takes-american-topics-941397334356.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-scene-washington-arafat-brings-joy-confusion-hotel.html | MIDEAST ACCORD: The Scene; In Washington, Arafat Brings Joy and Confusion to a Hotel | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-s-t-gardiner-d-l-kornblau.html | WEDDINGS; S. T. Gardiner, D. L. Kornblau | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-indonesia-still-caught-in-population-squeeze-849793.html | Indonesia Still Caught In Population Squeeze | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/IHT-books-my-idea-of-fun.html | Books : MY IDEA OF FUN | False | By Katherine Knorr, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-the-overview-arafat-arrives-in-us-to-make-peace.html | MIDEAST ACCORD: The Overview; Arafat Arrives in U.S. to 'Make Peace' | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/media-business-advertising-whisky-pitch-generation-x-members-leo-burnett-tries.html | THE MEDIA BUSINESS: Advertising; In a whisky pitch to Generation X members, Leo Burnett tries to prove it is not their fathers' agency. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-white-stands-out-against-eagles-but-packers-don-t.html | PRO FOOTBALL; White Stands Out Against Eagles, but Packers Don't | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-s-health-plan-doctors-insurers-say-program-would-tread-too-heavily-their.html | CLINTON'S HEALTH PLAN: Doctors and Insurers Say Program Would Tread Too Heavily on Their Turfs; Cap on Premiums Is Seen as Stifling Real Competition | False | By Peter Kerr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/no-headline-986293.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-times-co-in-magazine-deal.html | THE MEDIA BUSINESS; Times Co. in Magazine Deal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-rewriting-rules-for-book-sales.html | THE MEDIA BUSINESS; Rewriting Rules for Book Sales | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-addenda-ron-holland-joins-lois-usa-agency.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Ron Holland Joins Lois/U.S.A. Agency | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-qaa-un-aide-on-the-outlook-for-asias-poor.html | Q&A:A UN Aide on the Outlook for Asia's Poor | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-images-plo-once-banned-israel-s-tv-now-getting-abundant-air-time.html | MIDEAST ACCORD: The Images; P.L.O., Once Banned From Israel's TV, Is Now Getting Abundant Air Time | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-andrew-rehfeld-miggie-greenberg.html | WEDDINGS; Andrew Rehfeld, Miggie Greenberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/both-sides-optimistic-on-talks-at-ford.html | Both Sides Optimistic on Talks at Ford | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/movies/the-talk-of-hollywood-2-stories-of-youth-and-its-wilder-side.html | The Talk of Hollywood; 2 Stories of Youth And Its Wilder Side | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-caron-chess-d-d-wartenberg.html | WEDDINGS; Caron Chess, D. D. Wartenberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/horse-racing-doubleheader-at-belmont.html | HORSE RACING; Doubleheader at Belmont | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/us-open-93-sampras-puts-exclamation-point-to-no-1.html | U.S. OPEN '93; Sampras Puts Exclamation Point to No. 1 | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-american-topics-most-school-athletes-brawny-and-brainy.html | American Topics : Most School Athletes Brawny (and Brainy) | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-rebecca-lipman-john-a-cutler.html | WEDDINGS; Rebecca Lipman, John A. Cutler | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/patents-computer-software-otis-uses-fuzzy-logic-make-elevators-smarter-more.html | Patents; Computer software from Otis uses fuzzy logic to make elevators smarter and more efficient. | False | By Sabra Chartrand | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/gm-s-return-signals-revival-for-argentina.html | G.M.'s Return Signals Revival for Argentina | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-marino-s-6th-sense-vanishes-in-a-rush.html | PRO FOOTBALL; Marino's 6th Sense Vanishes In a Rush | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/hockey-on-to-duty-free-shop-for-jolly-old-rangers.html | HOCKEY; On to Duty-Free Shop For Jolly-Old Rangers | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-berlin-notebook-waiting-for-the-fat-man.html | Berlin Notebook : Waiting for the 'Fat Man' | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/review-rock-a-touch-of-arrogance-with-a-twist.html | Review/Rock; A Touch of Arrogance, With a Twist | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/IHT-1943-mussolini-freed-in-our-pages100-75-and-50-years-ago.html | 1943: Mussolini Freed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/news-summary-979993.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/democrats-turning-hope-into-a-weary-divisiveness.html | Democrats Turning Hope Into a Weary Divisiveness | False | By Joseph Berger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-christine-kessler-marc-a-lebowitz.html | WEDDINGS; Christine Kessler, Marc A. Lebowitz | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-american-topics-about-people.html | American Topics : About People | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/baseball-dead-in-the-driveway-yanks-engine-won-t-start.html | BASEBALL; Dead in the Driveway : Yanks' Engine Won't Start | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-robin-kallman-and-allan-horing.html | WEDDINGS; Robin Kallman And Allan Horing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-berlin-notebook-a-stock-to-bank-on.html | Berlin Notebook : A Stock to Bank On? | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-yankee-stadium-needs-a-metro-north-station-852793.html | Yankee Stadium Needs A Metro-North Station | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/prayers-and-pleas-for-action-mingle-at-baptist-gathering.html | Prayers and Pleas for Action Mingle at Baptist Gathering | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/IHT-1893-risky-torpedoes-in-our-pages100-75-and-50-years-ago.html | 1893: Risky Torpedoes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/dividend-meetings-336393.html | Dividend Meetings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-tv-coverage-of-the-signing.html | MIDEAST ACCORD; TV Coverage of the Signing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/ru-486-when.html | RU-486: When? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-opposition-4-israelis-3-palestinians-killed-guerrilla-attacks.html | MIDEAST ACCORD: The Opposition; 4 Israelis and 3 Palestinians Killed in Guerrilla Attacks | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/jordan-sets-basis-for-talks.html | Jordan Sets Basis for Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-end-the-assault-on-the-health-of-poor-women-847093.html | End the Assault on the Health of Poor Women | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/the-metropolitan-museum-rebuilds-the-past.html | The Metropolitan Museum Rebuilds the Past | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/as-mayor-of-20-years-retires-detroit-faces-a-new-kind-of-election.html | As Mayor of 20 Years Retires, Detroit Faces a New Kind of Election | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/media-business-television-networks-rebroadcasts-season-premieres-could-give.html | THE MEDIA BUSINESS: Television; The networks' rebroadcasts of season premieres could give viewers double vision this fall. | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/giant-merger-set-in-entertainment.html | GIANT MERGER SET IN ENTERTAINMENT | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-capital-markets-first-banks-now-funds-swamp-the.html | CAPITAL MARKETS : First Banks, Now Funds Swamp the Dollar Sector | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/arts/critic-s-notebook-tv-by-its-very-nature-can-stack-the-deck.html | Critic's Notebook; TV, by Its Very Nature, Can Stack the Deck | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/mideast-accord-israel-israel-s-old-soldier-is-edgy-yet-at-peace-about-accord.html | MIDEAST ACCORD: Israel; Israel's Old Soldier Is Edgy, Yet at Peace, About Accord | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-diana-newman-isaac-d-corre.html | WEDDINGS; Diana Newman, Isaac D. Corre | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/worldbusiness/IHT-the-currency-plot-thickens.html | The Currency Plot Thickens | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/learning-to-appreciate-the-bug-closely.html | Learning to Appreciate the Bug, Closely | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/bridge-351793.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/market-place-a-wireless-telephone-venture-excites-experts-not-investors.html | Market Place; A wireless telephone venture excites experts, not investors. | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/inside-026793.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/only-bills-will-be-auctioned-by-the-treasury-this-week.html | Only Bills Will Be Auctioned By the Treasury This Week | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/IHT-1918-fit-for-punching-in-our-pages100-75-and-50-years-ago.html | 1918: Fit for Punching : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/where-to-vote-and-the-hours.html | Where to Vote And the Hours | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/haitians-fearful-of-more-violence.html | HAITIANS FEARFUL OF MORE VIOLENCE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/mayoral-race-is-overshadowed-in-new-york-primary-tomorrow.html | Mayoral Race Is Overshadowed In New York Primary Tomorrow | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-general-s-father-tied-to-nazis-nonsense-850093.html | General's Father Tied to Nazis? Nonsense | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/sports-of-the-times-sampras-picked-the-right-role-models.html | Sports Of The Times; Sampras Picked the Right Role Models | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-advertising-addenda-ross-roy-group-gets-kmart-foreign-jobs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ross Roy Group Gets Kmart Foreign Jobs | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/claude-renoir-79-a-cinematographer-with-a-painter-s-eye.html | Claude Renoir, 79, A Cinematographer With a Painter's Eye | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-jennifer-zboray-anthony-lecrichia.html | WEDDINGS; Jennifer Zboray, Anthony LeCrichia | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-norma-benardette-charles-blumberg.html | WEDDINGS; Norma Benardette, Charles Blumberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/33-more-militants-on-trial-in-egypt.html | 33 MORE MILITANTS ON TRIAL IN EGYPT | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/l-they-went-fishing-while-custer-died-902693.html | They Went Fishing While Custer Died | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/david-g-cogan-85-researcher-into-radiation-s-effect-on-the-eye.html | David G. Cogan, 85, Researcher Into Radiation's Effect on the Eye | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/obituaries/the-earl-of-westmorland-69-former-chairman-of-sotheby-s.html | The Earl of Westmorland, 69, Former Chairman of Sotheby's | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/chronicle-822593.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-short-takes-american-topics-9092854S427.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-sumner-redstone-lands-the-big-one.html | THE MEDIA BUSINESS; Sumner Redstone Lands the Big One | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/the-candidates-on-the-issues.html | The Candidates on the Issues | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/abroad-at-home-a-chance-to-live.html | Abroad at Home; A Chance To Live | False | By Anthony Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-elizabeth-dinces-and-dmitry-svetlov.html | WEDDINGS; Elizabeth Dinces and Dmitry Svetlov | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/more-evening-hours-for-libraries.html | More Evening Hours for Libraries | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/pro-football-coslet-s-dream-virtual-reality.html | PRO FOOTBALL; Coslet's Dream, Virtual Reality | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/business/the-media-business-a-book-giant-leaves-its-footprints.html | THE MEDIA BUSINESS; A Book Giant Leaves Its Footprints | False | By Sally Johnson, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/baseball-brave-new-world-first-place.html | BASEBALL; Brave New World: First Place | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/at-32-he-bows-out-a-connecticut-whiz-quits-politics.html | At 32, He Bows Out; A Connecticut Whiz Quits Politics | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/essay-a-talk-with-clinton.html | Essay; A Talk With Clinton | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/world/mideast-accord-israel-and-jordan-plan-talks-text-of-the-informal-agenda.html | MIDEAST ACCORD; Israel and Jordan Plan Talks: Text of the Informal Agenda | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/us/clinton-plan-would-move-meat-and-poultry-inspections-to-fda.html | Clinton Plan Would Move Meat and Poultry Inspections to F.D.A. | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/style/weddings-carolyn-schwartz-lawrence-krawitz.html | WEDDINGS; Carolyn Schwartz, Lawrence Krawitz | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/sports/mike-gibson-67-dies-referee-at-wimbledon.html | Mike Gibson, 67, Dies; Referee at Wimbledon | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/nyregion/chronicle-188393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-13 | 1993-09-13 | https://www.nytimes.com/1993/09/13/opinion/obrien-flops.html | O'Brien Flops! | False | By Conan O'Brien | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/classical-music-in-review-529993.html | Classical Music in Review | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/committee-is-given-subpoena-power-in-bond-inquiry.html | Committee Is Given Subpoena Power in Bond Inquiry | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/no-headline-868393.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/c-corrections-895093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review/pop-laying-bare-the-heart-one-hit-song-at-a-time.html | Review/Pop; Laying Bare the Heart, One Hit Song at a Time | False | By Danyel Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/news/brave-new-jeans-warriors.html | Brave New Jeans Warriors | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-mellon-seeking-to-stem-smith-barney-cost-cuts.html | COMPANY NEWS; Mellon Seeking to Stem Smith Barney Cost Cuts | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/fleet-securities-officials-say-they-lobbied-holtzman.html | Fleet Securities Officials Say They Lobbied Holtzman | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-the-plo-statesman-s-role-for-arafat-and-it-suits-him-just-fine.html | MIDEAST ACCORD: The P.L.O.; Statesman's Role for Arafat And It Suits Him Just Fine | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/observer-mercy-on-us-all.html | Observer; Mercy On Us All! | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/business-digest-898593.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/peripherals-for-desktop-advice-a-publishing-wizard.html | PERIPHERALS; For Desktop Advice, A Publishing Wizard | False | By L. R. Shannon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-people-pro-football-dolphins-put-humphrey-on-injured-list.html | SPORTS PEOPLE: PRO FOOTBALL; Dolphins Put Humphrey on Injured List | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-1943-nearing-vesuvius-in-our-pages100-75-and-50-years-ago.html | 1943: Nearing Vesuvius : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/news/by-design-silky-raincoats.html | By Design; Silky Raincoats | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-accounts-555893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/raymond-burr-actor-76-dies-played-perry-mason-and-ironside.html | Raymond Burr, Actor, 76, Dies; Played Perry Mason and Ironside | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/rita-karin-actress-and-a-film-narrator-for-us-dies-at-73.html | Rita Karin, Actress And a Film Narrator for U.S., Dies at 73 | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/bridge-209593.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/IHT-obituary-werner-niefer-65-exdaimlerbenz-executive.html | OBITUARY : Werner Niefer, 65, Ex-Daimler-Benz Executive | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/IHT-world-briefs-corrections.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/questions-linger-in-explosion-case-the-bomb-powerful-device-simple-design.html | Questions Linger in Explosion Case: The Bomb; Powerful Device, Simple Design | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-please-governor-sign-the-mental-health-bill-584193.html | Please, Governor, Sign The Mental Health Bill | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-sonoco-acquiring-engraph.html | COMPANY NEWS; Sonoco Acquiring Engraph | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-1918revolutionary-dies-in-our-pages100-75-and-50-years-ago.html | 1918:Revolutionary Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-retirees-figure-big-in-detroit-math.html | COMPANY NEWS; Retirees Figure Big in Detroit Math | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/compaq-disputes-japan-ministry-s-bid-procedure.html | Compaq Disputes Japan Ministry's Bid Procedure | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/2-parks-to-require-rescue-insurance-for-climbers.html | 2 Parks to Require Rescue Insurance for Climbers | False | By Timothy Egan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-6-clio-awards-won-by-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 6 Clio Awards Won By DDB Needham | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/clinton-administration-echoing-bush-s-white-house-on-gay-ban.html | Clinton Administration Echoing Bush's White House on Gay Ban | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/music-notes-nonesuch-makes-a-deal-with-glass-that-looks-ahead-and-into-the-past.html | Music Notes; Nonesuch Makes a Deal With Glass That Looks Ahead and Into the Past | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-did-one-judge-s-low-blow-lead-to-whitaker-s-undoing.html | PRO FOOTBALL; Did One Judge's 'Low Blow' Lead to Whitaker's Undoing? | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/blunt-style-on-teen-sex-and-health.html | Blunt Style On Teen Sex And Health | False | By Philip J. Hilts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-overview-rabin-arafat-seal-their-accord-clinton-applauds-brave.html | MIDEAST ACCORD: The Overview; RABIN AND ARAFAT SEAL THEIR ACCORD AS CLINTON APPLAUDS 'BRAVE GAMBLE' | False | By Thomas L Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/buffalo-election-finds-troubled-city-at-crossroads.html | Buffalo Election Finds Troubled City at Crossroads | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/illiterate-americans.html | Illiterate Americans | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/robert-corrigan-arts-educator-65-and-drama-writer.html | Robert Corrigan, Arts Educator, 65, And Drama Writer | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/hockey-lemaire-doesn-t-mind-if-the-devils-laugh-it-up.html | HOCKEY; Lemaire Doesn't Mind If the Devils Laugh It Up | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/babylon-li-in-bond-offering.html | Babylon, L.I., In Bond Offering | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-people-hockey-canadiens-sign-roy-to-four-year-pact.html | SPORTS PEOPLE: HOCKEY; Canadiens Sign Roy to Four-Year Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-growing-a-nation-of-electronic-hermits-the-darker-side-581793.html | Growing a Nation of Electronic Hermits?; The Darker Side | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/candidates-press-campaigning-to-the-wire-on-eve-of-primary.html | Candidates Press Campaigning to the Wire on Eve of Primary | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/mark-jollie-41-dies-a-city-opera-official.html | Mark Jollie, 41, Dies, A City Opera Official | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-dance-ports-of-call-in-one-room.html | Review/Dance; Ports of Call in One Room | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/working-class-parents-face-shortage-of-day-care-centers-a-study-finds.html | Working-Class Parents Face Shortage of Day Care Centers, a Study Finds | False | By Susan Chira | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/eye-on-olympics-china-frees-top-dissident.html | Eye on Olympics, China Frees Top Dissident | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/gyor-journal-aids-in-hungary-a-threat-that-seems-unreal.html | Gyor Journal; AIDS in Hungary: A Threat That Seems Unreal | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/clinton-takes-2d-step-to-ease-ban-on-trade-with-vietnam.html | Clinton Takes 2d Step to Ease Ban on Trade With Vietnam | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/on-my-mind-now-what-arabs-can-do.html | On My Mind; Now, What Arabs Can Do | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/price-increase-is-announced-by-the-times.html | Price Increase Is Announced By The Times | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/worldbusiness/IHT-thinking-ahead-europe-is-bigger-than-france.html | Thinking Ahead : Europe Is Bigger Than France | False | By Reginald Dale, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/transportation-stocks-surge-dow-up-12.58.html | Transportation Stocks Surge; Dow Up 12.58 | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-city-opera-once-more-to-titipu-with-feeling.html | Review/City Opera; Once More to Titipu, With Feeling | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-542693.html | COMPANY NEWS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-search-for-new-kodak-chief-draws-questions-on-insiders.html | COMPANY NEWS; Search for New Kodak Chief Draws Questions on Insiders | False | By Alison Leigh Cowan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/israelis-searching-for-new-bearings.html | Israelis: Searching For New Bearings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-history-after-4-1-2-decades-palestinian-struggle-first-concrete.html | MIDEAST ACCORD: History; After 4 1/2 Decades of the Palestinian Struggle, a First Concrete Achievement | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-not-so-fast-on-the-ozone-layer-celebration-578793.html | Not So Fast on the Ozone Layer Celebration | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/the-election-council-races-to-watch.html | THE ELECTION; Council Races to Watch | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-blood-labs-agree-to-pay-39.8-million.html | COMPANY NEWS; Blood Labs Agree to Pay $39.8 Million | False | By Calvin Sims | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/reno-tours-with-florio.html | Reno Tours With Florio | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/us-seeks-to-keep-world-trade-talks-on-track.html | U.S. Seeks to Keep World Trade Talks on Track | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-airlines-cut-fares-by-up-to-45.html | COMPANY NEWS; Airlines Cut Fares by Up to 45% | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/mullen-heart-surgery.html | Mullen: Heart Surgery | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-jericho-israelis-are-transfixed-palestinians-run-rapturous.html | MIDEAST ACCORD: Jericho Israelis Are Transfixed; palestinians Run From the Rapturous to the Furious; 'We Are Feeling Freedom' | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/salinas-attacked-on-election-bills.html | SALINAS ATTACKED ON ELECTION BILLS | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-half-full-or-half-empty-for-1-1-jets.html | PRO FOOTBALL; Half Full Or Half Empty for 1-1 Jets? | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/schools-chancellor-orders-emergency-asbestos-lists.html | Schools Chancellor Orders Emergency Asbestos Lists | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-syria-israelies-are-transfixed-palestinians-run-rapturous-furious.html | MIDEAST ACCORD: Syria Israelis Are Transfixed; Palestinians Run From the Rapturous to the Furious; 'Down, Down With Arafat' | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/questions-raised-on-new-technique-for-appendectomy.html | Questions Raised On New Technique For Appendectomy | False | By Elisabeth Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/parking-rules-200193.html | Parking Rules | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/ronald-parham-bloomingdale-s-executive-48.html | Ronald Parham; Bloomingdale's Executive, 48 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/market-place-airline-shows-signs-of-life-but-is-that-any-reason-to-buy-the-stock.html | Market Place; Airline shows signs of life. But is that any reason to buy the stock? | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/transactions-416093.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/inside-871393.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/new-york-city-primary-choices.html | New York City Primary Choices | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/classical-music-in-review-531093.html | Classical Music in Review | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/style/IHT--what-theyre-reading.html | : WHAT THEY'RE READING | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/article-991993-no-title.html | Article 991993 -- No Title | False | By Kathryn Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/public-mood-bolsters-effort-to-end-house-s-secrecy-rule.html | Public Mood Bolsters Effort To End House's Secrecy Rule | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/personal-computers-learning-the-vocabulary-of-monitors.html | PERSONAL COMPUTERS; Learning the Vocabulary of Monitors | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-growing-a-nation-of-electronic-hermits-583393.html | Growing a Nation of Electronic Hermits? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/japan-plans-a-third-economic-stimulus-package.html | Japan Plans a Third Economic Stimulus Package | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-statements-by-leaders-at-the-signing-of-the-middle-east-pact.html | MIDEAST ACCORD; Statements by Leaders at the Signing of the Middle East Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/data-link-x-rays-to-distant-galaxies.html | Data Link X-Rays To Distant Galaxies | False | By Malcolm W. Browne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/news-summary-866793.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/q-a-399793.html | Q&A | False | By C. Claiborne Ray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-news-analysis-the-next-challenge-for-the-us.html | MIDEAST ACCORD: News Analysis; The Next Challenge for the U.S. | False | By R. W. Apple Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/palestinians-glee-and-flag-waiving.html | Palestinians: Glee And Flag-Waiving | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/world-court-presses-belgrade-on-genocide-issue.html | World Court Presses Belgrade on Genocide Issue | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/lester-s-block-executive-76.html | Lester S. Block; Executive, 76 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/news/patterns-257593.html | Patterns | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/style/chronicle-554093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/service-for-owles.html | Service for Owles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/enough.html | 'Enough!' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-people-colleges-tarkanian-strikes-with-unlv-suit.html | SPORTS PEOPLE: COLLEGES; Tarkanian Strikes With U.N.L.V. Suit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-giants-notebook-hampton-gives-the-line-a-truly-grand-reward.html | PRO FOOTBALL; GIANTS NOTEBOOK; Hampton Gives the Line A Truly Grand Reward | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-hopes-for-mideast-peacetoward-a-wider-vision-letters-to-the.html | Hopes for Mideast Peace:Toward a Wider Vision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-scene-president-s-tie-tells-it-all-trumpets-for-day-glory.html | MIDEAST ACCORD: The Scene; President's Tie Tells It All: Trumpets for a Day of Glory | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/tennis-not-exactly-an-affair-tennis-will-remember.html | TENNIS; Not Exactly an Affair Tennis Will Remember | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/IHT-world-briefs-corrections-93849383024.html | WORLD BRIEFS : Corrections | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-hopes-for-mideast-peacetoward-a-wider-vision-letters-to-the-92611486091.html | Hopes for Mideast Peace:Toward a Wider Vision : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-a-european-image-of-asia-that-serves-no-one-well.html | A European Image of Asia That Serves No One Well | False | By Robert Elegant, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/hours-to-vote-in-today-s-primaries.html | Hours to Vote in Today's Primaries | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-let-s-try-limiting-school-boards-to-parents-577993.html | Let's Try Limiting School Boards to Parents | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/chrysler-securities-backed-by-loans.html | Chrysler Securities Backed by Loans | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/mexico-city-restoring-area-tilled-by-aztecs.html | Mexico City Restoring Area Tilled by Aztecs | False | By Anthony Depalma | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-steinbrenner-changes-a-muzzle-into-a-prod.html | BASEBALL; Steinbrenner Changes A Muzzle Into a Prod | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-security-council-criteria-letters-to-the-editor.html | Security Council Criteria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-blockbuster-to-gain-republic-pictures.html | THE MEDIA BUSINESS; Blockbuster to Gain Republic Pictures | False | By Calvin Sims | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/a-new-asbestos-setback.html | A New Asbestos Setback | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-let-the-yugoslavs-vote-letters-to-the-editor.html | Let the Yugoslavs Vote : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-growing-a-nation-of-electronic-hermits-computing-costs-582593.html | Growing a Nation of Electronic Hermits?; Computing Costs | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-du-pont-laying-off-4500-domestic-employees.html | COMPANY NEWS; Du Pont Laying Off 4,500 Domestic Employees | False | By John Holusha | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/ibm-s-chairman-does-some-fine-tuning.html | I.B.M.'s Chairman Does Some Fine-Tuning | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/in-auto-making-country-trade-accord-is-the-enemy.html | In Auto-Making Country, Trade Accord Is the Enemy | False | By Robin Toner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/some-doubts-on-economy.html | Some Doubts On Economy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-keelhaul-the-cook-letters-to-the-editor.html | Keelhaul the Cook : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/dinkins-s-vision-for-city-unveiled-in-future-print.html | Dinkins's Vision for City Unveiled in 'Future-Print' | False | By Larry Olmsted | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/key-rates-225793.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-pop-laura-nyro-honest.html | Review/Pop; Laura Nyro, Honest | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/our-towns-zen-of-first-impressions-about-being-in-college.html | OUR TOWNS; Zen of First Impressions About Being in College | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/c-corrections-545093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/book-club-replaces-its-editor-in-chief.html | Book Club Replaces Its Editor in Chief | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/questions-linger-in-explosion-case-defendants-suspects-linked-to-islamic-causes.html | Questions Linger in Explosion Case: Defendants, Suspects Linked To Islamic Causes | False | By Mary B.w. Tabor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-festivities-with-fish-fowl-this-lunch-was-no-picnic.html | MIDEAST ACCORD: The Festivities; With the Fish and the Fowl, This Lunch Was No Picnic | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/robert-borthwick-adam-retailer-75.html | Robert Borthwick Adam; Retailer, 75 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-not-so-fast-on-the-ozone-layer-celebration-aerosol-changeover-585093.html | Not So Fast on the Ozone Layer Celebration; Aerosol Changeover | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/c-corrections-548593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-people-pro-football-packers-noble-is-lost-for-the-season.html | SPORTS PEOPLE: PRO FOOTBALL; Packers' Noble Is Lost for the Season | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-subaru-begins-review-of-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Subaru Begins Review of Account | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/credit-markets-treasury-issues-little-changed.html | CREDIT MARKETS; Treasury Issues Little Changed | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/books/books-of-the-times-an-island-girl-flees-to-more-enticing-shores.html | Books of The Times; An Island Girl Flees to More Enticing Shores | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/the-field-of-6-for-public-advocate-deploy-their-shock-battalions.html | The Field of 6 for Public Advocate Deploy Their Shock Battalions | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/romania-s-ex-king-and-his-country-in-art-duel.html | Romania's Ex-King and His Country in Art Duel | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-pop-from-brazil-a-hybrid-of-sexuality.html | Review/Pop; From Brazil, A Hybrid Of Sexuality | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/prison-officers-labor-protest-blocks-bridge-to-rikers-island.html | Prison Officers' Labor Protest Blocks Bridge to Rikers Island | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/woman-sexually-assaulted-in-central-park.html | Woman Sexually Assaulted in Central Park | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/new-mutual-fund-tables-begin-today-in-the-times.html | New Mutual Fund Tables Begin Today in The Times | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/more-on-the-accord.html | MORE ON THE ACCORD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/style/chronicle-556693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/l-us-isn-t-the-sheriff-of-the-americas-567193.html | U.S. Isn't the Sheriff Of the Americas | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-diplomacy-for-unlikely-middleman-norway-public-thanks.html | THE MIDEAST ACCORD: Diplomacy; For the Unlikely Middleman From Norway, Public Thanks | False | By Stephen Engelberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-people-557493.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-arabs-and-jews-reflections-on-accord-new-hopes-old-fears.html | MIDEAST ACCORD: Arabs and Jews; Reflections on Accord: New Hopes, Old Fears | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/finance-briefs-178193.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/mystery-of-migraine-begins-to-yield-genetic-clues.html | Mystery of Migraine Begins to Yield Genetic Clues | False | By Natalie Angier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-at-last-a-game-that-counts-for-the-phillies-that-is.html | BASEBALL; At Last, a Game That Counts (for the Phillies, That Is) | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/obituaries/harry-bakalian-editor-and-teacher-44.html | Harry Bakalian; Editor and Teacher, 44 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/un-still-struggling-with-somali-general-s-militia.html | U.N. Still Struggling With Somali General's Militia | False | By Donatella Lorch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/review-television-prime-time-comedy-with-a-sting.html | Review/Television; Prime-Time Comedy With a Sting | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-of-the-times-how-to-make-notre-dames-dome-shine.html | Sports of The Times; How to Make Notre Dame's Dome Shine | False | BY Malcom Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/judge-names-panel-to-study-life-on-juries.html | Judge Names Panel to Study Life on Juries | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/on-baseball-pennant-tenses-past-present-future.html | ON BASEBALL; Pennant Tenses: Past, Present, Future | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-lebanon-troops-beirut-fire-militants-kill-6-protest-over-accord.html | MIDEAST ACCORD: Lebanon; Troops in Beirut Fire on Militants And Kill 6 at Protest Over Accord | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/colleges-dispute-over-equality-leaves-a-coach-jobless.html | COLLEGES; Dispute Over Equality Leaves a Coach Jobless | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-free-agent-pickings-look-pretty-slim-to-mets.html | BASEBALL; Free-Agent Pickings Look Pretty Slim to Mets | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-young-and-49ers-suffer-meltdown.html | PRO FOOTBALL; Young And 49ers Suffer Meltdown | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/police-suspect-stray-bullet-in-the-shooting-of-a-lawyer.html | Police Suspect Stray Bullet in the Shooting of a Lawyer | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/irs-accord-to-lift-profits-at-caterpillar.html | I.R.S. Accord To Lift Profits At Caterpillar | False | By Richard Ringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/on-pro-football-cut-and-paste-eagles-find-the-genuine-article.html | ON PRO FOOTBALL; Cut-and-Paste Eagles Find the Genuine Article | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/classical-music-in-review-530293.html | Classical Music in Review | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-reaction-israel-israelis-are-transfixed-palestinians-run.html | MIDEAST ACCORD: The Reaction -- Israel Israelis Are Transfixed; Palestinians Run From the Rapturous to the Furious; 'With Hope And With Worry' | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-cambodia-belongs-in-asean.html | Cambodia Belongs In ASEAN | False | By Kavi Chongkittavorn, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/arts/curtain-up-on-tharp-s-creative-processes.html | Curtain Up on Tharp's Creative Processes | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/baseball-steinbrenner-talks-yanks-listen-for-a-night.html | BASEBALL; Steinbrenner Talks, Yanks Listen (for a Night) | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/media-business-advertising-new-incentive-programs-retailers-men-s-apparel-are.html | THE MEDIA BUSINESS ADVERTISING; In new incentive programs, retailers of men's apparel are trying for a kind of male-bonding. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/town-regulates-farm-stands-and-reaps-resentment.html | Town Regulates Farm Stands, and Reaps Resentment | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/blind-curves-and-detours-on-the-road-to-selfrule.html | Blind Curves and Detours On the Road to Self-Rule | False | By Rashid Khalidi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/metro-digest-082393.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/opinion/IHT-1893-paris-expels-2-in-our-pages100-75-and-50-years-ago.html | 1893: Paris Expels 2 : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/company-news-both-sides-voice-optimism-about-avoiding-ford-strike.html | COMPANY NEWS; Both Sides Voice Optimism About Avoiding Ford Strike | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-people-pro-basketball-rodman-to-the-suns-uh-not-so-fast.html | SPORTS PEOPLE: PRO BASKETBALL; Rodman to the Suns? Uh, Not So Fast | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/snapple.html | Snapple | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/head-of-smithsonian-institution-is-quitting-after-10-years-at-helm.html | Head of Smithsonian Institution Is Quitting After 10 Years at Helm | False | By Irvin Molotsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/viacom-bid-lifts-paramount-s-stock.html | Viacom Bid Lifts Paramount's Stock | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/un-still-struggling-with-somali-general-s-militia-aidid-proposes-un-panel.html | U.N. Still Struggling With Somali General's Militia; Aidid Proposes U.N. Panel | False | By Neil A. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/sports-people-baseball-ryan-is-still-raring-to-go.html | SPORTS PEOPLE: BASEBALL; Ryan Is Still Raring to Go | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/tv-sports-there-was-a-fight-the-video-proved-it.html | TV SPORTS; There Was a Fight; The Video Proved It | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/books/hyperion-to-publish-ripper-manuscript.html | Hyperion to Publish Ripper Manuscript | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/business/united-air-in-tentative-accord-to-sell-15-flight-kitchens.html | United Air in Tentative Accord to Sell 15 Flight Kitchens | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/sports/pro-football-giants-defensive-call-mix-and-match-them.html | PRO FOOTBALL; Giants' Defensive Call: Mix and Match Them | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/us/93-crime-bill-still-faces-92-problems.html | '93 Crime Bill Still Faces '92 Problems | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/IHT-2-sides-put-aside-historical-enmity-in-reaching-accord.html | 2 Sides Put Aside Historical Enmity In Reaching Accord | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/science/scientists-confront-renewed-backlash-on-global-warming.html | Scientists Confront Renewed Backlash on Global Warming | False | By William K. Stevens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-mahmoud-abbas-from-fatah-to-pact-signer.html | MIDEAST ACCORD: Mahmoud Abbas; From Fatah to Pact Signer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/questions-linger-explosion-case-trial-four-seven-suspects-bombing-world-trade.html | Questions Linger in Explosion Case; Trial of Four of Seven Suspects in Bombing of World Trade Center Opens Today | False | By Mary B. W. Tabor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/nyregion/c-corrections-546993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-14 | 1993-09-14 | https://www.nytimes.com/1993/09/14/world/mideast-accord-security-protection-is-rigorous-but-not-on-all-occasions.html | MIDEAST ACCORD: Security; Protection Is Rigorous, But Not on All Occasions | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/japan-s-gnp-shrivels-dashing-recovery-hope.html | Japan's G.N.P. Shrivels, Dashing Recovery Hope | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/at-lunch-with-betty-friedan-trying-to-dispel-the-mystique-of-age-at-72.html | AT LUNCH WITH: Betty Friedan; Trying to Dispel 'The Mystique Of Age,' at 72 | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/transactions-725493.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-westchester-democrats-pick-brodsky-to-challenge-o-rourke.html | THE 1993 PRIMARY: WESTCHESTER; Democrats Pick Brodsky To Challenge O'Rourke | False | By Joseph Berger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-1918-please-refrain-in-our-pages100-75-and-50-years-ago.html | 1918: Please Refrain!: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-golan-syrian-front-is-quiet-but-is-big-peace-hurdle.html | MIDEAST ACCORD: Golan; Syrian Front Is Quiet but Is Big Peace Hurdle | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-rival-bid-for-paramount-is-seen-as-unlikely.html | THE MEDIA BUSINESS; Rival Bid for Paramount Is Seen as Unlikely | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/book-notes-an-editor-s-dismissal-raises-talk-of-a-clash-of-art-and-commerce.html | Book Notes; An Editor's Dismissal Raises Talk of a Clash of Art and Commerce | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-lessons-offered-primary-shows-dinkins-s-weaknesses.html | THE 1993 PRIMARY: Lessons Offered; Primary Shows Dinkins's Weaknesses | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/ivy-league-preview.html | Ivy League Preview | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/for-returning-teachers-first-lesson-is-asbestos.html | For Returning Teachers, First Lesson Is Asbestos | False | By Charisse Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/style/chronicle-111193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/iva-patcevitch-92-retired-chairman-of-magazine-firm.html | Iva Patcevitch, 92, Retired Chairman Of Magazine Firm | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/art-lovers-can-seize-the-offensive.html | Art Lovers Can Seize the Offensive | False | By Andrew Heiskell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/no-level-of-asbestos-exposure-is-safe-for-children-or-adults-135993.html | No Level of Asbestos Exposure Is Safe for Children or Adults | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-arafat-arafat-shifts-quest-from-peace-to-funds.html | MIDEAST ACCORD: Arafat; Arafat Shifts Quest From Peace to Funds | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/boxing-notebook-chavez-whitaker-a-judge-now-denies-he-said-he-deducted-a-point.html | BOXING NOTEBOOK; Chavez-Whitaker: A Judge Now Denies He Said He Deducted a Point | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-economy-israelis-expect-peace-mideast-would-bring-big-dividends.html | MIDEAST ACCORD: The Economy; Israelis Expect Peace in Mideast Would Bring Big Dividends | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/doris-g-ross-children-s-advocate-74.html | Doris G. Ross, Children's Advocate, 74 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-the-primary-races-district-by-district.html | THE 1993 PRIMARY; The Primary Races, District by District | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/about-new-york-a-roadblock-on-road-less-traveled.html | ABOUT NEW YORK; A Roadblock on Road Less Traveled | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-briefs-035293.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-1893-he-died-flockless-in-our-pages100-75-and-50-years-ago.html | 1893: He Died Floddless : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-2-at-the-times-in-new-posts.html | THE MEDIA BUSINESS; 2 at The Times in New Posts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/on-pro-football-cowboys-book-passage-to-island-of-lost-super-souls.html | ON PRO FOOTBALL; Cowboys Book Passage to Island of Lost Super Souls | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/orchestras-sound-loud-strife-over-money-matters.html | Orchestras Sound Loud Notes Of Strife Over Money Matters | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/senate-blocks-plan-to-increase-the-fees-for-cattle-grazing.html | Senate Blocks Plan To Increase the Fees For Cattle Grazing | False | By Keith Schneider | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/books/trying-to-dispel-the-mystique-of-age-at-72.html | Trying to Dispel 'The Mystique of Age,' at 72 | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/other-election-news.html | Other Election News | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/former-communist-favored-in-poland.html | FORMER COMMUNIST FAVORED IN POLAND | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/real-estate-the-market-in-washington-for-large-users-of-office.html | Real Estate; The market in Washington for large users of office space is tightening significantly. | False | By Fran Rensbarger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/IHT-let-the-glad-song-begin.html | Let the Glad Song Begin | False | By Rob Hughes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-israel-pact-with-plo-expected-open-way-for-ties-muslim-countries.html | MIDEAST ACCORD: Israel; Pact With P.L.O. Is Expected to Open the Way for Ties to Muslim Countries | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/style/filming-edith-whartons-world-you-were-how-you-ate.html | Filming Edith Wharton's World: You Were How You Ate | False | By Jim Koch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-one-thing-is-clear-milwaukee-is-yanks-country.html | BASEBALL; One Thing Is Clear: Milwaukee Is Yanks' Country | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-mets-franco-and-scoreboard-put-out-lights-for-phils.html | BASEBALL; Mets, Franco and Scoreboard Put Out Lights for Phils | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-american-topics-nevada-to-shut-courts-a-day-to-study-domestic-violence.html | American Topics : Nevada to Shut Courts a Day To Study Domestic Violence | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-short-takes-american-topics-90823876557.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/bond-market-staggered-by-price-data.html | Bond Market Staggered by Price Data | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-people-track-and-field-doping-official-blasts-rumors.html | SPORTS PEOPLE; TRACK AND FIELD; Doping Official Blasts Rumors | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/pierce-paley-56-a-corporate-lawyer.html | Pierce Paley, 56, A Corporate Lawyer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/detroit-mayoral-candidates-face-runoff.html | Detroit Mayoral Candidates Face Runoff | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/review-film-the-godly-child-of-2-families-united-by-a-stacked-deck.html | Review/Film; The Godly Child Of 2 Families United By a Stacked Deck | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/berlin-buys-collection-of-dietrich-memorabilia.html | Berlin Buys Collection Of Dietrich Memorabilia | False | By Rita Reif | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/regarding-barney.html | Regarding Barney | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/when-the-spice-is-right-ethiopians-feel-at-home.html | When the Spice Is Right, Ethiopians Feel at Home | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-music-industrial-strength-guitars.html | Review/Music; Industrial-Strength Guitars | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/leon-a-katz-city-councilman-62.html | Leon A. Katz, City Councilman, 62 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/narrow-house-victory-for-s-l-cleanup-bill.html | Narrow House Victory For S.& L. Cleanup Bill | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/television/a-selfmocking-newcomer-to-latenight.html | A Self-Mocking Newcomer to Late-Night | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/1993-primary-public-advocate-green-scores-big-victory-over-his-five-opponents.html | THE 1993 PRIMARY: Public Advocate; Green Scores Big Victory Over His Five Opponents | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/news-summary-005593.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/metro-digest-198193.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/the-health-plan-misses-the-point.html | The Health Plan Misses The Point | False | By Willard Gaylin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/no-headline-009893.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/li-agency-drops-plan-to-ship-shoreham-fuel-via-new-york.html | L.I. Agency Drops Plan to Ship Shoreham Fuel Via New York | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mexican-shifts-tone-on-trade-accord.html | Mexican Shifts Tone on Trade Accord | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/theater/disney-considers-move-into-times-sq.html | Disney Considers Move Into Times Sq. | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/stuart-linnick-is-dead-labor-lawyer-was-55.html | Stuart Linnick Is Dead; Labor Lawyer Was 55 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-for-a-sweet-new-year-in-germany.html | For a Sweet New Year in Germany | False | By Michael Kallenbach, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-nassau-zwim-wins-nomination-in-county-executive-race.html | THE 1993 PRIMARY: NASSAU; Zwim Wins Nomination In County Executive Race | False | By Jonathan Rabinovitz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-people-auto-racing-chevrolet-makes-a-clean-break.html | SPORTS PEOPLE: AUTO RACING; Chevrolet Makes a Clean Break | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-jordan-jordanians-ready-to-begin-carrying-out-israel-accords.html | MIDEAST ACCORD; Jordan; Jordanians Ready to Begin Carrying Out Israel Accords | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/german-health-plan-cuts-prescription-costs.html | German Health Plan Cuts Prescription Costs | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-results-the-races-for-city-council.html | THE 1993 PRIMARY: RESULTS; The Races for City Council | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/style/chronicle-058193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/wine-talk-102293.html | Wine Talk | False | By Frank J. Prial | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/advertising-reebok-and-chiat-day-part-ways.html | Advertising; Reebok and Chiat/Day Part Ways | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/style/IHT-pinter-back-with-vengeance-in-moonlight.html | Pinter Back With Vengeance in 'Moonlight' | False | By Sheridan Morley, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/shifting-burdens-business-health-plan-special-report-companies-big-small-tally.html | Shifting Burdens: Business and the Health Plan - A special report.; Companies Big and Small Tally Effects of Clinton Health Plan | False | By Louis Uchitelle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/croats-and-muslims-agree-to-cease-fire-in-bosnia.html | Croats and Muslims Agree to Cease-Fire in Bosnia | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/head-of-haitian-rights-inquiry-quits-after-threats.html | Head of Haitian Rights Inquiry Quits After Threats | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-right-idea-wrong-site-letters-to-the-editor.html | Right Idea, Wrong Site : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-people-tennis-sanchez-vicario-is-moving-up.html | SPORTS PEOPLE: TENNIS; Sanchez Vicario Is Moving Up | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/philharmonic-opening.html | Philharmonic Opening | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/health/personal-health-women-and-alcohol-heart-benefit-versus-cancer-risk.html | Personal Health; Women and alcohol: heart benefit versus cancer risk. | False | By Jane E. Brody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-agenda-sets-out-range-of-issues-to-be-resolved-israel-and-jordan-sign-a.html | Agenda Sets Out Range of Issues To Be Resolved : Israel and Jordan Sign A Pledge to Negotiate | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-city-council-freed-wins-primary-most-incumbents-advance-easily.html | THE 1993 PRIMARY: City Council; Freed Wins Primary; Most Incumbents Advance Easily | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/at-white-house-a-slumber-party.html | At White House, A Slumber Party | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/soccer-women-s-college-programs-are-enjoying-boom-times.html | SOCCER; Women's College Programs Are Enjoying Boom Times | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-cementing-the-peace-letters-to-the-editor-936811086686.html | Cementing the Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/football-hampton-is-at-zenith-as-giants-begin-to-rise.html | FOOTBALL; Hampton Is at Zenith As Giants Begin to Rise | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-the-overview-jordan-and-israel-agree-on-a-basis-for-finding-peace.html | MIDEAST ACCORD: The Overview; JORDAN AND ISRAEL AGREE ON A BASIS FOR FINDING PEACE | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-people-hockey-unsigned-beukeboom-shows.html | SPORTS PEOPLE: HOCKEY; Unsigned Beukeboom Shows | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-results-around-the-region.html | THE 1993 PRIMARY: RESULTS; Around the Region | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-morocco-rabin-meets-hassan-reporting-step-toward-ties.html | MIDEAST ACCORD: Morocco; Rabin Meets Hassan, Reporting Step Toward Ties | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-american-airlines-to-cut-5000-jobs-and-trim-fleet.html | COMPANY NEWS; American Airlines to Cut 5,000 Jobs and Trim Fleet | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/parking-rules-630493.html | Parking Rules | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/a-kentucky-issue-yields-up-to-5.3.html | A Kentucky Issue Yields Up to 5.3% | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-public-lands-belong-to-all-americans-pardner-to-save-ecosystems-141393.html | Public Lands Belong to All Americans, Pardner; To Save Ecosystems | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/a-record-flight-satellites-steer-a-civilian-plane.html | A Record Flight: Satellites Steer A Civilian Plane | False | By Martin Tolchin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-news-analysis-dividing-a-homeland.html | MIDEAST ACCORD: News Analysis; Dividing a Homeland | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-vatican-and-beijing-151093.html | Vatican and Beijing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/data-spur-inflation-concerns.html | Data Spur Inflation Concerns | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/education/clinton-aims-to-redirect-school-aid-to-the-poor-from-wealthy-districts.html | Clinton Aims to Redirect School Aid to the Poor From Wealthy Districts | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/unleashing-winner-within-knicks-coach-pursues-lucrative-side-job-corporate.html | Unleashing the Winner Within; Knicks Coach Pursues Lucrative Side Job as Corporate Cheerleader | False | By N. R. Kleinfield | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-cementing-the-peace-letters-to-the-editor-92538597768.html | Cementing the Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/frederick-ungeheuer-journalist-61.html | Frederick Ungeheuer, Journalist, 61 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/news/support-groups-and-cancer-survival.html | Support Groups and Cancer Survival | False | By Daniel Goleman | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-more-than-just-a-phone-call-video-conferencing-and-photocopies-too.html | COMPANY NEWS: More Than Just a Phone Call; Video Conferencing And Photocopies, Too | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/on-baseball-stormy-times-bringing-bright-spots-for-yanks.html | ON BASEBALL; Stormy Times Bringing Bright Spots for Yanks | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/premier-of-quebec-to-quit-in-january.html | PREMIER OF QUEBEC TO QUIT IN JANUARY | False | By Clyde H. Farnsworth | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-earnings-pier-1-plans-to-open-shops-at-sears-stores-in-mexico.html | COMPANY EARNINGS; Pier 1 Plans to Open Shops At Sears Stores in Mexico | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/business-digest-150793.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/guatamalan-to-examine-plight-of-burmese.html | Guatamalan to Examine Plight of Burmese | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-accounts-052293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/style/power-lunch-meets-milk-and-toast.html | Power Lunch Meets Milk and Toast | False | By Diane Goldner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/c-corrections-113893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/livery-cab-driver-is-killed-with-shotgun.html | Livery-Cab Driver Is Killed With Shotgun | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/uaw-and-ford-bargain-past-deadline-for-a-strike.html | U.A.W. and Ford Bargain Past Deadline for a Strike | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-more-bad-news-for-japans-economy.html | More Bad News for Japan's Economy | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/mideast-now-a-peoples-peace.html | Mideast: Now, a People's Peace | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/c-corrections-115493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/plain-and-simple-yes-even-lamb-chili-can-have-a-light-side.html | PLAIN AND SIMPLE; Yes, Even Lamb Chili Can Have a Light Side | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/start-of-school-in-doubt-after-review-of-asbestos.html | Start of School in Doubt After Review of Asbestos | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/hockey-notebook-islanders-turgeon-gets-prize-today-3-million-a-year-pact.html | HOCKEY NOTEBOOK; Islanders' Turgeon Gets Prize Today : $3 Million-a-Year Pact | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/bridge-655093.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/2-die-as-plane-crashes-in-landing-at-warsaw.html | 2 Die as Plane Crashes In Landing at Warsaw | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-parental-leave-for-dad-has-to-do-with-sharing-276393.html | Parental Leave for Dad Has to Do With Sharing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-un-should-create-a-somali-government-139193.html | U.N. Should Create a Somali Government | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-television-a-youthful-epidemic-of-gunfire.html | Review/Television; A Youthful Epidemic Of Gunfire | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-four-a-s-president-to-retire-in-january.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four A's President To Retire in January | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/murdoch-plan-to-buy-the-post-wins-a-judge-s-approval.html | Murdoch Plan to Buy The Post Wins a Judge's Approval | False | By William Glaberson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-the-price-of-a-life-letters-to-the-editor-93074263999.html | The Price of a Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/c-corrections-112093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/key-rates-048493.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/who-silenced-mr-quayle-s-accuser.html | Who Silenced Mr. Quayle's Accuser? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/business-technology-policy-blueprint-ready-for-data-superhighway.html | BUSINESS TECHNOLOGY; Policy Blueprint Ready For Data Superhighway | False | By Edmund L. Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/jury-selection-starts-in-world-trade-center-case.html | Jury Selection Starts in World Trade Center Case | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/clinton-seeks-to-regulate-medical-specialties.html | Clinton Seeks to Regulate Medical Specialties | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-amoco-wins-bid-for-rich-siberian-field.html | COMPANY NEWS; Amoco Wins Bid for Rich Siberian Field | False | By Agis Salpukas | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/suffolk-votes-fingerprinting-for-welfare.html | Suffolk Votes Fingerprinting For Welfare | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/football-esiason-s-personal-battle-goes-past-nfl-boundaries.html | FOOTBALL; Esison's Personal Battle Goes Past N.F.L. Boundaries | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/the-pop-life-833193.html | The Pop Life | False | By Sheila Rule | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/plan-for-new-military-doesn-t-meet-savings-goal.html | Plan for 'New' Military Doesn't Meet Savings Goal | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/yacht-racing-sailing-troubled-waters-first-us-all-female-crew-challenged-high.html | YACHT RACING: Sailing on Troubled Waters; First U.S. All-Female Crew Is Challenged by a High-Tech Boat and a Low Budget | False | By Barbara Lloyd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/education/campus-journal-for-learning-disabled-a-door-opens.html | Campus Journal; For Learning Disabled, a Door Opens | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/style/chronicle-110393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-comptroller-for-holtzman-a-campaign-with-echoes-of-past-battles.html | THE 1993 PRIMARY: Comptroller; For Holtzman, a Campaign With Echoes of Past Battles | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-the-overview-hevesi-outpolls-holtzman-forcing-a-runoff-vote.html | THE 1993 PRIMARY: The Overview; Hevesi Outpolls Holtzman, Forcing a Runoff Vote | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/market-place-technology-investors-get-a-lesson-in-looking-before-leaping.html | Market Place; Technology investors get a lesson in looking before leaping. | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/robert-josephy-environmentalist-and-fruit-grower-is-dead-at-90.html | Robert Josephy, Environmentalist And Fruit Grower, Is Dead at 90 | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-music-where-prewar-innovation-meets-today-s-ferment.html | Review/Music; Where Prewar Innovation Meets Today's Ferment | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/business-technology-a-new-crowd-in-nasa-s-space.html | BUSINESS TECHNOLOGY; A New Crowd in NASA's Space | False | By Calvin Sims | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/in-america-injustice-and-ice-cream.html | In America; Injustice And Ice Cream | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/r-t-gatchell-memorial.html | R. T. Gatchell Memorial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-for-leo-burnett-a-reorganization.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; For Leo Burnett, A Reorganization | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/health/vitamins-cut-cancer-deaths-in-large-study-in-rural-china.html | Vitamins Cut Cancer Deaths In Large Study in Rural China | False | By Warren E. Leary | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/child-injured-in-crown-heights-traffic-accident.html | Child Injured in Crown Heights Traffic Accident | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/german-slayings-incite-attack-on-politicians.html | German Slayings Incite Attack on Politicians | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-parental-leave-for-dad-has-to-do-with-sharing-992793.html | Parental Leave for Dad Has to Do With Sharing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/kohl-turns-right-to-face-elections.html | KOHL TURNS RIGHT TO FACE ELECTIONS | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/books/books-of-the-times-abroad-in-the-50-s-finding-the-way-to-be-a-poet.html | Books of The Times; Abroad in the 50s, Finding the Way to Be a Poet | False | By Margo Jefferson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/obituaries/irma-lazarus-80-a-longtime-patron-of-the-arts-in-ohio.html | Irma Lazarus, 80, A Longtime Patron Of the Arts in Ohio | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-public-lands-belong-to-all-americans-pardner-149993.html | Public Lands Belong to All Americans, Pardner | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-short-takes-american-topics-90491460178.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-showalter-insists-he-s-undeterred-amid-the-sudden-steinbrenner-tumult.html | BASEBALL; Showalter Insists He's Undeterred Amid the Sudden Steinbrenner Tumult | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-the-price-of-a-life-letters-to-the-editor.html | The Price of a Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/reviews-film-american-comes-of-age-amid-india-s-old-ways.html | Reviews/Film; American Comes of Age Amid India's Old Ways | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/splintered-trade-2-unusual-political-alliances-reflect-long-term-gain-short-term.html | Splintered on Trade; 2 Unusual Political Alliances Reflect Long-Term Gain and Short-Term Fear | False | By David E. Rosenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/declining-a-draw-short-loses-to-a-kasparov-counterattack.html | Declining a Draw, Short Loses to a Kasparov Counterattack | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/olympics-sledder-goes-uphill-against-avalanche.html | OLYMPICS; Sledder Goes Uphill Against Avalanche | False | By Charlie Nobles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/at-ease-in-courtroom-hosting-explosion-case.html | At Ease in Courtroom Hosting Explosion Case | False | By Richard Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-surprise-showing-alan-who-no-longer-so-obscure.html | THE 1993 PRIMARY: Surprise Showing; 'Alan Who?' No Longer So Obscure | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/china-says-dissident-is-freed-but-family-waits.html | China Says Dissident Is Freed, but Family Waits | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/baseball-kruk-and-season-aren-t-shaping-up.html | BASEBALL; Kruk and Season Aren't Shaping Up | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/60-minute-gourmet-095693.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/greenwich.html | Greenwich | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-gaza-dedicated-extremists-present-twin-threat-to-mideast-peace.html | MIDEAST ACCORD: Gaza; Dedicated Extremists Present Twin Threat to Mideast Peace | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/inside-002093.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-lebanon-guerrillas-step-up-raids-on-israeli-security-zone.html | MIDEAST ACCORD: Lebanon; Guerrillas Step Up Raids on Israeli 'Security Zone' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-cementing-the-peace-letters-to-the-editor.html | Cementing the Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/clinton-recruits-3-presidents-to-promote-trade-pact.html | Clinton Recruits 3 Presidents to Promote Trade Pact | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-televisa-plans-stock-split-in-advance-of-us-listing.html | THE MEDIA BUSINESS; Televisa Plans Stock Split In Advance of U.S. Listing | False | By Anthony Depalma | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/movies/review-film-intricate-melodious-echoes-of-african-childhoods.html | Review/Film; Intricate, Melodious Echoes of African Childhoods | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/IHT-1943-colonel-convicted-in-our-pages100-75-and-50-years-ago.html | 1943: Colonel Convicted : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-kmart-is-sued-by-43-workers-in-a-privacy-case-in-illinois.html | COMPANY NEWS; Kmart Is Sued by 43 Workers in a Privacy Case in Illinois | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/tourist-killed-in-florida-prompting-new-patrols.html | Tourist Killed in Florida, Prompting New Patrols | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/investor-edginess-sends-dow-down-18.45.html | Investor Edginess Sends Dow Down 18.45 | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/kevorkian-charged-a-2d-time-under-suicide-law.html | Kevorkian Charged a 2d Time Under Suicide Law | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/c-corrections-116293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/bond-deal-is-reviewed-by-gop.html | Bond Deal Is Reviewed By G.O.P. | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/the-media-business-advertising-addenda-people-051493.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/company-news-sears-aims-at-women-shopping-for-clothes.html | COMPANY NEWS; Sears Aims at Women Shopping for Clothes | False | By Richard Ringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-pop-crosby-and-nash-evoke-a-former-era-s-promise.html | Review/Pop; Crosby and Nash Evoke A Former Era's Promise | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/food-notes-071993.html | Food Notes | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/pro-basketball-it-s-clear-that-ewing-wants-oakley-in-his-court.html | PRO BASKETBALL; It's Clear That Ewing Wants Oakley in His Court | False | By Clifton Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/business/executive-changes-587193.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/garden/metropolitan-diary-081693.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-short-takes-american-topics-92146572762.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-mayor-dinkins-defeats-2-opponents-by-2-to-1-margin-in-primary.html | THE 1993 PRIMARY: Mayor; Dinkins Defeats 2 Opponents By 2-to-1 Margin in Primary | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/us/texas-project-is-seized-after-hud-finds-bias.html | Texas Project Is Seized After HUD Finds Bias | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/secrecy-sideshow-in-the-house.html | Secrecy Sideshow in the House | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/oudtshoorn-journal-the-ostrich-cartel-could-be-staring-at-disaster.html | Oudtshoorn Journal; The Ostrich Cartel Could Be Staring at Disaster | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-the-voters-casting-their-ballots-looking-for-a-better-city.html | THE 1993 PRIMARY: The Voters; Casting Their Ballots, Looking for a Better City | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-people-tv-sports-changes-in-store-for-marchiano.html | SPORTS PEOPLE: TV SPORTS; Changes in Store for Marchiano | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/nyregion/the-1993-primary-turnout-is-low-for-the-primary.html | THE 1993 PRIMARY; Turnout Is Low For the Primary | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/world/mideast-accord-egypt-militants-warn-arab-countries-about-the-pact.html | MIDEAST ACCORD: Egypt; Militants Warn Arab Countries About the Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/sports/sports-of-the-times-yankee-chieftain-returns.html | Sports of The Times; Yankee Chieftain Returns | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/arts/review-television-a-self-mocking-newcomer-to-late-night.html | Review/Television; A Self-Mocking Newcomer to Late-Night | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/education/lead-paint-worse-than-asbestos-report-says.html | Lead Paint Worse Than Asbestos, Report Says | False | By Dennis Hevesi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/opinion/l-public-lands-belong-to-all-americans-pardner-maligned-black-bear-152993.html | Public Lands Belong to All Americans, Pardner; Maligned Black Bear | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-15 | 1993-09-15 | https://www.nytimes.com/1993/09/15/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/choreographing-times-sq-into-21st-century.html | Choreographing Times Sq. Into 21st Century | False | By David W. Dunlap | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/stocks-advance-on-triple-witchings-spell.html | Stocks Advance on Triple-Witching's Spell | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-to-save-the-peace-letters-to-the-editor.html | To Save the Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-400-sikorsky-aircraft-workers-choose-buyouts.html | COMPANY NEWS; 400 SIKORSKY AIRCRAFT WORKERS CHOOSE BUYOUTS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/un-votes-embargo-against-angolan-rebel.html | U.N. Votes Embargo Against Angolan Rebel | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/economic-scene-judging-lorenzo-air-regulators-are-where-they-didn-t-want-to-be.html | Economic Scene; Judging Lorenzo, air regulators are where they didn't want to be. | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/abortion-rights-measure-gives-way-to-other-priorities-in-congress.html | Abortion-Rights Measure Gives Way to Other Priorities in Congress | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/us-will-not-retry-garcia-in-extortion.html | U.S. Will Not Retry Garcia in Extortion | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-the-primary-comptroller-hazy-and-anxious-holtzman-stands-and-pleads.html | AFTER THE PRIMARY: Comptroller; Hazy and Anxious, Holtzman Stands and Pleads | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-careful-its-a-landmark.html | CURRENTS; Careful, It's a Landmark | False | By Suzanne Stephens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-switchedon-eggs.html | CURRENTS; Switched-On Eggs | False | By Suzanne Stephens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/bosnian-troops-advance-against-croats-in-offensive-near-mostar.html | Bosnian Troops Advance Against Croats in Offensive Near Mostar | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/calendar-crafts-to-go.html | Calendar: Crafts to Go | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-music-tchaikovsky-calling-card-then-intense-elaboration.html | Review/Music; Tchaikovsky Calling Card, Then Intense Elaboration | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/ex-officer-is-sentenced-in-bank-robberies.html | Ex-Officer Is Sentenced in Bank Robberies | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/no-headline-305093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/political-machine-falters-in-detroit.html | POLITICAL MACHINE FALTERS IN DETROIT | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/c-corrections-899093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/on-location-with-brenda-laurel-jung-in-motion-virtually.html | ON LOCATION WITH: Brenda Laurel; Jung in Motion, Virtually | False | By John Tierney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/fed-fears-a-market-bubble-if-it-lowers-interest-rates.html | Fed Fears a Market Bubble If It Lowers Interest Rates | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/japanese-stocks-drop.html | Japanese Stocks Drop | False | TOKYO, Thursday, Sept. 16, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/wang-labs-is-all-set-to-make-another-try.html | Wang Labs Is All Set To Make Another Try | False | By Glenn Rifkin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/save-the-supercollider.html | Save the Supercollider | False | By Leon M. Lederman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/style/chronicle-000593.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review/pop-mixing-short-jazz-riffs-with-the-best-hiphop.html | Review/Pop; Mixing Short Jazz Riffs With the Best Hip-Hop | False | By Danyel Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/sports-people-basketball-kings-make-hurley-2d-best-paid-on-team.html | SPORTS PEOPLE: BASKETBALL; Kings Make Hurley 2d-Best Paid on Team | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/style/chronicle-001393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-kremlin-local-stop-here.html | CURRENTS; Kremlin Local Stop Here? | False | By Suzanne Stephens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-both-or-neither-letters-to-the-editor.html | Both or Neither : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-bank-branch-as-high-tech-boutique.html | COMPANY NEWS; Bank Branch as High-Tech Boutique | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-in-rabies-spread-veterinarians-put-profits-before-public-safety-985693.html | In Rabies Spread, Veterinarians Put Profits Before Public Safety | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/pro-football-longtime-friends-with-stars-in-the-eyes.html | PRO FOOTBALL; Longtime Friends With Stars In the Eyes | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/the-humanitarian-illusion.html | The Humanitarian Illusion | False | By Caleb Carr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-bartle-bogle-lands-hugo-boss-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bartle Bogle Lands Hugo Boss Account | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-universal-to-expand-park-in-florida.html | COMPANY NEWS; Universal to Expand Park in Florida | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/hockey-goalie-s-medical-mystery-baffles-devils.html | HOCKEY; Goalie's Medical Mystery Baffles Devils | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/argentina-doesn-t-let-bad-news-get-out-038293.html | Argentina Doesn't Let Bad News Get Out | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-developer-debartolo-is-going-public.html | COMPANY NEWS; Developer DeBartolo Is Going Public | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-wells-rich-seeks-successor-to-officer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wells Rich Seeks Successor to Officer | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-mets-take-time-handing-this-one-over.html | BASEBALL; Mets Take Time Handing This One Over | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/transactions-793493.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/puerto-rico-sells-700-million-issue.html | Puerto Rico Sells $700 Million Issue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-yankees-heading-homeward-their-heads-bowed.html | BASEBALL; Yankees Heading Homeward, Their Heads Bowed | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/hailing-health-plan-but-denouncing-trade-pact-big-labor-is-heard-again.html | Hailing Health Plan but Denouncing Trade Pact, Big Labor Is Heard Again | False | By Peter T. Kilborn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-briefs-950393.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/the-1993-primary-results-around-the-region.html | THE 1993 PRIMARY: RESULTS; Around the Region | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/french-farmers-stage-a-protest.html | FRENCH FARMERS STAGE A PROTEST | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/horse-racing-dehere-is-now-following-in-secretariat-s-footsteps.html | HORSE RACING; Dehere Is Now Following In Secretariat's Footsteps | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/finance-briefs-657193.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-let-s-decriminalize-big-time-college-sports-back-to-amateurism.html | Let's Decriminalize Big-Time College Sports; Back to Amateurism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/on-baseball-faced-by-big-ghost-fregosi-holds-ground.html | ON BASEBALL; Faced by Big Ghost, Fregosi Holds Ground | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/hockey-rangers-enjoying-brutal-workouts.html | HOCKEY; Rangers Enjoying Brutal Workouts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-1918grisly-discovery-in-our-pages100-75-and-50-years-ago.html | 1918:Grisly Discovery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/worldbusiness/IHT-paris-threatens-on-trade.html | Paris Threatens on Trade | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/paintings-by-vermeer-and-goya-are-recovered-7-years-after-theft.html | Paintings by Vermeer and Goya Are Recovered 7 Years After Theft | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-volkswagen-buys-plant-from-spanish-subsidiary.html | COMPANY NEWS; VOLKSWAGEN BUYS PLANT FROM SPANISH SUBSIDIARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/credit-markets-rally-erases-bonds-early-losses.html | CREDIT MARKETS; Rally Erases Bonds' Early Losses | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/c-corrections-902393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-accounts-957093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/mr-cisneros-marches-on-vidor.html | Mr. Cisneros Marches on Vidor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/gop-promises-help-on-medical-care.html | G.O.P. Promises Help on Medical Care | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/concert-hall-aims-for-hartford-s-revival.html | Concert Hall Aims for Hartford's Revival | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/style/chronicle-356493.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/leticia-ide-service.html | Leticia Ide Service | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-let-s-decriminalize-big-time-college-sports-profits-for-athletics-035893.html | Let's Decriminalize Big-Time College Sports; Profits for Athletics | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-pop-midler-closer-to-the-mainstream-but-still-creating-quite-a-splash.html | Review/Pop; Midler, Closer to the Mainstream But Still Creating Quite a Splash | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/35-are-indicted-as-members-of-a-hyper-violent-drug-gang.html | 35 Are Indicted as Members Of a Hyper-Violent Drug Gang | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-let-s-decriminalize-big-time-college-sports-034093.html | Let's Decriminalize Big-Time College Sports | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-iranian-leader-denounces-peace-pact.html | MIDEAST ACCORD; Iranian Leader Denounces Peace Pact | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/media-business-advertising-edsel-back-though-smaller-scale-so-over-hype-that.html | THE MEDIA BUSINESS: ADVERTISING; The Edsel is back, though on a smaller scale, and so is the over-hype that preceded the car in 1957. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/2-small-banks-cut-prime-to-5-3-4-others-stay-at-6.html | 2 Small Banks Cut Prime to 5 3/4%; Others Stay at 6% | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/obituaries/william-h-osborn-jr-investment-banker-72.html | William H. Osborn Jr.; Investment Banker, 72 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-clubs-are-now-dialing-for-an-eager-tanana.html | BASEBALL; Clubs Are Now Dialing For an Eager Tanana | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/sports-people-auto-racing-andretti-returning.html | SPORTS PEOPLE: AUTO RACING; Andretti Returning | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/the-1993-primary-the-primary-races-by-assembly-district.html | THE 1993 PRIMARY; The Primary Races, by Assembly District | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/challenge-to-will-delays-nureyev-estate-sale.html | Challenge to Will Delays Nureyev Estate Sale | False | By Carol Vogel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/essay-fuzzy-was-he.html | Essay; Fuzzy, Was He? | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-remember-munich-letters-to-the-editor.html | Remember Munich : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/obituaries/edwin-emery-79-dies-author-on-journalism.html | Edwin Emery, 79, Dies; Author on Journalism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/inquiry-finds-gross-negligence-by-holtzman-in-bank-loan-deal.html | Inquiry Finds 'Gross Negligence' By Holtzman in Bank Loan Deal | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/IHT-european-topics-around-europe-92750415284.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/news/no-good-nannies-find-a-good-family.html | No Good Nannies? Find a Good Family | False | By Carin Rubenstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/obituaries/jules-ritholz-68-dies-new-york-tax-lawyer.html | Jules Ritholz, 68, Dies; New York Tax Lawyer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-pop-john-zorn-makes-radical-turn-chic.html | Review/Pop; John Zorn Makes Radical Turn Chic | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/books/books-of-the-times-divergant-views-of-rape-as-violence-and-sex.html | Books of The Times; Divergent Views of Rape As Violence and Sex | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/rivals-sound-themes-in-new-york-mayoral-battle.html | Rivals Sound Themes in New York Mayoral Battle | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/parking-rules-336093.html | Parking Rules | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/naval-academy-pushing-inquiry-about-cheating.html | Naval Academy Pushing Inquiry About Cheating | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/board-votes-to-reopen-all-schools.html | Board Votes To Reopen All Schools | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-effort-starts-at-un-to-update-mideast-resolutions.html | MIDEAST ACCORD; Effort Starts at U.N. to Update Mideast Resolutions | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-rejectionists-chart-uncertain-course.html | MIDEAST ACCORD; Rejectionists Chart Uncertain Course | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/obituaries/emanuel-zacchini-sr-human-cannonball-84.html | Emanuel Zacchini Sr. Human Cannonball, 84 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/IHT-european-topics-france-in-pursuit-of-caviar-has-its-sturgeon-burgeoning.html | European Topics : France, in Pursuit of Caviar, Has Its Sturgeon Burgeoning | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-television-measuring-the-lines-between-religion-and-politics.html | Review/Television; Measuring the Lines Between Religion and Politics | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-others-call-it-an-abyss-but-giants-say-it-s-just-second-place.html | BASEBALL; Others Call It an Abyss, but Giants Say It's Just Second Place | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/investigators-findings-in-holtzman-loan-inquiry.html | Investigators' Findings in Holtzman Loan Inquiry | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-people-626193.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-disney-s-stock-falls-on-theme-park-attendance-fears.html | COMPANY NEWS; DISNEY'S STOCK FALLS ON THEME PARK ATTENDANCE FEARS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/market-place-being-nearly-worthless-wang-shares-of-course-sell-briskly.html | Market Place; Being nearly worthless, Wang shares, of course, sell briskly. | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/60-s-radical-linked-to-a-killing-surrenders-after-hiding-23-years.html | 60's Radical, Linked to a Killing, Surrenders After Hiding 23 Years | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-primary-nassau-cameras-over-here-gulotta-forced-share-his-moment-lights.html | AFTER THE PRIMARY: Nassau; Cameras, Over Here! Gulotta Forced to Share His Moment in Lights | False | By Jonathan Rabinovitz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-gm-agrees-to-the-sale-of-allison.html | COMPANY NEWS; G.M. Agrees To The Sale Of Allison | False | By Richard Ringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/military-s-drug-interception-is-labeled-failure-by-study.html | Military's Drug Interception Is Labeled Failure by Study | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/c-correction-iva-patcevitch-691193.html | Correction: Iva Patcevitch | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/arguments-start-in-case-of-garroted-youth.html | Arguments Start in Case of Garroted Youth | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/worldbusiness/IHT-police-in-hong-kong-search-allied-offices.html | Police in Hong Kong Search Allied Offices | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/perot-leads-attack-on-trade-agreement.html | Perot Leads Attack on Trade Agreement | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-reporter-s-notebook-for-every-arab-there-s-a-handshake.html | MIDEAST ACCORD: Reporter's Notebook; For Every Arab, There's a Handshake | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-ast-to-pay-reduced-price-for-tandy-pc-operations.html | COMPANY NEWS; AST TO PAY REDUCED PRICE FOR TANDY PC OPERATIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-reynolds-cutbacks-may-signal-wide-job-loss-in-tobacco.html | COMPANY NEWS; Reynolds Cutbacks May Signal Wide Job Loss in Tobacco | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/coffee-group-s-export-curb.html | Coffee Group's Export Curb | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-cyanamid-plans-spinoff-in-chemicals.html | COMPANY NEWS; Cyanamid Plans Spinoff In Chemicals | False | By Kathryn Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/pro-football-jets-notebook-talent-flows-from-every-fingertip.html | PRO FOOTBALL; JETS NOTEBOOK: Talent Flows From Every Fingertip | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-pirates-relent-on-new-alignment.html | BASEBALL; Pirates Relent on New Alignment | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/garden-q-a.html | Garden Q.& A. | False | By Linda Yang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/sports-people-basketball-bucks-sign-baker.html | SPORTS PEOPLE: BASKETBALL; Bucks Sign Baker | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/rome-journal-they-still-try-to-make-a-turbulent-tiber-behave.html | Rome Journal; They Still Try to Make a Turbulent Tiber Behave | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-gelb-s-successor-picked-to-lead-bristol-myers.html | COMPANY NEWS; Gelb's Successor Picked To Lead Bristol-Myers | False | By Milt Freudenheim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/metro-digest-513393.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/sports-of-the-times-the-heart-of-the-yankee-matter.html | Sports of The Times; The Heart Of the Yankee Matter | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/refugees-on-move-in-azerbaijan-war.html | REFUGEES ON MOVE IN AZERBAIJAN WAR | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-us-and-israel-ask-syrians-to-silence-arafat-opponents.html | MIDEAST ACCORD; U.S. AND ISRAEL ASK SYRIANS TO SILENCE ARAFAT OPPONENTS | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/a-health-proposal-headed-for-failure.html | A Health Proposal Headed for Failure | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-canandaigua-to-acquire-vintners.html | COMPANY NEWS; Canandaigua to Acquire Vintners | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-1893heavy-traffic-in-our-pages100-75-and-50-years-ago.html | 1893:Heavy Traffic : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/business-digest-234893.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/news-summary-264993.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/new-idea-on-titanic-sinking-faults-steel-as-main-culprit.html | New Idea on Titanic Sinking Faults Steel as Main Culprit | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-just-keep-rocking-letters-to-the-editor.html | Just Keep Rocking : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-honeywell-settles-autofocus-patent-suit-against-fuji.html | COMPANY NEWS; HONEYWELL SETTLES AUTOFOCUS PATENT SUIT AGAINST FUJI | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/sports-people-baseball-sheffield-sidelined.html | SPORTS PEOPLE: BASEBALL; Sheffield Sidelined | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-primary-westchester-democrats-vow-united-front-effort-unseat-o-rourke.html | AFTER THE PRIMARY: Westchester; Democrats Vow United Front In Effort to Unseat O'Rourke | False | By Joseph Berger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/eye-on-olympics-china-pursues-air-safety.html | Eye on Olympics, China Pursues Air Safety | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-saberhagen-will-undergo-elbow-surgery.html | BASEBALL; Saberhagen Will Undergo Elbow Surgery | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/georgia-to-review-ice-cream-thief-s-prison-term.html | Georgia to Review Ice Cream Thief's Prison Term | False | By Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-argentina-doesn-t-let-bad-news-get-out-for-press-freedom-039093.html | Argentina Doesn't Let Bad News Get Out; For Press Freedom | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/no-penalties-for-black-students-who-took-newspapers-at-penn.html | No Penalties for Black Students Who Took Newspapers at Penn | False | By Michael Decoury Hinds | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/hockey-islanders-sign-turgeon-to-a-4-year-contract.html | HOCKEY; Islanders Sign Turgeon To a 4-Year Contract | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/the-set-makes-the-host.html | The Set Makes The Host | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-rules-have-changed-on-election-spending-037493.html | Rules Have Changed On Election Spending | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-no-peace-without-syria-letters-to-the-editor.html | No Peace Without Syria : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-harcourt-general-to-spin-off-general-cinema.html | COMPANY NEWS; HARCOURT GENERAL TO SPIN OFF GENERAL CINEMA | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-living-the-good-life-finally.html | BASEBALL; Living the Good Life, Finally | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-1943wacs-waxing-in-our-pages100-75-and-50-years-ago.html | 1943:Wacs Waxing : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/uaw-and-ford-agree-on-new-contract.html | U.A.W and Ford Agree on New Contract | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/c-corrections-319093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/ms-holtzman-s-unlikely-story.html | Ms. Holtzman's Unlikely Story | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/movies/for-a-less-restrained-era-a-restored-streetcar.html | For a Less Restrained Era, a Restored 'Streetcar' | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/at-t-s-hungarian-stake.html | A.T.&.T.'s Hungarian Stake | False | BUDAPEST, Sept. 15 | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/the-cycle-is-complete-in-a-barn-restored.html | The Cycle Is Complete In a Barn Restored | False | By Sally Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/events-art-talks.html | Events: Art, Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/key-rates-663693.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/senate-hands-clinton-setback-on-grazing-fee.html | Senate Hands Clinton Setback on Grazing Fee | False | By Keith Schneider | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-the-primary-news-analysis-a-shaky-68-percent.html | AFTER THE PRIMARY: News Analysis; A Shaky 68 Percent | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/c-corrections-901593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/wellco.html | Wellco | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/arts/review-dance-decoding-the-moves-but-with-a-comic-approach.html | Review/Dance; Decoding the Moves, but With a Comic Approach | False | By Anna Kisselgoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-air-france-to-cut-4000-jobs-and-30-routes.html | COMPANY NEWS; AIR FRANCE TO CUT 4,000 JOBS AND 30 ROUTES | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/school-crime-rises-16-prompting-security-moves.html | School Crime Rises 16%, Prompting Security Moves | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/mideast-accord-morocco-walks-a-tightrope-on-diplomatic-ties-to-israel.html | MIDEAST ACCORD; Morocco Walks a Tightrope On Diplomatic Ties to Israel | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/l-underground-economy-040493.html | Underground Economy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/apartheid-s-end-transforms-beauty-show.html | Apartheid's End Transforms Beauty Show | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/currents-from-junkyard-to-shoe-store.html | CURRENTS; From Junkyard To Shoe Store | False | By Suzanne Stephens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/treasures-and-trek-a-brimfield-diary.html | Treasures and Trek: A Brimfield Diary | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/haiti-gunmen-menace-government-workers.html | Haiti Gunmen Menace Government Workers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/the-media-business-advertising-addenda-executive-moving-to-bbdo-in-west.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Executive Moving To BBDO in West | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-judge-clears-fees-of-4.8-million-in-macy-case.html | COMPANY NEWS; JUDGE CLEARS FEES OF $4.8 MILLION IN MACY CASE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/company-news-general-dynamics-declares-another-special-dividend.html | COMPANY NEWS; GENERAL DYNAMICS DECLARES ANOTHER SPECIAL DIVIDEND | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/after-the-primary-new-york-state-albany-vote-death-knell-for-machine.html | AFTER THE PRIMARY: New York State; Albany Vote: Death Knell For Machine | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/IHT-us-and-european-industry-unite-against-asian-exports-patterns-of.html | U.S. and European Industry Unite Against Asian Exports : Patterns of Conflict In Clothing Trade | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/environment-groups-are-split-on-support-for-free-trade-pact.html | Environment Groups Are Split on Support For Free-Trade Pact | False | By Keith Schneider | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/on-pro-basketball-knick-summer-riddle-all-about-point-guard.html | ON PRO BASKETBALL; Knick Summer Riddle All About Point Guard | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/video-violence-it-s-hot-it-s-mortal-it-s-kombat-teen-agers-eagerly-await.html | Video Violence: It's Hot! It's Mortal! It's Kombat!; Teen-Agers Eagerly Await Electronic Carnage While Adults Debate Message Being Sent | False | By Lindsey Gruson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/study-finds-waste-in-ultrasound-use.html | STUDY FINDS WASTE IN ULTRASOUND USE | False | By Warren E. Leary | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-to-save-africas-farmers-letters-to-the-editor.html | To Save Africa's Farmers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/us/fearful-of-tourism-decline-florida-offers-assurances-on-safety.html | Fearful of Tourism Decline, Florida Offers Assurances on Safety | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/sports/baseball-there-s-a-blue-jay-who-looms-over-new-york.html | BASEBALL; There's a Blue Jay Who Looms Over New York | False | BY Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/business/a-good-demand-for-guam-s-bonds.html | A Good Demand For Guam's Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/guarded-optimism-for-peace-ushers-in-jewish-new-year.html | Guarded Optimism for Peace Ushers In Jewish New Year | False | By Deborah Sontag | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/bridge-608393.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/world/court-in-cairo-condemns-two-militants-to-death.html | Court in Cairo Condemns Two Militants to Death | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/IHT-european-topics-around-europe-92632884385.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/nyregion/inside-170893.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/opinion/IHT-the-sanctions-habit-can-boomerang.html | The Sanctions Habit Can Boomerang | False | By Victor H. Frank Jr., International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-16 | 1993-09-16 | https://www.nytimes.com/1993/09/16/obituaries/dr-barbara-biber-bodansky-89-child-development-expert-dies.html | Dr. Barbara Biber Bodansky, 89, Child-Development Expert, Dies | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/memo-to-a-hawk.html | Memo to a Hawk | False | By Alexander M. Schindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/market-place-o-brien-environmental-a-big-block-sold-a-loss-reported.html | Market Place; O'Brien Environmental: a big block sold, a loss reported. | False | By Susan Antilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/mr-rohatyn-and-a-city-s-debt.html | Mr. Rohatyn and a City's Debt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/tv-sports-on-the-emmitt-watch-the-long-ordeal-is-over.html | TV SPORTS; On the Emmitt Watch: The Long Ordeal is Over | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-242993.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-the-bishops-spoke-up-217893.html | The Bishops Spoke Up | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-people-hockey-goalie-potvin-signs-three-year-contract.html | SPORTS PEOPLE: HOCKEY; Goalie Potvin Signs Three-Year Contract | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/IHT-move-at-skoda-affects-one-of-wests-biggest-investments-in-the-east.html | Move at Skoda Affects One of West's Biggest Investments in the East : Volkswagen Scales Back Its Czech Commitment | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/baseball-winfield-stands-atop-the-summit-3000.html | BASEBALL; Winfield Stands Atop the Summit: 3,000 | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-984393.html | Art in Review | False | By Michael Kimmelman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-official-business-letters-to-the-editor.html | Official Business ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-silicon-graphics-to-use-kodak-photo-cd-s.html | COMPANY NEWS; Silicon Graphics to Use Kodak Photo CD's | False | By John Holusha | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/trade-gap-narrowed-14-in-july.html | Trade Gap Narrowed 14% in July | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-1943-looting-in-italy-in-our-pages100-75-and-50-years-ago.html | 1943: Looting in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/irving-allen-dodes-78-mathematics-educator.html | Irving Allen Dodes, 78, Mathematics Educator | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/stocks-are-mostly-flat-as-dow-slips-2.80.html | Stocks Are Mostly Flat as Dow Slips 2.80 | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/IHT-asian-topics-around-asia.html | Asian Topics : Around Asia | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/manhattan-apartments-hanging-out-the-for-sale-sign-again.html | Manhattan Apartments; Hanging Out the 'For Sale' Sign Again | False | By Rachelle Garbarine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-shakespeare-will-survive-despite-editorials-to-the-contrary-double-standard-219493.html | Shakespeare Will Survive Despite Editorials to the Contrary; Double Standard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/IHT-lilliputian-leader-seeks-brobdingnagian-change.html | Lilliputian Leader Seeks Brobdingnagian Change | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/holidays-with-hope-ascendant-visualizing-peace-in-mideast.html | Holidays With Hope Ascendant: Visualizing Peace in Mideast | False | By Lindsey Gruson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/c-corrections-228393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/small-cap-nasdaq-stocks.html | Small-Cap Nasdaq Stocks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/peter-mark-schifter-director-44-in-tv-theater-and-opera.html | Peter Mark Schifter, Director, 44, in TV, Theater and Opera | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-it-s-the-same-old-cry-about-black-music-218693.html | It's the Same Old Cry About Black Music | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-the-pain-in-spain-letters-to-the-editor.html | The Pain in Spain : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/c-corrections-526093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/review-art-decorative-images-in-a-delicate-medium.html | Review/Art; Decorative Images In a Delicate Medium | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-shakespeare-will-survive-despite-editorials-to-the-contrary-213593.html | Shakespeare Will Survive Despite Editorials to the Contrary | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/jackson-and-farrakhan-vow-effort-for-blacks-well-being.html | Jackson and Farrakhan Vow Effort for Blacks' Well-Being | False | By Irvin Molotsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/on-my-mind-holocaust-syndrome.html | On My Mind; 'Holocaust Syndrome' | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/key-rates-802293.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/yeltsin-restoring-ousted-economist.html | YELTSIN RESTORING OUSTED ECONOMIST | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-084193.html | Art in Review | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/reviews-film-three-rivers-two-officers-one-killer.html | Reviews/Film; Three Rivers, Two Officers, One Killer | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/qvc-s-home-shopping-deal-is-said-to-have-hit-snags.html | QVC's Home Shopping Deal Is Said to Have Hit Snags | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/hockey-new-and-improved-kovalev-will-even-throw-a-check.html | HOCKEY; New-and-Improved Kovalev Will Even Throw a Check | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/for-ford-a-new-contract-but-little-new-ground.html | For Ford, a New Contract but Little New Ground | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/books/books-of-the-times-a-movie-code-of-feminine-conduct.html | Books Of The Times; A Movie Code of Feminine Conduct | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/james-tyeska-is-dead-bass-baritone-was-43.html | James Tyeska Is Dead; Bass-Baritone Was 43 | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/pro-football-giants-sign-goes-up-beware-the-cowboys.html | PRO FOOTBALL; Giants' Sign Goes Up: 'Beware the Cowboys!' | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/worldbusiness/IHT-europes-airline-chiefs-argue-to-a-draw.html | Europe's Airline Chiefs Argue to a Draw | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/sounds-around-town-987893.html | Sounds Around Town | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/theater/last-chance.html | Last Chance | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/us-altering-tactics-in-drug-war.html | U.S. Altering Tactics in Drug War | False | By Joseph B. Treaster | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/zanzibar-journal-where-ghosts-dwell-free-enterprise-moves-in.html | Zanzibar Journal; Where Ghosts Dwell, Free Enterprise Moves In | False | By Donatella Lorch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/college-football-report-960693.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/home-video-048593.html | Home Video | False | By Peter M. Nichols | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/abroad-at-home-the-crux-of-the-deal.html | Abroad at Home; The Crux of the Deal | False | By Anthony Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/results-plus-568294.html | RESULTS PLUS | False | | | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/when-comptroller-is-also-campaigner-fleet-s-92-loan-to-holtzman.html | When Comptroller Is Also Campaigner: Fleet's '92 Loan to Holtzman | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/4-on-metro-north-train-robbed-by-armed-gang.html | 4 on Metro-North Train Robbed by Armed Gang | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/search-for-tourist-s-killers-divides-florida-town.html | Search for Tourist's Killers Divides Florida Town | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/the-media-business-advertising-addenda-people-004193.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA People | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/recount-scheduled-in-white-plains-mayoral-primary.html | Recount Scheduled in White Plains Mayoral Primary | False | By Melinda Henneberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/detectives-testify-in-case-of-youth-garroted-in-ritual-slaying.html | Detectives Testify in Case of Youth Garroted in Ritual Slaying | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/joseph-g-smith-66-helped-nbc-choose-peacock-as-symbol.html | Joseph G. Smith, 66; Helped NBC Choose Peacock as Symbol | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-240293.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-accord-is-set-to-buy-spx-auto-unit.html | COMPANY NEWS; Accord Is Set To Buy SPX Auto Unit | False | By Richard Ringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-china-and-democracy-letters-to-the-editor.html | China and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/a-primer-why-economists-favor-free-trade-agreement.html | A Primer: Why Economists Favor Free-Trade Agreement | False | By Sylvia Nasar | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/metro-digest-534193.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/review-dance-tharp-contemplates-the-ballroom-influence.html | Review/Dance; Tharp Contemplates The Ballroom Influence | False | By Anna Kisselgoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/anti-mafia-priest-slain-in-palermo.html | ANTI-MAFIA PRIEST SLAIN IN PALERMO | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/IHT-istanbuldisco-on-the-bosphorus.html | Istanbul:Disco on the Bosphorus | False | By John Brunton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-083393.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/pro-football-on-tuesday-night-read-gifford-s-book.html | PRO FOOTBALL; On Tuesday Night, Read Gifford's Book | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-hotbeds-for-start-ups-where-is-opportunity-knocking-the-loudest.html | COMPANY NEWS: Hotbeds for Start-Ups; Where Is Opportunity Knocking the Loudest? | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/our-towns-survivors-of-the-streets-put-their-lives-in-print.html | OUR TOWNS; Survivors of the Streets Put Their Lives in Print | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/at-the-airport-immigration-wants-to-see-your-palm.html | At the Airport, Immigration Wants to See Your Palm | False | By Frank J. Prial | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/news-summary-456693.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/results-plus-568293.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/clinton-asserts-he-might-bend-on-health-plan.html | Clinton Asserts He Might Bend On Health Plan | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-081793.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/un-gives-timetable-for-somalia-democracy.html | U.N. Gives Timetable for Somalia Democracy | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/francis-lawrence-80-athlete-and-executive.html | Francis Lawrence, 80, Athlete and Executive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-people-football-vikings-fire-offensive-coordinator.html | SPORTS PEOPLE: FOOTBALL; Vikings Fire Offensive Coordinator | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-mexico-takes-giant-steps-toward-a-new-era-214393.html | Mexico Takes Giant Steps Toward a New Era | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-080993.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/pro-football-smith-1-0-cowboys-0-2-come-to-terms.html | PRO FOOTBALL; Smith (1-0), Cowboys (0-2) Come to Terms | False | By Robert Mcg. Thomas Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/washington-memo-first-lady-with-a-health-plan-to-sell.html | Washington Memo; First Lady With a Health Plan to Sell | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/college-football-the-notre-dame-mutiny-that-wasn-t.html | COLLEGE FOOTBALL; The Notre Dame 'Mutiny' That Wasn't | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-in-second-move-from-lotus-executive-is-joining-shiva.html | COMPANY NEWS; In Second Move From Lotus, Executive Is Joining Shiva | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/the-spoken-word.html | The Spoken Word | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/lauren-moves-polo-into-its-own-quarters.html | Lauren Moves Polo Into Its Own Quarters | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/inspections-mishandled-cortines-says.html | Inspections Mishandled, Cortines Says | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/in-slain-officer-s-family-anger-and-forgiveness.html | In Slain Officer's Family, Anger, and Forgiveness | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/finally-back-to-school.html | Finally, Back to School | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/theater/review-theater-the-madness-of-george-iii-creating-a-lovable-george-iii.html | Review/Theater: The Madness of George III; Creating a Lovable George III | False | By Frank Rich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/review-art-the-act-of-seeing-the-act-of-creation.html | Review/Art; The Act of Seeing the Act of Creation | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-before-the-us-open-letters-to-the-editor.html | Before the U.S. Open : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-the-age-of-innocence-grand-passions-and-good-manners.html | Review/Film: The Age of Innocence; Grand Passions and Good Manners | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/books/pleasures-of-reading-shared-and-solitary.html | Pleasures of Reading, Shared and Solitary | False | By Louis Begley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-1893-relief-in-england-in-our-pages-100-75-and-50-years-ago.html | 1893: Relief in England : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-united-water-to-acquire-gwc-for-200-million.html | COMPANY NEWS; United Water to Acquire GWC for $200 Million | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/o-corrections-230593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/credit-markets-bond-prices-fall-in-erratic-trading.html | CREDIT MARKETS; Bond Prices Fall in Erratic Trading | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/now-shake-hands-with-vietnam.html | Now Shake Hands With Vietnam | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/virtuoso-play-by-short-ends-in-complex-draw.html | Virtuoso Play by Short Ends in Complex Draw | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/the-media-business-cable-television-industry-is-handed-a-legal-setback.html | THE MEDIA BUSINESS; Cable Television Industry Is Handed a Legal Setback | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/horse-racing-forecast-calls-for-a-deluge-of-races.html | HORSE RACING; Forecast Calls for A Deluge Of Races | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-241093.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-people-basketball-dumas-is-suspended-by-nba.html | SPORTS PEOPLE: BASKETBALL; Dumas Is Suspended by N.B.A. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/IHT-the-movie-guide-tombstones-and-divorces.html | THE MOVIE GUIDE : Tombstones and Divorces | False | By Donald Richie, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/us-is-examining-new-bosnia-pact.html | U.S. IS EXAMINING NEW BOSNIA PACT | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/c-corrections-233093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-085093.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/old-hand-at-twa-s-controls.html | Old Hand at T.W.A.'s Controls | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/IHT-around-asia-topics.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/worldbusiness/IHT-gang-of-5-asian-broadcasters-challenge-murdoch-by.html | 'Gang of 5' Asian Broadcasters Challenge Murdoch by Satellite | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/3-ex-east-german-leaders-convicted.html | 3 Ex-East German Leaders Convicted | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/mideast-accord-us-weighs-a-donors-conference-to-seek-pledges-for-mideast-plan.html | MIDEAST ACCORD; U.S. Weighs a Donors Conference To Seek Pledges for Mideast Plan | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/sounds-around-town-086893.html | Sounds Around Town | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/the-sound-of-nine-justices-flapping.html | The Sound of Nine Justices Flapping | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/c-corrections-232193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/service-for-g-m-brooker.html | Service for G. M. Brooker | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/an-idea-whose-time-may-have-passed.html | An Idea Whose Time May Have Passed | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/reviews-film-traveler-boys-and-their-magical-horse.html | Reviews/Film; Traveler Boys and Their Magical Horse | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/detroit-seeks-to-monitor-japan-s-us-auto-sales.html | Detroit Seeks to Monitor Japan's U.S. Auto Sales | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-briefs-210093.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/runoff-votes-that-settled-other-contests.html | Runoff Votes That Settled Other Contests | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-mexico-takes-giant-steps-toward-a-new-era-things-to-come-220893.html | Mexico Takes Giant Steps Toward a New Era; Things to Come? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/news/at-the-bar-a-maine-lobsterman-s-justice-or-evoking-stephen-king-to-trap-a-debtor.html | At the Bar; A Maine lobsterman's justice (or, evoking Stephen King to trap a debtor.) | False | BY David Margolick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/parking-rules-585693.html | Parking Rules | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/worldbusiness/IHT-schlesinger-questions-maastricht-treaty-timetable.html | Schlesinger Questions Maastricht Treaty Timetable : Bundesbank Chief as Euroskeptic | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/tv-weekend-tempting-a-captor-with-wine-women-and-chess.html | TV Weekend; Tempting a Captor With Wine, Women and Chess | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/article-970393-no-title.html | Article 970393 -- No Title | False | By Eric Asimov | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/small-business-group-in-no-mood-to-relent-on-opposition-to-health-plan.html | Small-Business Group in No Mood to Relent on Opposition to Health Plan | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/media-business-ADVERTISING;-Barneys-touts-its-new-store-madison-avenue-with-eye.html | THE MEDIA BUSINESS: ADVERTISING; Barneys touts its new store on Madison Avenue with an eye-catching, artistic campaign. | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/li-philharmonic.html | L.I. Philharmonic | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/IHT-1918macedonian-front-in-our-pages100-75-and-50-years-ago.html | 1918:Macedonian Front : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/a-conscience-haunted-by-a-radical-s-crime.html | A Conscience Haunted by a Radical's Crime | False | By Timothy Egan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/4-are-found-shot-to-death-in-the-bronx.html | 4 Are Found Shot to Death In the Bronx | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/news-devotes-front-page-to-an-attack-on-holtzman.html | News Devotes Front Page To an Attack on Holtzman | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/hockey-at-30-latest-stop-for-carpenter-is-the-audition-line-for-devils.html | HOCKEY; At 30, Latest Stop for Carpenter Is the Audition Line for Devils | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/suffolk-executive-s-budget-seeks-to-cut-property-taxes.html | Suffolk Executive's Budget Seeks to Cut Property Taxes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/obituaries/terry-morris-writer-79.html | Terry Morris; Writer, 79 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-medical-hero-with-warts-to-match.html | Review/Film; Medical Hero With Warts To Match | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/fbi-wants-to-know-if-it-helped-klansman-dodge-murder-charge.html | F.B.I. Wants to Know if It Helped Klansman Dodge Murder Charge | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/hispanic-officials-back-hevesi-for-comptroller.html | Hispanic Officials Back Hevesi for Comptroller | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/results-plus-958493.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-painting-a-philosopher-in-his-own-colors.html | Review/Film; Painting a Philosopher in His Own Colors | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-some-folks-just-can-t-look-bad.html | Review/Film; Some Folks Just Can't Look Bad | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/IHT-flight-dealsbuy-what-you-need.html | Flight Deals:Buy What You Need | False | By Roger Collis, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/mideast-accord-prayer-and-curses-mark-a-new-year.html | MIDEAST ACCORD; Prayer and Curses Mark a New Year | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/mideast-accord-syria-criticizes-israelis-breaking-silence-on-pact.html | MIDEAST ACCORD; Syria Criticizes Israelis, Breaking Silence on Pact | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/company-news-at-t-reduces-price-of-notebook-computers.html | COMPANY NEWS; A.T.& T. REDUCES PRICE OF NOTEBOOK COMPUTERS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/no-headline-508293.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-people-auto-racing-andretti-to-return-to-indy-car-circuit.html | SPORTS PEOPLE: AUTO RACING; Andretti to Return to Indy-Car Circuit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/hillary-clinton-to-testify.html | Hillary Clinton to Testify | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/IHT-asian-topics-singapore-pays-poor-to-limit-family-size.html | Asian Topics : Singapore Pays Poor To Limit Family Size | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/inside-453193.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/baseball-from-bad-to-worse-kamieniecki-loses-at-home.html | BASEBALL; From Bad to Worse: Kamieniecki Loses at Home | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/chronicle-243793.html | CHRONICLE | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/movies/review-film-artist-s-woes-from-a-new-perspecitve.html | Review/Film; Artist's Woes From a New Perspecitve | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/bergen-county-fights-nonregulation-shoeshines-courthouse-fixture-told-get-1.html | Bergen County Fights Nonregulation Shoeshines; Courthouse Fixture Is Told to Get $1 Million Liability Policy and Keep an 'Audit Trail' | False | By Robert Hanley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/muslims-and-serbs-in-bosnian-accord-3-way-meeting-set.html | MUSLIMS AND SERBS IN BOSNIAN ACCORD; 3-WAY MEETING SET | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/college-basketball-jamming-with-joie-de-vivre.html | COLLEGE BASKETBALL; Jamming With Joie de Vivre | False | By Ian Thomsen, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/art-in-review-082593.html | Art in Review | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Michael Kallenbach, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/hindu-rage-against-muslims-transforming-indian-politics.html | Hindu Rage Against Muslims Transforming Indian Politics | False | By Edward A. Gargan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/business-digest-543093.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/c-corrections-229193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/world/japan-unveils-a-third-plan-to-stimulate-the-economy.html | Japan Unveils a Third Plan To Stimulate the Economy | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/news/a-confession-to-murder-to-get-back-in-prison.html | A Confession to Murder To Get Back in Prison | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/finance-briefs-794893.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/nyregion/giuliani-to-call-for-curtailing-services-for-some-homeless.html | Giuliani to Call for Curtailing Services for Some Homeless | False | By Celia W. Dugger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/2-senate-moderates-deconcini-and-durenberger-are-retiring.html | 2 Senate Moderates, DeConcini And Durenberger, Are Retiring | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/books/where-readers-meet-writers-a-guide-to-new-york-is-book-country.html | Where Readers Meet Writers: A Guide to New York Is Book Country | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-of-the-times-baseball-should-open-trap-door.html | Sports of The Times; Baseball Should Open Trap Door | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/airline-drops-suit-appeal.html | Airline Drops Suit Appeal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/new-clue-to-cosmic-collision-and-demise-of-the-dinosaurs.html | New Clue to Cosmic Collision And Demise of the Dinosaurs | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/hockey-rookie-who-can-grind-gets-a-shot-with-isles.html | HOCKEY; Rookie Who Can Grind Gets a Shot With Isles | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/arts/restaurants-969093.html | Restaurants | False | By Ruth Reichl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/us/warnings-from-new-york.html | Warnings From New York | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/l-don-t-rule-out-greens-as-source-for-calcium-212793.html | Don't Rule Out Greens As Source for Calcium | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/business/shuffle-master.html | Shuffle Master | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/transactions-968193.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/news/at-center-of-trade-accord-storm-judge-bristles-but-watches-image.html | At Center of Trade-Accord Storm, Judge Bristles but Watches Image | False | By Ruth M. Bond | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/sports/sports-people-football-dickerson-doubtful-for-sunday.html | SPORTS PEOPLE: FOOTBALL; Dickerson Doubtful for Sunday | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-17 | 1993-09-17 | https://www.nytimes.com/1993/09/17/opinion/estrogen-trials-and-errors.html | Estrogen Trials -- and Errors | False | By Carol Ann Rinzler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/garth-fagan-cancellation.html | Garth Fagan Cancellation | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-berlin-bourse-challenges-frankfurt.html | Berlin Bourse Challenges Frankfurt | False | By Ann Brocklehurst, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/clinton-is-considering-judgeships-for-opponents-of-abortion-rights.html | Clinton Is Considering Judgeships For Opponents of Abortion Rights | False | By Neil A. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-hockey-chicago-loses-center.html | SPORTS PEOPLE: HOCKEY; Chicago Loses Center | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/l-sunday-in-the-bois-with-tout-paris-514893.html | Sunday in the Bois With Tout Paris | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/dow-drops-17.60-to-3613.25-in-heaviest-trading-of-year.html | Dow Drops 17.60, to 3,613.25, In Heaviest Trading of Year | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/turner-said-to-be-weighing-a-role-in-a-paramount-bid.html | Turner Said to Be Weighing A Role in a Paramount Bid | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/bridge-702193.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/no-headline-397293.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-football-a-risk-he-might-take.html | SPORTS PEOPLE: FOOTBALL; A Risk He Might Take | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/horse-racing-from-soupy-to-super-at-belmont.html | HORSE RACING; From Soupy To Super At Belmont | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/strategies-social-security-better-to-pass-at-age-62-to-collect-more-at-65.html | STRATEGIES; Social Security: Better to Pass at Age 62 to Collect More at 65? | False | By Andree Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/president-defends-american-presence-in-somalia.html | President Defends American Presence in Somalia | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/mayoral-report-credits-administration-with-better-crime-fighting-more-services.html | Mayoral Report Credits Administration With Better Crime-Fighting and More Services | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/style/IHT-sunday-open-house-in-french-chateaus.html | Sunday Open House in French ChÂeteaus | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/unshackle-the-press-in-slovakia.html | Unshackle the Press in Slovakia | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-football-rocket-still-grounded.html | SPORTS PEOPLE: FOOTBALL; Rocket Still Grounded | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/from-mixed-messages-miss-america-emerges.html | From Mixed Messages, Miss America Emerges | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/cuban-air-force-captain-defects-with-a-mig.html | Cuban Air Force Captain Defects With a MIG | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/style/chronicle-520293.html | Chronicle | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/divided-by-shared-grief-slaying-shatters-two-proud-army-families.html | Divided by Shared Grief: Slaying Shatters Two Proud Army Families | False | By David Margolick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/masked-men-rob-a-train-in-yonkers.html | Masked Men Rob a Train In Yonkers | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/c-corrections-492393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT--premium-or-discountan-open-opportunity.html | : Premium or Discount?An Open Opportunity | False | By Rupert Bruce, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/philadelphia-orchestra-pact.html | Philadelphia Orchestra Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-last-gasp-yanks-get-tanana-from-the-mets.html | BASEBALL; Last Gasp: Yanks Get Tanana From the Mets | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/us-housing-errors-take-financial-and-human-toll.html | U.S. Housing Errors Take Financial and Human Toll | False | By Jason Deparle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/IHT-daimlerbenz-plunges-to-first-loss-but-vows-to-save-8-billion-dm-43000.html | Daimler-Benz Plunges To First Loss but Vows To Save 8 Billion DM : 43,000 Jobs Will Be Cut By German Auto Giant | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/movies/review-film-making-a-race-on-skates-the-reason-to-exist.html | Review/Film; Making a Race on Skates the Reason to Exist | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/whitman-finds-her-voice-in-new-jersey-race.html | Whitman Finds Her Voice in New Jersey Race | False | By Kimberly J. McLarin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-a-moral-victory-mets-go-10-with-braves.html | BASEBALL; A Moral Victory: Mets Go 10 With Braves | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/key-rates-938593.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/c-corrections-487793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/IHT-1943the-duces-plea-in-our-pages-100-75-and-50-years-ago.html | 1943:The Duce's Plea : IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/about-new-york-rushed-into-service-he-delivers-it.html | ABOUT NEW YORK; Rushed Into Service, He Delivers It | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/dillard-munford-75-founded-a-chain-of-stores.html | Dillard Munford, 75; Founded a Chain of Stores | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-briefs-493193.html | Company Briefs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/premium-limits-in-health-plan-draw-criticism.html | Premium Limits In Health Plan Draw Criticism | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/west-is-welcoming-reformer-s-return-in-moscow.html | West Is Welcoming Reformer's Return in Moscow | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/sarajevo-meeting-on-peace-pact-is-set-us-may-ease-sanctions.html | Sarajevo Meeting on Peace Pact Is Set; U.S. May Ease Sanctions | False | By David Binder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/health-cost-payment-in-ford-pact.html | Health Cost Payment in Ford Pact | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/IHT-destroying-the-fund-to-save-the-shareholders.html | Destroying the Fund to Save the Shareholders | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/the-prodigal-daughter.html | The Prodigal Daughter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-briefcase-this-looks-like-a-buywrite-but-is-it-right-buy-on.html | BRIEFCASE : This Looks Like a Buy-Write But Is It Right Buy on Digital? | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/inside-423593.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/c-corrections-489393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/investing-for-municipal-bonds-scandals-spur-change.html | INVESTING; For Municipal Bonds, Scandals Spur Change | False | By Leslie Wayne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/bring-back-the-old-les-aspin.html | Bring Back the Old Les Aspin | False | By Ann Markusen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/dinkins-says-he-is-neutral-on-comptroller.html | Dinkins Says He Is Neutral On Comptroller | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/frederick-c-steward-89-leading-botanist-dies.html | Frederick C. Steward, 89, Leading Botanist, Dies | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/shooting-deaths-of-four-stun-a-neighborhood.html | Shooting Deaths of Four Stun a Neighborhood | False | By Michel Marriott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/excerpts-from-holtzman-s-response-to-loan-inquiry.html | Excerpts From Holtzman's Response to Loan Inquiry | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-developed-bond-equity-markets-face-inflation-fears-korea-looks-92653997420.html | Developed Bond, Equity Markets Face Inflation Fears; Korea Looks Good | False | By Anna Tong, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-service-is-name-of-new-swiss-game.html | Service Is Name of New Swiss Game | False | By Philip Crawford, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-developed-bond-equity-markets-face-inflation-fears-korea-looks.html | Developed Bond, Equity Markets Face Inflation Fears; Korea Looks Good | False | By Howard Flight, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/let-s-go-full-speed-ahead-on-law-of-the-sea-482693.html | Let's Go Full Speed Ahead on Law of the Sea | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/worldbusiness/IHT-now-dr-caligari-part-ii.html | Now, 'Dr. Caligari, Part II' | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/stocks-nasd-is-expanding-information-on-brokers.html | STOCKS; N.A.S.D. Is Expanding Information on Brokers | False | By Susan Antilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/make-cable-tv-gang-truly-competitive-516493.html | Make Cable TV Gang Truly Competitive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-new-line-of-computer-terminals-to-be-introduced.html | COMPANY NEWS; NEW LINE OF COMPUTER TERMINALS TO BE INTRODUCED | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/IHT-1893attempt-on-kaiser-in-our-pages-100-75-and-50-years-ago.html | 1893:Attempt on Kaiser : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-ethyl-plans-a-chemical-unit-spinoff.html | COMPANY NEWS; Ethyl Plans A Chemical Unit Spinoff | False | By Kathryn Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/metro-digest-821493.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/traffic-alert-706493.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/beliefs-277793.html | Beliefs | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/dr-louis-zetzel-84-professor-of-medicine.html | Dr. Louis Zetzel, 84, Professor of Medicine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/reviews-pop-getting-older-getting-louder.html | Reviews/Pop; Getting Older, Getting Louder | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/how-thay-do-it-no-more-bosses-a-couple-starts-a-fast-food-franchise.html | HOW THAY DO IT; No More Bosses: A Couple Starts a Fast-Food Franchise | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/1-sunday-in-the-bois-with-tout-paris-515693.html | Sunday in the Bois With Tout Paris | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/new-missile-defense-in-japan-under-discussion-with-us.html | New Missile Defense in Japan Under Discussion With U.S. | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/how-to-drive-your-dancers-up-a-wall.html | How To Drive Your Dancers Up a Wall | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/c-corrections-491593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/fcc-reviewing-cable-tv-rates-as-rollbacks-turn-into-increases.html | F.C.C. Reviewing Cable TV Rates As Rollbacks Turn Into Increases | False | By Edmund L Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-football-woodson-signs-deal.html | SPORTS PEOPLE: FOOTBALL; Woodson Signs Deal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/results-plus-105393.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/flea-market-for-aids.html | Flea Market for AIDS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/executive-changes-978493.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/waste-management-experiment.html | Waste-Management Experiment | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/c-corrections-490793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/style/IHT-the-english-novelread-all-about-it.html | The English Novel:Read All About It | False | By Katherine Knorr, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/two-officers-shot-in-brooklyn.html | Two Officers Shot in Brooklyn | False | By Dennis Hevesi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/iraqi-arms-an-unsolved-case.html | Iraqi Arms: An Unsolved Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/lodz-journal-job-shake-out-pushes-poles-to-ex-communists.html | Lodz Journal; Job Shake-Out Pushes Poles to Ex-Communists | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/review-pop-whimsy-of-the-canterbury-sound-survives.html | Review/Pop; Whimsy of the Canterbury Sound Survives | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/well-spoken-mr-carter.html | Well Spoken, Mr. Carter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/news-summary-359093.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/property-swaps-avoid-capital-gains-tax.html | Property Swaps Avoid Capital Gains Tax | False | By Nick Ravo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/sarajevo-meeting-on-peace-pact-is-set.html | Sarajevo Meeting on Peace Pact Is Set | False | By John F. Burns | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/theater/broadway-musicians-continue-contract-talks.html | Broadway Musicians Continue Contract Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-hockey-devils-must-wait.html | SPORTS PEOPLE: HOCKEY; Devils Must Wait | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-bargain-price-reported-in-hawaii-resort-sale.html | COMPANY NEWS; Bargain Price Reported In Hawaii Resort Sale | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/IHT-1918arduous-advance-in-our-pages-100-75-and-50-years-ago.html | 1918:Arduous Advance : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-of-the-times-early-birds-getting-the-worms.html | Sports Of The Times; Early Birds Getting The Worms | False | By William C. Rhoden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-for-savers-its-tough-at-the-top.html | For Savers, It's Tough At the Top | False | By M.b., International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-football-no-fine-for-lott-hit.html | SPORTS PEOPLE: FOOTBALL; No Fine for Lott Hit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/movies/french-film-industry-circles-the-wagons.html | French Film Industry Circles the Wagons | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/IHT-dont-build-on-a-shaky-foundation.html | Don't Build on a Shaky Foundation | False | By Gunther Hellmann and Reinhard Wolf, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-us-tax-tips-for-new-arrivals.html | U.S. Tax Tips for New Arrivals | False | By Samuel H. Okoshken, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-cliffhanger-yankees-come-back-to-edge-red-sox.html | BASEBALL; Cliffhanger: Yankees Come Back to Edge Red Sox | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-basketball-confession-reported-in-jordan-murder-case.html | SPORTS PEOPLE: BASKETBALL; Confession Reported In Jordan Murder Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-yachting-club-offers-to-integrate.html | SPORTS PEOPLE: YACHTING; Club Offers to Integrate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/japan-prime-minister-offers-political-reform-plan.html | Japan Prime Minister Offers Political Reform Plan | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-briefcase-lehman-offers-new-chance-to-play-japanese-market.html | BRIEFCASE : Lehman Offers New Chance To Play Japanese Market | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/opening-of-school-in-new-york-city-draws-opposition.html | OPENING OF SCHOOL IN NEW YORK CITY DRAWS OPPOSITION | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/u-s-west-to-eliminate-9000-jobs-in-3-years.html | U S West to Eliminate 9,000 Jobs in 3 Years | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-briefcase-corporate-profits-down-it-could-be-just-a-phase.html | BRIEFCASE : Corporate Profits Down?It Could Be Just a Phase | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/grocers-seek-edge-as-rivals-grow.html | Grocers Seek Edge as Rivals Grow | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/funds-watch-tables-provide-ratings-on-return-and-risk.html | FUNDS WATCH; Tables Provide Ratings On Return and Risk | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/arts/c-a-correction-513093.html | A Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/key-to-israel-plo-pact-is-seen-in-economic-ties.html | Key to Israel-P.L.O. Pact Is Seen in Economic Ties | False | By Clyde Haberman With Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-developed-bond-equity-markets-face-inflation-fears-korea-looks-90217152844.html | Developed Bond, Equity Markets Face Inflation Fears; Korea Looks Good | False | By Cristopher Kwiecinski, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/news/q-and-a-658593.html | Q and A | False | By Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/foreign-aid-overhaul-proposed.html | Foreign Aid Overhaul Proposed | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/send-people-not-probes-to-mars.html | Send People, Not Probes, to Mars | False | By S. Fred Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/cambodian-prince-will-be-president.html | CAMBODIAN PRINCE WILL BE PRESIDENT | False | By Philip Shenon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/business-digest-048093.html | Business Digest | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/college-football-the-eyes-of-the-nation-are-upon-syracuse.html | COLLEGE FOOTBALL; The Eyes of the Nation Are Upon Syracuse | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/olympics-chinese-boycott-threat-is-denied.html | OLYMPICS; Chinese Boycott Threat Is Denied | False | By Robert Mcg. Thomas Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/observer-some-legal-sexcess.html | Observer; Some Legal Sexcess | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/what-sucking-sound.html | What Sucking Sound? | False | By Allen Questrom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-gm-to-sell-parts-plants-to-newly-formed-group.html | COMPANY NEWS; G.M. to Sell Parts Plants to Newly Formed Group | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/l-make-cable-tv-gang-truly-competitive-illusory-alternative-517293.html | Make Cable TV Gang Truly Competitive; Illusory Alternative | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/l-no-not-term-limits-but-election-reform-518093.html | No, Not Term Limits, But Election Reform | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/varindra-vittachi-ceylonese-journalist-and-un-aide-69.html | Varindra Vittachi, Ceylonese Journalist And U.N. Aide, 69 | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/baseball-it-s-as-clear-as-the-score-on-the-board.html | BASEBALL; It's as Clear as the Score on the Board | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/westinghouse-expects-50-net-drop-stock-falls.html | Westinghouse Expects 50% Net Drop; Stock Falls | False | By John Holusha | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/court-gives-mit-another-chance-in-a-federal-price-fixing-case.html | Court Gives M.I.T. Another Chance in a Federal Price-Fixing Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/movies/gish-gift-to-the-modern-1.2-million.html | Gish Gift to the Modern: $1.2 Million | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/your-money/IHT-briefcase-caribbean-basin-fund-bets-big-on-new-ties-with-cuba.html | BRIEFCASE : Caribbean Basin Fund Bets Big on New Ties With Cuba | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/c-corrections-488593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/holtzman-offers-rebuttal-to-critical-report.html | Holtzman Offers Rebuttal to Critical Report | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-daimler-says-profits-fell-in-first-half.html | COMPANY NEWS; Daimler Says Profits Fell In First Half | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/sports-people-hockey-lemieux-out-of-opener.html | SPORTS PEOPLE: HOCKEY; Lemieux Out of Opener | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/sports/giants-notebook-there-s-something-about-a-3-0-team.html | GIANTS NOTEBOOK; There's Something About a 3-0 Team | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/us/clinton-asserts-health-plan-will-solve-red-tape-crisis.html | Clinton Asserts Health Plan Will Solve Red-Tape Crisis | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/world/clinton-asks-china-to-halt-atom-test.html | Clinton Asks China to Halt Atom Test | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/business/company-news-hewlett-packard-chairman-david-packard-will-retire.html | COMPANY NEWS; Hewlett-Packard Chairman, David Packard, Will Retire | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/nyregion/mollen-panel-on-police-corruption-will-begin-hearings.html | Mollen Panel on Police Corruption Will Begin Hearings | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/style/chronicle-521093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/torture-is-not-an-olympic-sport.html | Torture Is Not an Olympic Sport | False | By Robert L Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/opinion/l-at-empire-blue-cross-only-a-rate-raise-could-stem-the-tide-484293.html | At Empire Blue Cross, Only a Rate Raise Could Stem the Tide | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-18 | 1993-09-18 | https://www.nytimes.com/1993/09/18/obituaries/willie-mosconi-80-who-ruled-the-world-of-billiards-with-style.html | Willie Mosconi, 80, Who Ruled The World of Billiards With Style | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/good-eating-for-those-nights-at-the-theater.html | GOOD EATING; For Those Nights At the Theater | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/playing-in-the-neighborhood-684093.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/political-memo-streetwise-politics-put-to-use-in-quest-for-health-overhaul.html | Political Memo; Streetwise Politics Put to Use In Quest for Health Overhaul | False | By Robin Toner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/testing-a-commitment.html | Testing a Commitment | False | By R. W. Apple Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-dont-fault-dc-for-the-slow-recovery.html | Viewpoints; Don't Fault D.C. for the Slow Recovery | False | By Vince Staten | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/candor-helps-turn-tide-in-uphill-mayoral-battle.html | Candor Helps Turn Tide In Uphill Mayoral Battle | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/when-the-broker-works-for-the-buyer.html | When the Broker Works for the Buyer | False | By Mervyn Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-like-uptalk-015393.html | LIKE, UPTALK? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/to-our-readers.html | To Our Readers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-man-who-kept-stalin-s-secrets.html | The Man Who Kept Stalin's Secrets | False | By David Binder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/perot-one-rally-and-2-angry-parties.html | Perot, One Rally and 2 Angry Parties | False | By Richard L Berke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/on-language-linguaclip.html | On Language; Linguaclip | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/currency.html | CURRENCY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/practical-traveler-choosing-free-flights-over-free-nights.html | PRACTICAL TRAVELER; Choosing Free Flights Over Free Nights | False | By Betsy Wade | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-can-congress-run-a-corporation-no.html | Viewpoints; Can Congress Run a Corporation? No. | False | By Pearl Meyer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-the-hub-developers-reclaim-some-spokes-around-the-hub.html | NEIGHBORHOOD REPORT: THE HUB; Developers Reclaim Some Spokes Around the Hub | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-chelsea-chelsea-warning-no-red-light-district.html | NEIGHBORHOOD REPORT: CHELSEA; Chelsea Warning: No Red-Light District | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-007293.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/mormons-penalize-dissident-members.html | MORMONS PENALIZE DISSIDENT MEMBERS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/horse-racing-bertrando-romps-by-13-1-2-in-woodward.html | HORSE RACING; Bertrando Romps By 13 1/2 in Woodward | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/television-ads-music-talk-and-ads-en-espanol.html | TELEVISION; Ads, Music, Talk and Ads, en Espanol | True | By Vernon Silver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/obituaries/lillian-de-la-torre-91-an-author-of-mysteries-from-british-history.html | Lillian de la Torre, 91, an Author of Mysteries From British History | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-teachings-of-don-mateo.html | The Teachings of Don Mateo | False | By Barbara Bode | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/political-memo-the-gorilla-in-the-living-room-new-jersey-s-annual-budget-gap.html | POLITICAL MEMO; The Gorilla in the Living Room: New Jersey's Annual Budget Gap | False | By Charles Strum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/deal-journal-syrian-jews-and-town-at-odds-over-synagogue.html | Deal Journal; Syrian Jews and Town at Odds Over Synagogue | False | By Joanne Kadish | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/correcting-natures-facial-mistakes.html | Correcting Nature's Facial Mistakes | False | By Gitta Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-anna-doyno-skip-tague.html | WEDDINGS; Anna Doyno, Skip Tague | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/4-years-after-his-death-pikul-poses-problems-for-offspring.html | 4 Years After His Death, Pikul Poses Problems for Offspring | False | By Joan Ullman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/evening-hours-turning-the-tables-at-tiffany.html | EVENING HOURS; Turning The Tables At Tiffany | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/it-didnt-end-with-hitler.html | It Didn't End With Hitler | False | By David Gress | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/high-minded-pursuit-of-the-exotic.html | High-Minded Pursuit of the Exotic | False | By Marina Warner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-regina-martin-john-g-youngman.html | WEDDINGS; Regina Martin, John G. Youngman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/best-sellers-september-19-1993.html | BEST SELLERS: September 19, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/backtalk-hypocrisy-is-everyone-s-handicap-in-the-ryder-cup-matches.html | BACKTALK; Hypocrisy Is Everyone's Handicap in the Ryder Cup Matches | False | By Al Barkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/eyes-of-a-cabbie.html | Eyes Of a Cabbie | False | By David Lida | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-west-side-brown-bagging-versus-profit.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Brown-Bagging Versus Profit? | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/world-markets-the-mark-also-rises-mr-soros.html | World Markets; The Mark Also Rises, Mr. Soros | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/obituaries/ethan-allen-89-dies-coached-bush-at-yale.html | Ethan Allen, 89, Dies; Coached Bush at Yale | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-greenpoint-williamsburg-humble-greenpoint-monumental-edge.html | NEIGHBORHOOD REPORT: GREENPOINT/WILLIAMSBURG; In Humble Greenpoint, a Monumental Edge | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/bridge-a-new-order-rises-at-bermuda-bowl.html | BRIDGE; A New Order Rises At Bermuda Bowl | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-fiction.html | IN SHORT: FICTION | False | By Gardner McFall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/coping-where-coffee-s-weak-and-patrons-are-strong.html | COPING; Where Coffee's Weak and Patrons Are Strong | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-julie-domonkos-daniel-j-leffell.html | ENGAGEMENTS; Julie Domonkos, Daniel J. Leffell | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-people-baseball-in-vincent-s-words-it-s-all-messed-up.html | SPORTS PEOPLE: BASEBALL; In Vincent's Words, It's 'All Messed Up' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-frances-stone-nathanael-burke.html | WEDDINGS; Frances Stone, Nathanael Burke | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/architecture-view-and-everybody-gets-his-own-room.html | ARCHITECTURE VIEW; . . . And Everybody Gets His Own Room | False | By Paul Goldberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-gustavo-paredes-elizabeth-alexander.html | WEDDINGS; Gustavo Paredes, Elizabeth Alexander | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-anguished-politics-of-breast-cancer-026993.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-yorkers-co-in-the-rag-trade-they-also-serve-who-pleat.html | NEW YORKERS & CO.; In the Rag Trade, They Also Serve Who Pleat | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/political-notes-florio-forced-to-retreat-after-a-hasty-charge.html | POLITICAL NOTES; Florio Forced to Retreat After a Hasty Charge | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-moore-enjoys-turbulent-landings.html | PRO FOOTBALL; Moore Enjoys Turbulent Landings | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-gregory-van-buren-norma-brandon.html | WEDDINGS; Gregory Van Buren, Norma Brandon | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/l-dorothy-parker-sin-of-omission-877993.html | DOROTHY PARKER; Sin Of Omission | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-people-soccer-maradona-is-left-out.html | SPORTS PEOPLE: SOCCER; Maradona Is Left Out | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-an-american-s-respite-from-disillusionment.html | THE WORLD; An American's Respite From Disillusionment | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/hers-sisters-under-the-skin.html | HERS; Sisters Under the Skin | False | By Audrey Edwards | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/l-parks-passport-003093.html | Parks Passport | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/garlic-farmers-aiming-for-healthful-profits.html | Garlic Farmers Aiming For Healthful Profits | False | By Harold Faber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/jordan-s-king-facing-tough-choices-on-palestinians.html | Jordan's King Facing Tough Choices on Palestinians | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-meghan-mastellon-james-mahon.html | WEDDINGS; Meghan Mastellon, James Mahon | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/arts-artifacts-a-charming-prince-turns-50-his-luster-intact.html | ARTS/ARTIFACTS; A Charming Prince Turns 50, His Luster Intact | False | By Rita Reif | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/side-agreements-to-trade-accord-vary-in-ambition.html | SIDE AGREEMENTS TO TRADE ACCORD VARY IN AMBITION | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-comptroller-fight.html | The Comptroller Fight | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-kilburg-reedy-philip-ragona.html | WEDDINGS; Kilburg Reedy, Philip Ragona | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-ego-that-devoured-cuba.html | The Ego That Devoured Cuba | False | By Mark A. Uhlig | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/in-the-regionnew-jersey-the-industrial-market-shows-signs-of.html | In the Region/New Jersey; The Industrial Market Shows Signs of Perking Up | False | By Rachelle Garbarine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/film-past-and-present-form-a-ham-sandwich.html | FILM; Past and Present Form a Ham Sandwich | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/cursor-for-hire.html | Cursor for Hire | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/l-warsaw-statue-908193.html | Warsaw Statue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/cuttings-growing-your-own-salsa-verde.html | CUTTINGS; Growing Your Own Salsa Verde | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/l-ownership-in-a-recession-522993.html | Ownership In a Recession | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/wall-street-m-a-redux-with-a-difference.html | Wall Street; M.&A. Redux, With a Difference | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/iowa-colored-blue.html | Iowa, Colored Blue | False | By Mary Swander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/streetscapes-wadleigh-secondary-school-renovating-a-1902-novelty.html | Streetscapes/Wadleigh Secondary School; Renovating a 1902 Novelty | False | By Christopher Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/l-dissenting-view-on-u-and-u2-362093.html | Dissenting View On 'U' and U2 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/never-mind-the-ending.html | Never Mind the Ending | False | By Karla Jay | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/camera-a-new-camera-for-the-serious.html | CAMERA; A New Camera For the Serious | False | By John Durniak | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/got-a-parking-ticket-here-s-how-to-fight-it.html | Got a Parking Ticket? Here's How to Fight It | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/ideas-trends-shantytowns-bulldozers-and-patience-a-dilemma.html | IDEAS & TRENDS; Shantytowns, Bulldozers, And Patience: A Dilemma | False | By Ian Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/save-the-haiti-agreement.html | Save the Haiti Agreement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/which-schools-will-be-open-no-final-word.html | Which Schools Will Be Open? No Final Word | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-ellen-wasserman-stuart-goldstein.html | ENGAGEMENTS; Ellen Wasserman, Stuart Goldstein | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/l-no-chains-392293.html | No Chains | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/theater-an-abundance-of-dramatic-first-looks.html | THEATER; An Abundance of Dramatic First Looks | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/stamps-murder-they-mailed.html | STAMPS; Murder, They Mailed | False | By Barth Healey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/three-takes-manhattan-cloisters-planetarium-with-bookstore-detour.html | Three Takes on Manhattan; From the Cloisters to the Planetarium, With a Bookstore Detour | False | By Melinda Henneberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/obituaries/dennis-j-clark-foundation-chief-and-expert-on-irish-is-dead-at-66.html | Dennis J. Clark, Foundation Chief And Expert on Irish, Is Dead at 66 | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/data-bank-september-19-1993.html | Data Bank/September 19, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/surfacing.html | SURFACING | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-harlem-at-this-taystee-opportunity-rises.html | NEIGHBORHOOD REPORT: HARLEM; At This Taystee, Opportunity Rises | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/long-island-nancy-whitaker-behindthescenes-in-the-tennis-world.html | Long Island: Nancy Whitaker; Behind-the-Scenes in the Tennis World | False | By Thomas Clavin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-barnaby-jackson-eliza-vorenberg.html | WEDDINGS; Barnaby Jackson, Eliza Vorenberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-notebook-expansion-takes-on-different-look.html | PRO FOOTBALL; NOTEBOOK; Expansion Takes On Different Look | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-high-tech-and-non-techies-283793.html | High Tech and Non-Techies | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/boksburgs-goofy-white-smiles.html | Boksburg's Goofy White Smiles | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-writers-search-for-the-elusive-isadora-duncan.html | A Writer's Search for the Elusive Isadora Duncan | False | By Barbara Gilford | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/with-leaders-leaving-office-for-jail-kentucky-works-to-refurbish-image.html | With Leaders Leaving Office for Jail, Kentucky Works to Refurbish Image | False | By B. Drummond Ayres Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/residential-resales-231493.html | Residential Resales | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-seeing-the-arctic-in-a-museum.html | TRAVEL ADVISORY; Seeing the Arctic In a Museum | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-010293.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/yacht-racing-an-america-s-cup-coup-koch-s-all-female-team.html | YACHT RACING; An America's Cup Coup: Koch's All-Female Team | False | By Barbara Lloyd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-darcy-davisson-john-rigas.html | WEDDINGS; Darcy Davisson, John Rigas | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-chelsea-flower-district-is-staying-after-all.html | NEIGHBORHOOD REPORT: CHELSEA; Flower District Is Staying, After All | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/bad-cop-bad-cop.html | Bad Cop, Bad Cop | False | By Robert Lindsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/at-a-retreat-a-zen-monk-plants-the-seeds-of-peace.html | At a Retreat, a Zen Monk Plants the Seeds of Peace | False | By Peter Steinfels | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-a-visual-approach-to-an-aural-subject.html | ART; A Visual Approach to an Aural Subject | False | By William Zimmer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/drawbacks-for-couples.html | Drawbacks for Couples | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By R.c. Scott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-basketball-a-careful-game-plan-goes-awry.html | COLLEGE BASKETBALL; A Careful Game Plan Goes Awry | False | By William C. Rhoden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/a-bright-ethnic-medley.html | A Bright Ethnic Medley | False | By John Krich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-it-all-comes-out-in-the-wash-020093.html | IT ALL COMES OUT IN THE WASH | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-east-side-discord-over-summerstage.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Discord Over SummerStage | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/the-united-states-of-asylum.html | The United States of Asylum | False | By Ted Conover | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/stage-view-out-of-the-blue-they-committed.html | STAGE VIEW; Out of the Blue, They Committed! | True | By Murray Schisgal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/chess-playing-the-board-or-the-adversary.html | CHESS; Playing the Board, Or the Adversary? | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/what-s-doing-in-washington.html | WHAT'S DOING IN; Washington | False | By Irvin Molotsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/animal-shelter-s-race-with-time.html | Animal Shelter's Race With Time | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/inside-646293.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-avis-testing-day-headlights.html | TRAVEL ADVISORY; Avis Testing Day Headlights | False | Betsy Wade | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/annoying-both-sides.html | Annoying Both Sides | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-west-side-destroying-trees-to-save-them.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Destroying Trees to Save Them | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-samuel-w-hiser-enid-k-haller.html | WEDDINGS; Samuel W. Hiser, Enid K. Haller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/c-corrections-687493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-extra-classroom-time-won-t-improve-scores-474593.html | Extra Classroom Time Won't Improve Scores | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-of-the-times-same-old-same-old-for-new-york-s-team.html | Sports Of The Times; Same-Old, Same-Old For New York's Team | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/in-america-fairness-and-justice.html | In America; Fairness And Justice | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/jersey-city-sells-off-tax-liens.html | Jersey City Sells Off Tax Liens | False | By Tom Groenfeldt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/farm-or-fake-state-is-checking-up.html | Farm or Fake? State Is Checking Up | False | By Erlinda Kravetz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-harlem-a-center-to-help-women-with-aids.html | NEIGHBORHOOD REPORT: HARLEM; A Center to Help Women With AIDS | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/seeking-lost-culture-at-a-powwow.html | Seeking Lost Culture at a Powwow | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-view-from-torrington-grassroots-shelters-three-ss-support.html | The View From Torrington; Grass-Roots Shelter's Three S's: Support, Safety and Sitters | False | By Frances Chamberlain | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-like-uptalk-014593.html | LIKE, UPTALK? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/westchester-qa-the-rev-everett-c-parker-the-fight-for-civil-rights.html | Westchester Q&A; The Rev. Everett C. Parker; The Fight for Civil Rights on the Air | False | By Donna Greene | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/rabin-and-mubarak-to-meet-in-alexandria.html | Rabin and Mubarak to Meet in Alexandria | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/vows-asha-shetty-steven-cutting.html | VOWS; Asha Shetty, Steven Cutting | False | By Lois Smith Brady | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-23-years-in-hiding-running-on-emptiness-ex-student-radical-gives-up.html | SEPT. 12-18: 23 Years in Hiding Running on Emptiness: Ex-Student Radical Gives Up | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-east-side-sidewalk-cyclists-beware-19th-precinct.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Sidewalk Cyclists, Beware: The 19th Precinct Is Watching | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-anguished-politics-of-breast-cancer-024293.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-the-mexicans-too-late-too-poor-and-too-dark.html | SOAPBOX; The Mexicans: Too Late, Too Poor and Too Dark? | False | By Earl Shorris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/l-small-indelicacy-390693.html | Small Indelicacy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/l-martha-can-keep-her-vineyard-359093.html | Martha Can Keep Her Vineyard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/choosing-evil.html | Choosing Evil | False | By Rosellen Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/right-thinking-in-point-breeze.html | Right Thinking in Point Breeze | False | By Bret Lott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/east-london-torn-by-racial-tensions.html | EAST LONDON TORN BY RACIAL TENSIONS | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/the-secret-war-over-secrecy.html | The Secret War Over Secrecy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/victims-and-enemies-groping-toward-peace.html | Victims and Enemies, Groping Toward Peace | False | By David K. Shipler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/the-truth-was-before-us-all-along.html | The Truth Was Before Us All Along | False | By Ellen Hunnicutt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/nato-to-discuss-troops-for-bosnia.html | NATO to Discuss Troops for Bosnia | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-tawdry-world-after-all.html | SEPT. 12-18; Tawdry World, After All | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-it-all-comes-out-in-the-wash-021893.html | IT ALL COMES OUT IN THE WASH | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-bay-ridge-protests-mount-a-bar-covers-up.html | NEIGHBORHOOD REPORT: BAY RIDGE; Protests Mount, A Bar Covers Up | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/turning-somebodys-trash-into-a-museums-treasure.html | Turning Somebody's Trash Into a Museum's Treasure | False | By Jacqueline Weaver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-lowly-rams-remain-a-mystery-opponent-in-games-with-giants.html | PRO FOOTBALL; Lowly Rams Remain A Mystery Opponent In Games With Giants | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/mothers-children-and-welfare.html | Mothers, Children and Welfare | False | By Nancy F. Cott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/results-plus-038993.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/across-from-lenins-tomb-a-monument-to-capitalism.html | Across From Lenin's Tomb, a Monument to Capitalism | False | By Ann Imse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/film-view-as-a-b-movie-true-romance-is-grade-a.html | FILM VIEW; As a B Movie, 'True Romance' Is Grade A | False | By Caryn James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/car-owners-vs-the-odds.html | Car Owners vs. the Odds | False | y JAMES BARRON | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-flushing-decision-on-heliport-awaits.html | NEIGHBORHOOD REPORT: FLUSHING; Decision On Heliport Awaits | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/at-work-dissecting-the-90-s-workplace.html | At Work; Dissecting the 90's Workplace | False | By Barbara Presley Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/this-week-finding-tomatillo-and-cilantro-seeds.html | THIS WEEK; Finding Tomatillo and Cilantro Seeds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-can-t-live-with-em-can-t-live-263293.html | Can't Live With 'em, Can't Live . . . | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-saved-by-the-fan-yanks-win-it-in-9th.html | BASEBALL; Saved By the Fan: Yanks Win It in 9th | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/l-dear-conan-a-letter-from-harvard-305693.html | Dear Conan: A Letter From Harvard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/local-boy-makes-fuss.html | Local Boy Makes Fuss | False | By E. Culpepper Clark | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-deals-discounts.html | TRAVEL ADVISORY; Deals & Discounts | False | By Janet Piorko | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/as-a-street-goes-so-goes-style.html | As a Street Goes, So Goes Style | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/conversations-victor-hugo-cardenas-bolivia-s-vice-president-first-indian-high.html | Conversations/Victor Hugo Cardenas; Bolivia's Vice President, First Indian In High Office, Waits for Change | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/kasparov-squirms-out-of-a-furious-attack.html | Kasparov Squirms Out of a Furious Attack | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-bay-ridge-experiment-in-parking-relief.html | NEIGHBORHOOD REPORT: BAY RIDGE; Experiment in Parking Relief | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/foraging-yes-you-can-buy-the-subway.html | FORAGING; Yes, You Can Buy the Subway | False | By Liz Logan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-nation-this-time-race-is-a-murkier-issue.html | THE NATION; This Time, Race Is A Murkier Issue | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-quaint-cottage-mixes-old-and-modern.html | DINING OUT; Quaint Cottage Mixes Old and Modern | False | By Joanne Starkey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-004893.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/jane-campion-s-lunatic-women.html | Jane Campion's Lunatic Women | False | By Mary Cantwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/theater/theater-review-ethnic-look-at-love-in-three-one-acters.html | THEATER REVIEW; Ethnic Look at Love in Three One-Acters | False | By Leah D. Frank | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/higher-lead-levels-among-island-young-feared.html | Higher Lead Levels Among Island Young Feared | False | By Cheryl P. Weinstock | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/columnist-injured-in-car-crash.html | Columnist Injured in Car Crash | False | By Garry Pierre-Pierre | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-dartmouth-misses-a-step-vs-penn.html | COLLEGE FOOTBALL; Dartmouth Misses a Step Vs. Penn | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-it-all-comes-out-in-the-wash-022693.html | IT ALL COMES OUT IN THE WASH | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-not-all-californians-flee-their-state-s-schools-476193.html | Not All Californians Flee Their State's Schools | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/a-world-tour-in-96-minutes-no-narration.html | A World Tour In 96 Minutes. No Narration. | False | By Lauren David Peden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/votes-in-congress-938093.html | Votes in Congress | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/navigating-the-free-enterprise-system.html | Navigating the Free Enterprise System | False | By Ina Aronow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-brown-gets-a-few-breaks-and-brings-a-slide-to-an-end.html | COLLEGE FOOTBALL; Brown Gets a Few Breaks and Brings a Slide to an End | False | By Jack Cavanaugh | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-susanna-gordon-eli-rotenberg.html | WEDDINGS; Susanna Gordon, Eli Rotenberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-ms-meltzer-mr-ganopolsky.html | WEDDINGS; Ms. Meltzer, Mr. Ganopolsky | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/runways-the-color-of-fashion.html | RUNWAYS; The Color of Fashion | False | By Suzy Menkes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/food-prolonging-the-freshness-of-summer.html | FOOD; Prolonging the Freshness of Summer | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/mexican-party-pushes-through-electoral-changes.html | Mexican Party Pushes Through Electoral Changes | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-lower-manhattan-a-diner-s-story-found-then-lost-again.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Diner's Story: Found, Then Lost Again | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-a-pocket-size-place-with-bistro-style.html | DINING OUT; A Pocket-Size Place With Bistro Style | False | By Patricia Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/farm-plan-upsets-farmers.html | Farm Plan Upsets Farmers | False | By Peter Schellbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-carter-here-there-everywhere.html | SEPT. 12-18; Carter Here, There, Everywhere | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/if-productivity-s-rising-why-are-jobs-paying-less.html | If Productivity's Rising, Why Are Jobs Paying Less? | False | By Steven Rattner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/l-when-it-comes-to-bullies-skin-color-doesn-t-matter-400793.html | When It Comes to Bullies, Skin Color Doesn't Matter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/crime-123193.html | Crime | False | By Marilyn Stasio | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-about-those-bond-issues-351593.html | About Those Bond Issues | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-013793.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/in-the-region-westchester-trading-development-rights-for-goodwill.html | In the Region/Westchester; Trading Development Rights for Goodwill | False | By Mary McAleer Vizard | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/state-and-cities-join-forces-to-fight-gangs.html | State and Cities Join Forces To Fight Gangs | False | By Jack Cavanaugh | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-eyes-on-sarajevo-after-some-finessing-bosnian-foes-again-seem-brink.html | SEPT. 12-18: Eyes on Sarajevo; After Some Finessing, Bosnian Foes Again Seem On the Brink of Peace | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/evening-hours-a-chock-full-block-full-of-art.html | EVENING HOURS; A Chock-Full Block Full Of Art | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-juliette-smith-james-aston-3d.html | WEDDINGS; Juliette Smith, James Aston 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-stephanie-jeong-w-f-gleason-3d.html | WEDDINGS; Stephanie Jeong, W. F. Gleason 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-columbia-proves-no-match-for-giardi-and-harvard.html | COLLEGE FOOTBALL; Columbia Proves No Match For Giardi and Harvard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/viewpoints-why-the-breads-in-the-back-of-the-store.html | Viewpoints; Why the Bread's in the Back of the Store | False | By Vince Staten | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/the-night-just-shooting-the-breeze.html | THE NIGHT; Just Shooting the Breeze | False | By Bob Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/still-subversive-after-all-these-years.html | Still Subversive After All These Years | False | By Vicki Goldberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-patricia-mckeogh-w-e-bandon-3d.html | WEDDINGS; Patricia McKeogh, W. E. Bandon 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-people-college-basketball-redshirted-at-indiana.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Redshirted at Indiana? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/2-income-couples-face-new-health-care-strategies.html | 2-Income Couples Face New Health Care Strategies | False | By Tamar Lewin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-frederica-wald-roger-sherman.html | WEDDINGS; Frederica Wald, Roger Sherman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/the-rise-of-fall.html | The Rise of Fall | False | By Madeline Dreder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-when-a-product-of-the-private-schools-goes-public.html | SOAPBOX; When a Product of the Private Schools Goes Public | False | By Eric Rothenberg | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-nation-good-economics-meet-protective-politics.html | THE NATION; Good Economics Meet Protective Politics | False | By David Rosenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/news-summary-613693.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/l-when-it-comes-to-bullies-skin-color-doesn-t-matter-399093.html | When It Comes to Bullies, Skin Color Doesn't Matter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-notebook-blame-the-expansion-for-homer-explosion.html | BASEBALL; NOTEBOOK; Blame The Expansion For Homer Explosion | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/stage-view-given-the-realties-its-impossible-to-be-absurd.html | STAGE VIEW; Given the Realties, It's Impossible to Be Absurd | True | By Janusz Glowacki | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/art-versus-barbarism.html | Art Versus Barbarism | False | By Mark Lilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-meanwhile-back-in-90210.html | EGOS & IDS; Meanwhile, Back In 90210 | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-lindalee-knight-r-f-mulligan-jr.html | WEDDINGS; Lindalee Knight, R. F. Mulligan Jr. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/raids-on-miners-follow-killings-in-amazon.html | Raids on Miners Follow Killings in Amazon | False | By James Brooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-west-side-nostalgia-for-wooden-walls-broadway-survivor.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Nostalgia for Wooden Walls on a Broadway Survivor | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/evening-hours-water-rites.html | EVENING HOURS; Water Rites | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/business-diary-september-12-17.html | Business Diary/September 12-17 | False | By Hubert B. Herring | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/corporate-consolidations-cause-a-rise-in-office-vacancies.html | Corporate Consolidations Cause a Rise in Office Vacancies | False | By Penny Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/peacefully-10000-protest-berlin-olympic-bid.html | Peacefully, 10,000 Protest Berlin Olympic Bid | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/if-youre-thinking-of-living-inport-washington-east-egg-updated.html | If You're Thinking of Living in/Port Washington; East Egg Updated: Plenty of Glitter Left | False | By Vivien Kellerman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-fight-over-the-carvel-foundation.html | The Fight Over the Carvel Foundation | False | By Roberta Hershenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/q-and-a-887593.html | Q and A | False | By Terence Neilan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-ellen-k-zanetti-thomas-e-knox.html | WEDDINGS; Ellen K. Zanetti, Thomas E. Knox | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/l-met-supertitles-beam-me-up-luciano-879593.html | MET SUPERTITLES; Beam Me Up, Luciano | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-susan-purcell-david-j-black.html | WEDDINGS; Susan Purcell, David J. Black | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/buffalo-youth-is-arrested-in-slaying-of-4-in-bronx.html | Buffalo Youth Is Arrested In Slaying of 4 in Bronx | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/l-parks-passport-002193.html | Parks Passport | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-susan-p-russo-frank-j-cerza.html | WEDDINGS; Susan P. Russo, Frank J. Cerza | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-people-hockey-capitals-goalie-ailing.html | SPORTS PEOPLE: HOCKEY; Capitals' Goalie Ailing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/toward-repatriating-the-inventory-of-history.html | Toward Repatriating the Inventory of History | False | By John Darnton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/yaddo.html | YADDO | False | By Jean Nathan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/three-takes-on-manhattan-after-a-noon-breakfast-an-east-village.html | Three Takes on Manhattan; After a Noon Breakfast, an East Village Ramble | False | By Karrie Jacobs | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/office-trash-next-target-for-recycling.html | Office Trash; Next Target For Recycling | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/gardening-planting-bulbs-the-more-the-merrier.html | GARDENING; Planting Bulbs? The More the Merrier | False | By Joan Lee Faust | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/art-view-the-met-moves-things-around.html | ART VIEW; The Met Moves Things Around | False | By Michael Kimmelman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/right-to-die-group-stages-a-rally-for-kevorkian.html | Right-to-Die Group Stages a Rally for Kevorkian | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/sound-bytes-what-evil-lurks-in-the-chips-of-men-the-shadow-knows.html | Sound Bytes; What Evil Lurks In the Chips of Men? The Shadow Knows | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-harlem-helping-addicts-and-families-too.html | NEIGHBORHOOD REPORT: HARLEM; Helping Addicts And Families, Too | False | EMILY M. BERNSTEIN | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-carla-ann-catell-david-hamilton.html | ENGAGEMENTS; Carla Ann Catell, David Hamilton | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/c-corrections-365593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/music-2-groups-give-voice-to-an-indian-chief's-words.html | MUSIC; 2 Groups Give Voice to an Indian Chief's Words | False | By Rena Fruchter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/checking-out-new-york-hotels.html | Checking Out New York Hotels | False | By Terry Trucco | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-lower-manhattan-little-italy-festival-marco-polo-would-love.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Little Italy Festival Marco Polo Would Love | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-of-the-times-the-game-that-s-still-not-over.html | Sports of The Times; The Game That's Still Not Over | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/postings-the-old-gulf-and-western-building-after-the-renovation-what.html | POSTINGS: The Old Gulf and Western Building; After the Renovation, What? | False | By Mervyn Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-tests-called-unnecessary-fetal-sonogram-study-helps-clinton-s-health.html | SEPT. 12-18: Tests Called Unnecessary; Fetal Sonogram Study Helps Clinton's Health Juggernaut | False | By Warren E. Leary | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/l-dorothy-parker-hothouse-grown-witticism-878793.html | DOROTHY PARKER; Hothouse-Grown Witticism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-hurricane-advice-by-telephone.html | TRAVEL ADVISORY; Hurricane Advice by Telephone | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-risky-nature-of-marital-infidelity.html | The Risky Nature of Marital Infidelity | False | By Ivana Edwards | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-anguished-politics-of-breast-cancer-023493.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/evening-hours-of-mud-and-cloth.html | EVENING HOURS; Of Mud And Cloth | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/evening-hours-no-sleeping-beauties-here.html | EVENING HOURS; No Sleeping Beauties Here | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-anguished-politics-of-breast-cancer-028593.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/q-and-a-150893.html | Q and A | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/permission-required-collecting-crocodiles-don-t-forget-the-license.html | PERMISSION REQUIRED; Collecting Crocodiles? Don't Forget The License | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-fiorella-marchitelli-frederic-massey.html | WEDDINGS; Fiorella Marchitelli, Frederic Massey | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/i-can-t-live-with-em-can-t-live-266793.html | Can't Live With 'em, Can't Live . . . | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/music-keyboards-and-strings-recitals-to-master-classes.html | MUSIC; Keyboards and Strings: Recitals to Master Classes | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/a-retreat-on-gay-soldiers.html | A Retreat on Gay Soldiers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/your-own-account-time-to-take-the-financial-plunge.html | Your Own Account; Time to Take the Financial Plunge | False | By Mary Rowland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-miami-unorthodox-but-still-a-winner.html | COLLEGE FOOTBALL; Miami: Unorthodox, but Still a Winner | False | By Charlie Nobles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-seminoles-fall-behind-but-dont-stay-there.html | COLLEGE FOOTBALL; Seminoles Fall Behind, But Don't Stay There | False | By Barry Jacobs, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-view-from-greenburgh-mortician-with-a-song-in-his-heart.html | The View From Greenburgh; Mortician With a Song in His Heart | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-devil-in-long-island-017093.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/architecture-view-42d-street-plan-be-bold-or-begone.html | ARCHITECTURE VIEW; 42d Street Plan: Be Bold or Begone! | False | By Herbert Muschamp | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-fiction-961993.html | IN SHORT: FICTION | False | By William Ferguson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/russians-to-seal-sunken-nuclear-torpedoes.html | Russians to Seal Sunken Nuclear Torpedoes | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-a-lively-trattoria-with-stylish-decor.html | DINING OUT; A Lively Trattoria With Stylish Decor | False | By Anne Semmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/l-hyping-music-beethoven-among-the-great-washed-882593.html | HYPING MUSIC; Beethoven: Among The Great Washed | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/postings-at-the-urban-center-discussing-the-future-of-central-park.html | POSTINGS: At the Urban Center; Discussing The Future of Central Park | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/l-bronx-highways-suffer-in-disrepair-and-filth-402393.html | Bronx Highways Suffer In 'Disrepair and Filth' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/no-headline-617993.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/as-poland-votes-walesa-is-pushed-to-the-sidelines.html | As Poland Votes, Walesa Is Pushed to the Sidelines | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-bringing-the-kids-029393.html | BRINGING THE KIDS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-margaret-nelson-willard-s-moore.html | WEDDINGS; Margaret Nelson, Willard S. Moore | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-anguished-politics-of-breast-cancer-025093.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/film-making-films-that-go-straight-to-video-by-design.html | FILM; Making Films That Go Straight to Video -- By Design | True | By Michelle Willens | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-lure-of-olympic-flame-defrosts-china-unevenly.html | THE WORLD; Lure of Olympic Flame Defrosts China, Unevenly | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-florence-starts-safety-measures-for-monuments.html | TRAVEL ADVISORY; Florence Starts Safety Measures For Monuments | False | By Paula Butturini | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-high-tech-and-non-techies-279993.html | High Tech and Non-Techies | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-how-queens-plays-in-manhattan-badly.html | SOAPBOX; How Queens Plays in Manhattan: Badly | False | By Richard F. Shepard | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/commercial-property-branch-offices-discount-brokers-expand-as.html | Commercial Property/Branch Offices; Discount Brokers Expand as Sivers Turn Investors | False | By Susan Scherreik | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/why-the-long-faces.html | Why The Long Faces? | False | By Robert Eisner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/on-the-street-a-real-draw.html | ON THE STREET; A Real Draw | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/a-walk-on-the-isle-of-wight.html | A Walk on the Isle of Wight | False | By Iris Ihde Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-janet-glover-gary-kerkvliet.html | WEDDINGS; Janet Glover, Gary Kerkvliet | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/the-shadow-of-bengurion.html | The Shadow of Ben-Gurion | False | By Dan Kurzman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/the-executive-computer-the-next-tidal-wave-some-call-it-social-computing.html | The Executive Computer; The Next Tidal Wave? Some Call It 'Social Computing' | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-flushing-an-asian-home-away-from-home.html | NEIGHBORHOOD REPORT: FLUSHING; An Asian Home Away From Home | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/on-sunday-staten-island-can-t-secede-from-aids.html | On Sunday; Staten Island Can't Secede From AIDS | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-what-began-as-the-mets-embarrassment-becomes-the-braves.html | BASEBALL; What Began as the Mets' Embarrassment Becomes the Braves' | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-diana-devendorf-john-c-rice.html | WEDDINGS; Diana Devendorf, John C. Rice | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-new-london-bad-boy-gains-respect-in-retrospect.html | A New London 'Bad Boy' Gains Respect in Retrospect | False | By Bill Ryan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/how-to-complain-angry-pick-up-the-phone.html | HOW TO COMPLAIN; Angry? Pick Up the Phone | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/son-says-slayings-were-only-option.html | SON SAYS SLAYINGS WERE ONLY OPTION | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/pro-football-rams-shy-of-fans-and-touchdown-passes.html | PRO FOOTBALL; Rams Shy of Fans and Touchdown Passes | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/democrats-woo-black-lawmakers.html | DEMOCRATS WOO BLACK LAWMAKERS | False | By Richard L. Berke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-something-new-every-day-276493.html | Something New Every Day | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-kitty-douglas-mark-sargent.html | WEDDINGS; Kitty Douglas, Mark Sargent | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/technology-the-tools-of-a-new-art-form.html | Technology; The Tools of a New Art Form | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/miss-saigon-usa.html | Miss Saigon, U.S.A. | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/for-people-with-aids-legal-assistance-expands.html | For People With AIDS, Legal Assistance Expands | False | By Cathy Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-molly-dyke-christopher-dillon.html | WEDDINGS; Molly Dyke, Christopher Dillon | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/children-s-books-bookshelf-163093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-a-couple-more-nudges-for-gm-268393.html | A Couple More Nudges for G.M. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/horse-racing-devils-outscore-islanders-but-both-displease-coaches.html | HORSE RACING; Devils Outscore Islanders, But Both Displease Coaches | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-lindsay-jenkins-paul-t-matthews.html | WEDDINGS; Lindsay Jenkins, Paul T. Matthews | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-mary-c-ball-stephen-sencer.html | WEDDINGS; Mary C. Ball, Stephen Sencer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/television-a-splash-of-red-for-nypd-blue.html | TELEVISION; A Splash of Red for 'N.Y.P.D. Blue' | True | By Bruce Newman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-what-unions-are-for-389293.html | What Unions Are For | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-spiritual-leader-for-the-90s.html | A Spiritual Leader For the 90's | False | By Bess Liebenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/c-corrections-364793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/when-the-curtains-go-up.html | When the Curtains Go Up | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/medical-students-take-to-the-streets.html | Medical Students Take to the Streets | False | By Robert A. Hamilton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-not-all-californians-flee-their-state-s-schools-they-ll-have-to-teach-376093.html | Not All Californians Flee Their State's Schools; They'll Have to Teach | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-people-sled-dog-racing-iditarod-gets-a-lift.html | SPORTS PEOPLE: SLED-DOG RACING; Iditarod Gets a Lift | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/transactions-089393.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/sports-people-hockey-one-popular-canuck.html | SPORTS PEOPLE: HOCKEY; One Popular Canuck | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/classical-music-old-sound-new-resonance.html | CLASSICAL MUSIC; Old Sound, New Resonance | True | By Stephen Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/l-recalling-sarajevo-820493.html | Recalling Sarajevo | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-devil-in-long-island-018893.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/pop-music-latin-music-crosses-new-borders.html | POP MUSIC; Latin Music Crosses New Borders | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-a-couple-more-nudges-for-gm-273093.html | A Couple More Nudges for G.M. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-upper-east-side-at-coleman-s-a-tradition-is-maintained.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; At Coleman's, A Tradition Is Maintained | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-lisca-coyle-stephen-regine.html | WEDDINGS; Lisca Coyle, Stephen Regine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-wendy-h-myers-stephen-cambor.html | WEDDINGS; Wendy H. Myers, Stephen Cambor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/movies/up-and-coming-patricia-arquette-she-s-the-embodiment-of-the-spacey-flower-child.html | UP AND COMING: Patricia Arquette; She's the Embodiment Of the Spacey Flower Child | False | By Aljean Harmetz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-011093.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/ideas-trends-the-longest-campaign-has-started.html | IDEAS & TRENDS; The Longest Campaign Has Started | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/theater-the-madness-of-a-king-explored.html | THEATER; The Madness of a King Explored | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-after-tailhook-more-bad-news-for-navy-academy-cheating-scandal.html | SEPT. 12-18: After Tailhook; More Bad News for Navy: Academy Cheating Scandal | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/food-a-regular-sweet-heart.html | FOOD; A Regular Sweet Heart | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/college-football-tie-leaves-orange-kicking-and-missing.html | COLLEGE FOOTBALL; Tie Leaves Orange Kicking (and Missing) | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/l-in-the-shadow-of-moloch-105393.html | 'In the Shadow of Moloch' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/long-island-journal-293893.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/zwirn-predicts-a-rough-contest.html | Zwirn Predicts a Rough Contest | False | By John Rather | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-009993.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/the-guide-400093.html | THE GUIDE | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/your-home-warranty-on-new-houses.html | YOUR HOME; Warranty On New Houses | False | By Andree Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/l-woodstock-can-t-be-sold-363993.html | Woodstock Can't Be Sold | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-read-my-arm-hiv.html | EGOS & IDS; 'Read My Arm: H.I.V.' | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/hot-lines-they-re-waiting-for-you.html | HOT LINES; They're Waiting for You | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/profile-william-s-lerach-the-pit-bull-of-silicon-valley.html | Profile: William S. Lerach; The Pit Bull of Silicon Valley | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-adm-miklos-horthy-s-navy-had-a-truly-international-spirit-478893.html | Adm. Miklos Horthy's Navy Had a Truly International Spirit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/the-home-buying-decision-of-a-lifetime.html | The Home-Buying Decision of a Lifetime | False | By Alan S. Oser | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/classical-view-no-room-on-the-radio-for-classics.html | CLASSICAL VIEW; No Room On the Radio For Classics? | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/goal-unmet-duke-reveals-perils-in-effort-to-increase-black-faculty.html | Goal Unmet, Duke Reveals Perils In Effort to Increase Black Faculty | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-devil-in-long-island-016193.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/never-trust-the-new.html | Never Trust the New | False | By George Levine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/hogh-school-football-report.html | Hogh School Football Report | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-la-carte-a-chance-to-sample-diverse-wines-with-lunch-or-dinner.html | A la Carte; A Chance to Sample Diverse Wines With Lunch or Dinner | False | By Richard Jay Scholem | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-sarah-inglis-steven-winegar.html | WEDDINGS; Sarah Inglis, Steven Winegar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/on-the-wing.html | On the Wing | False | By Hilma Wolitzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/connecticut-q-a-dr-george-a-clark-jr-lessons-to-be-learned-from-the-birds.html | Connecticut Q&A: Dr. George A. Clark Jr.; Lessons to Be Learned From the Birds | False | By Robert A. Hamilton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/dance-where-bawdy-satire-is-a-choreographic-tool.html | DANCE; Where Bawdy Satire Is a Choreographic Tool | True | By Sohn Jie-Ae | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/thing-ice-beer.html | THING; Ice Beer | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction-opening-the-barnes-door.html | IN SHORT: NONFICTION; Opening the Barnes Door | False | By Christine Schwartz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/police-station-in-sicily-bombed-mafia-suspected.html | Police Station in Sicily Bombed; Mafia Suspected | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-006493.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-k-a-harragan-r-j-polutchko-jr.html | ENGAGEMENTS; K. A. Harragan, R. J. Polutchko Jr. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/for-us-jews-an-age-of-anxiety.html | For U.S. Jews, an Age of Anxiety | False | By Egon Mayer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/in-the-land-of-castles-to-the-south-of-rome.html | In the Land of Castles, To the South of Rome | False | By Laura Colby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-bushel-of-ways-to-enjoy-the-season.html | A Bushel of Ways to Enjoy the Season | False | By Jackie Fitzpatrick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/un-sends-atom-detecting-copters-to-iraq.html | U.N. Sends Atom-Detecting Copters to Iraq | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-chelsea-neighborhood-mystery-vacant-lot-awaits-its-pool.html | NEIGHBORHOOD REPORT: CHELSEA; NEIGHBORHOOD MYSTERY; Vacant Lot Awaits Its Pool and Beach | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/good-eating-chez-bistro.html | GOOD EATING; Chez Bistro | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/1-nazism-is-not-for-styles-361293.html | Nazism Is Not for Styles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/from-hicksville-and-its-trees-a-leader-in-forest-preservation.html | From Hicksville and Its Trees, a Leader in Forest Preservation | False | By Patricia Murphy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-jersey-q-a-rabbi-sally-j-priesand-reflections-of-a-woman-who.html | New Jersey Q & A: Rabbi Sally J. Priesand; Reflections of a 'Woman Who Dared' | False | By Sally Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/shadows-on-picassos-wall.html | Shadows on Picasso's Wall | False | By Stuart Morgan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-devil-in-long-island-019693.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-bay-ridge-the-lure-of-pier-69-good-fishing-riv.html | NEIGHBORHOOD REPORT: BAY RIDGE; The Lure of Pier 69: Good Fishing, Riv Vu | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/think.html | Think! | False | By William Taylor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/1-a-deep-breath-in-oak-bluffs-360493.html | A Deep Breath In Oak Bluffs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-leslie-a-dougherty-george-c-biddle.html | WEDDINGS; Leslie A. Dougherty, George C. Biddle | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/in-the-region-long-island-getting-accessory-apartment-owners-to-be.html | In the Region/Long Island; Getting Accessory-Apartment Owners to Be Legal | False | By Diana Shaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/also-inside-837093.html | ALSO INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-beth-aretsky-and-daniele-serra.html | WEDDINGS; Beth Aretsky and Daniele Serra | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-town-weighs-whether-it-is-too-big-for-its-government.html | A Town Weighs Whether It Is Too Big for Its Government | False | By Kate Stone Lombardi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-susan-brandes-david-hilger.html | WEDDINGS; Susan Brandes, David Hilger | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/georgia-truce-collapses-in-secessionist-attack-on-black-sea-port.html | Georgia Truce Collapses in Secessionist Attack on Black Sea Port | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/peter-blue-is-falling-apart.html | Peter Blue Is Falling Apart | False | By D. K. Holm | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/market-watch-the-malling-of-wall-street-gains-speed.html | MARKET WATCH; The Malling Of Wall Street Gains Speed | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/whos-afraid-of-religious-values.html | Who's Afraid of Religious Values? | False | By Peter L. Berger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-lauren-brenner-richard-maybaum.html | ENGAGEMENTS; Lauren Brenner, Richard Maybaum | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-revisiting-immigration-and-the-open-door-policy.html | THE WORLD; Revisiting Immigration and the Open-Door Policy | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/many-words-are-for-rent-but-to-be-is-still-free.html | Many Words Are for Rent, but 'To Be' is Still Free | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/fiddlers-four.html | Fiddlers Four | False | By James R. Oestreich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/home-clinic-mower-and-barbecue-storage-for-winter.html | HOME CLINIC; Mower and Barbecue Storage for Winter | False | By John Warde | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-pamela-haering-daniel-hagerman.html | WEDDINGS; Pamela Haering, Daniel Hagerman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-in-texas-the-death-penalty-still-fails-to-deter-475393.html | In Texas, the Death Penalty Still Fails to Deter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/core-support-called-crucial-in-comptroller-runoff.html | Core Support Called Crucial in Comptroller Runoff | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/fyi-415493.html | F.Y.I. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-jessica-chutter-derek-berghuis.html | WEDDINGS; Jessica Chutter, Derek Berghuis | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/l-why-clinics-should-stay-in-the-health-department-401593.html | Why Clinics Should Stay In the Health Department | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/design-country-cubes.html | DESIGN; Country Cubes | False | By Julie V. Iovine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-kristine-heffeman-peter-mccann.html | WEDDINGS; Kristine Heffeman, Peter McCann | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/about-cars-bargain-wish-lists-for-the-collector.html | ABOUT CARS; Bargain Wish-Lists For the Collector | False | By Marshall Schuon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/the-executive-life-a-new-resolve-grows-as-summertime-fades.html | The Executive Life; A New Resolve Grows As Summertime Fades | False | By Jill Andresky Fraser | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/what-is-this-thing-called-rape.html | What Is This Thing Called Rape? | False | By Wendy Kaminer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/what-a-notion-an-end-to-the-woolworth-era-in-tarrytown.html | What a Notion, an End to the Woolworth Era in Tarrytown | False | By Herbert Hadad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/peres-looking-to-digest-a-full-plate-of-progress.html | Peres Looking to 'Digest' a Full Plate of Progress | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/find-of-the-week-in-the-rush-a-temple-abides.html | FIND OF THE WEEK; In the Rush, A Temple Abides | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/state-rests-in-los-angeles-trial-of-2-in-beating-of-white-driver.html | State Rests in Los Angeles Trial of 2 in Beating of White Driver | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/the-trials-of-bob-packwood-005693.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/holocaust-memorial-to-mark-anniversary.html | Holocaust Memorial To Mark Anniversary | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/l-in-the-shadow-of-moloch-992993.html | 'In the Shadow of Moloch' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/archives/recordings-view-nirvana-reclaims-the-rock-fringe.html | RECORDINGS VIEW; Nirvana Reclaims the Rock Fringe | True | By Rob Tannenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-the-hub-a-wary-acceptance-of-a-new-juvenile-detention-center.html | NEIGHBORHOOD REPORT: THE HUB; A Wary Acceptance of a New Juvenile Detention Center | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-jennifer-alderson-nathaniel-benson.html | WEDDINGS; Jennifer Alderson, Nathaniel Benson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/in-short-nonfiction-964393.html | IN SHORT: NONFICTION | False | By Dennis J. Carroll | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/2-suspects-arrested-in-shooting-of-2-police-officers-in-brooklyn.html | 2 Suspects Arrested in Shooting of 2 Police Officers in Brooklyn | False | By Garry Pierre-Pierre | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-nicole-l-salerno-cristopher-f-pace.html | ENGAGEMENTS; Nicole L. Salerno, Cristopher F. Pace | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/changing-the-fortunes-of-the-medical-business.html | Changing the Fortunes of the Medical Business | False | By Milt Freudenheim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/an-abundant-supply-of-atlantic-blues-buoys-crab-fanciers.html | An Abundant Supply of Atlantic Blues Buoys Crab Fanciers | False | By Miriam Ungerer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/habitat-hayden-s-point-a-redolence-of-history.html | Habitat/Hayden's Point; A Redolence of History | False | By Tracie Rozhon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/outdoors-call-of-waterfowl-seasons-in-northeast-duck-duck-goose.html | OUTDOORS; Call of Waterfowl Seasons in Northeast: Duck, Duck, Goose | False | By Nelson Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/hevesi-s-primary-victory-jump-starts-his-career.html | Hevesi's Primary Victory Jump-Starts His Career | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-lights-camera-write-em.html | EGOS & IDS; Lights, Camera, Write 'Em! | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/the-trials-of-bob-packwood-012993.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/l-on-the-treatment-of-sex-offenders-335793.html | On the Treatment of Sex Offenders | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-bringing-the-kids-030793.html | BRINGING THE KIDS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-kay-beyer-hilary-childs.html | WEDDINGS; Kay Beyer, Hilary Childs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/jacob-the-novel.html | Jacob: The Novel | False | By Lore Dickstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/children-s-books-370893.html | CHILDREN'S BOOKS | False | By Eva Hoffman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/realestate/l-ownership-in-a-recession-523793.html | Ownership In a Recession | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/now-the-candidates-gear-up-for-november.html | Now the Candidates Gear Up for November | False | By James Feron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-liza-schoenfein-mark-a-jannot.html | WEDDINGS; Liza Schoenfein, Mark A. Jannot | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-eve-m-lawler-clarke-hood.html | WEDDINGS; Eve M. Lawler, Clarke Hood | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/mideast-accord-could-hasten-a-visit-by-pope.html | Mideast Accord Could Hasten a Visit by Pope | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/backtalk-louganis-approaches-the-edge-of-the-stage-and-leaps.html | BACKTALK; Louganis Approaches the Edge of the Stage, and Leaps | False | By Robert Lipsyte | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/endpaper-workbook-pope-by-a-hair.html | ENDPAPER/WORKBOOK; Pope By a Hair | False | By Alan Burdick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-english-house-frozen-in-the-30-s.html | TRAVEL ADVISORY; English House Frozen in the 30's | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/new-yorkers-co-688293.html | NEW YORKERS & CO. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/shoppers-world-in-montana-shopping-with-cowboys.html | SHOPPER'S WORLD; In Montana, Shopping With Cowboys | False | By Jim Robbins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-muriel-castadot-lucius-n-palmer.html | WEDDINGS; Muriel Castadot, Lucius N. Palmer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/nigeria-s-leader-deplores-stigma.html | NIGERIA'S LEADER DEPLORES 'STIGMA' | False | By Kenneth B. Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-new-resorts-in-mexico.html | TRAVEL ADVISORY; New Resorts In Mexico | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-carol-j-malouf-roger-chartouni.html | WEDDINGS; Carol J. Malouf, Roger Chartouni | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-donna-l-doherty-thomas-garesche.html | WEDDINGS; Donna L. Doherty, Thomas Garesche | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/advocate-for-human-rights-in-tibet.html | Advocate for Human Rights in Tibet | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/music-concert-version-set-for-lost-in-the-stars.html | MUSIC; Concert Version Set For 'Lost in the Stars' | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-trials-of-bob-packwood-008093.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/dining-out-visions-of-baronial-glory-in-scarsdale.html | DINING OUT; Visions of Baronial Glory in Scarsdale | False | By M. H. Reed | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/san-francisco-style-english-tea.html | San Francisco-Style English Tea | False | By Ann K. Ludwig | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-reviews-mixing-monotype-approaches-and-media.html | ART REVIEWS; Mixing Monotype Approaches and Media | False | By Helen A. Harrison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-heather-o-brien-and-charles-murphy.html | WEDDINGS; Heather O'Brien and Charles Murphy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/engagements-mary-e-kern-scott-lee-miller.html | ENGAGEMENTS; Mary E. Kern, Scott Lee Miller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-hud-seizes-housing-project-a-showdown-in-texas-over-desegregation.html | SEPT. 12-18: HUD Seizes Housing Project; A Showdown in Texas Over Desegregation | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/mutual-funds-tables-revamped-to-aid-investors.html | Mutual Funds; Tables Revamped to Aid Investors | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/world/faith-reviving-jews-russia-special-report-less-arid-russia-jewish-life-flowers.html | A Faith Reviving Jews in Russia/A special report.; In a Less Arid Russia, Jewish Life Flowers Again | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-really-roseanne-031593.html | REALLY ROSEANNE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-gift-having-the-dream-is-hard-living-it-is-harder.html | THE GIFT; Having the Dream Is Hard. Living It Is Harder. | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/new-noteworthy-paperbacks-062693.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/weddings-miss-weinberger-mr-williamson.html | WEDDINGS; Miss Weinberger, Mr. Williamson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/opinion/l-we-must-do-more-to-stop-haitian-terror-385093.html | We Must Do More to Stop Haitian Terror | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/business/l-in-defense-of-jack-welch-352393.html | In Defense of Jack Welch | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/benefits-397893.html | BENEFITS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/traffic-alert-881393.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/sergeant-muldrow-finds-transcendence.html | Sergeant Muldrow Finds Transcendence | False | By Leon Rooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/us/fugitive-s-surrender-ended-a-year-of-negotiations.html | Fugitive's Surrender Ended a Year of Negotiations | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-falling-into-place-032393.html | FALLING INTO PLACE | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/connecticut-guide-149493.html | CONNECTICUT GUIDE | False | By Roland Foster Miller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-a-renewed-museum-looks-to-the-future.html | ART; A Renewed Museum Looks to the Future | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/arts/l-tv-programs-low-standards-bad-business-880993.html | TV PROGRAMS; Low Standards, Bad Business | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/mayor-to-announce-plan-for-putting-police-officers-in-all-new-york-schools.html | Mayor to Announce Plan for Putting Police Officers in All New York Schools | False | By Larry Olmstead | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-lower-manhattan-a-deal-to-open-stuyvesant-s-doors-and-pool.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Deal to Open Stuyvesant's Doors (and Pool) | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/neighborhood-report-greenpoint-williamsburg-despite-protests-ship-s-mast-comes.html | NEIGHBORHOOD REPORT: GREENPOINT/WILLIAMSBURG; Despite Protests, the Ship's Mast Comes Down | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/playing-in-the-neighborhood-harlem-hollywood-s-black-history.html | PLAYING IN THE NEIGHBORHOOD: HARLEM; Hollywood's Black History | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/need-a-cure-for-the-monday-morning-doldrums-bingo.html | Need a Cure for the Monday-Morning Doldrums? Bingo! | False | By Linda Lynwander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/style/egos-ids-pity-these-homeless-wigs.html | EGOS & IDS; Pity These Homeless Wigs | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/legal-services-agency-is-hampered-by-state-budget-cuts.html | Legal Services Agency Is Hampered by State Budget Cuts | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/paperback-best-sellers-september-19-1993.html | PAPERBACK BEST SELLERS: September 19, 1993 | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/soapbox-eye-of-the-beholder.html | SOAPBOX; EYE OF THE BEHOLDER | False | By Peter Kuper | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/sept-12-18-huge-yucatan-crater-did-dinosaurs-die-try-this-blast-past.html | SEPT. 12-18: Huge Yucatan Crater; How Did Dinosaurs Die Out? Try This Blast from the Past | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/baseball-expos-die-at-third-against-the-phils.html | BASEBALL; Expos Die At Third Against The Phils | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/fashion-the-great-pretender.html | FASHION; The Great Pretender | False | By Karl Lagerfeld | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/l-pigskin-revenue-393093.html | Pigskin Revenue | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/l-sports-business-391493.html | Sports Business | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/magazine/l-the-anguished-politics-of-breast-cancer-027793.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/three-takes-on-manhattan-a-grand-shopping-tour-then-beluga-and-sevruga.html | Three Takes on Manhattan; A Grand Shopping Tour, Then Beluga and Sevruga | False | By Enid Nemy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/sports/horse-racing-dehere-loses-spotless-mark-in-mud.html | HORSE RACING; Dehere Loses Spotless Mark in Mud | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/designing-t-shirts-to-save-arts-programs.html | Designing T-Shirts to Save Arts Programs | False | By Jackie Fitzpatrick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/a-busy-weekend-at-trauma-center.html | A Busy Weekend At Trauma Center | False | By Jay Romano | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/travel-advisory-puerto-rico-s-birthday-party.html | TRAVEL ADVISORY; Puerto Rico's Birthday Party | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/books/its-not-about-catching-fish.html | 'It's Not About Catching Fish' | False | By Nick Lyons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/making-it-work-artists-of-the-underground.html | MAKING IT WORK; Artists of the Underground | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/travel/l-computers-in-air-816693.html | Computers in Air | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/weekinreview/the-world-562893.html | THE WORLD | False | | | TX 3-694-429 | | |
| 1993-09-19 | 1993-09-19 | https://www.nytimes.com/1993/09/19/nyregion/art-what-new-gallery-members-are-doing.html | ART; What New Gallery Members Are Doing | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/theater/broadway-strike-prospects-diminish.html | Broadway Strike Prospects Diminish | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/results-plus-908493.html | RESULTS PLUS | False | | | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-letterman-is-keeping-a-ratings-lead.html | THE MEDIA BUSINESS; Letterman Is Keeping a Ratings Lead | False | By Bill Carter | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/new-york-trend-young-urban-volunteers.html | New York Trend: Young Urban Volunteers | False | By Felicia R. Lee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/treasury-plans-to-auction-bills-and-notes.html | Treasury Plans to Auction Bills and Notes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/critic-s-notebook-how-an-opera-guaranteed-to-fail-can-be-seen-as-a-moral-triumph.html | Critic's Notebook; How an Opera, Guaranteed to Fail, Can Be Seen as a Moral Triumph | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/olympics-politics-aside-or-not-aside-the-ioc-must-make-a-choice-of-site.html | OLYMPICS; Politics Aside or Not Aside, the I.O.C. Must Make a Choice of Site | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/books/books-of-the-times-an-old-fashioned-tale-knows-it-is.html | Books of The Times; An Old-Fashioned Tale Knows It Is | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/giuliani-zeroing-crime-issue-new-commercials-are-focusing-fears-new-yorkers.html | Giuliani Zeroing In on Crime Issue; New Commercials Are Focusing on Fears of New Yorkers | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/patents-721993.html | Patents | False | By Teresa Riordan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-gail-mautner-robert-goldman.html | WEDDINGS; Gail Mautner, Robert Goldman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/the-homeless-and-mayoral-politics.html | The Homeless and Mayoral Politics | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-boy-on-field-having-fun.html | BASEBALL; Boy on Field 'Having Fun' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-a-new-roster-for-a-publishing-giant.html | THE MEDIA BUSINESS; A New Roster for a Publishing Giant | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/3-big-parties-suffer-in-volatile-hamburg-election.html | 3 Big Parties Suffer in Volatile Hamburg Election | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/america-unplugged-entering-wireless-era-special-report-fcc-clearing-airwaves-for.html | America Unplugged: Entering a Wireless Era -- A special report; F.C.C. Clearing Airwaves For Phones of the Future | False | By Edmund L Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/memory-filled-tanks-queens-loses-2-roadside-landmarks.html | Memory-Filled Tanks; Queens Loses 2 Roadside Landmarks | False | By Dennis Hevesi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/survey-finds-retrenching-in-law-firms.html | Survey Finds Retrenching In Law Firms | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/lillian-de-la-torre-is-dead-at-91-wrote-mysteries-based-on-history.html | Lillian de la Torre Is Dead at 91; Wrote Mysteries Based on History | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-so-who-will-give-umpires-safe-call.html | BASEBALL; So Who Will Give Umpires Safe Call? | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/economic-calendar.html | Economic Calendar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-063593.html | Dance in Review | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-061993.html | Dance in Review | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/clinton-s-health-plan-less-cost-vs-less-care.html | CLINTON'S HEALTH PLAN; Less Cost vs. Less Care | False | By Erik Eckholm | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-qawilliam-kennedy-and-his-universal-city.html | Q&A:William Kennedy and His Universal City | False | By Amy Hollowell, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/horse-racing-four-stars-all-form-a-losing-pattern.html | HORSE RACING; Four Stars All Form A Losing Pattern | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/IHT-woosnam-gives-ryder-cup-mates-the-mental-edge.html | Woosnam Gives Ryder Cup Mates the Mental Edge | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/honda-set-to-increase-us-output.html | Honda Set To Increase U.S. Output | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/review-rock-the-grateful-dead-in-stripped-down-mode.html | Review/Rock; The Grateful Dead, In Stripped-Down Mode | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/susan-k-johnson-media-executive-46.html | Susan K. Johnson, Media Executive, 46 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/IHT-what-theyre-reading.html | What They're Reading | False | By Mary Blume, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/media-business-television-pick-choose-cable-pricing-lets-viewers-say-yes-vh-1-no.html | THE MEDIA BUSINESS; Television; Pick-and-choose cable television pricing lets viewers say yes to VH-1, or no to MTV. But channels don't like it. | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/rules-easing-for-urban-toxic-cleanups.html | Rules Easing for Urban Toxic Cleanups | False | By Keith Schneider | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/teen-age-car-theft-suspect-fatally-shot-by-police.html | Teen-Age Car-Theft Suspect Fatally Shot by Police | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/chronicle-037693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-collins-deflects-a-rival-s-comments.html | PRO FOOTBALL; Collins Deflects A Rival's Comments | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-mary-r-lee-martin-o-hara.html | WEDDINGS; Mary R. Lee, Martin O'Hara | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-ahead-of-schedule-expos-move-closer-to-the-top.html | BASEBALL; Ahead of Schedule, Expos Move Closer to the Top | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-addenda-people.html | THE MEDIA BUSINESS: ADDENDA; People | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/transactions-009093.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/the-art-of-the-outdoors-the-french-celebrate-a-garden-renaissance.html | The Art of the Outdoors: The French Celebrate A Garden Renaissance | False | By John Rockwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/worldbusiness/IHT-even-bulls-lose-patience-with-stingy-returns-yield.html | Even Bulls Lose Patience With Stingy Returns : Yield Gap Bites Into Dollar Positions | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/on-baseball-these-yankees-are-running-out-of-games-and-into-reality.html | ON BASEBALL; These Yankees Are Running Out of Games, and Into Reality | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/separatists-firing-on-a-georgian-city.html | SEPARATISTS FIRING ON A GEORGIAN CITY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/mubarak-reports-syria-wants-peace-with-israel.html | Mubarak Reports Syria Wants Peace With Israel | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-addenda-accounts.html | THE MEDIA BUSINESS: ADDENDA; Accounts | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT--political-consensus-exists-despite-coalition-rivalries.html | : Political Consensus Exists Despite Coalition Rivalries | False | By Conrad de Aenelle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/metro-digest-590993.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/judge-throws-out-convictions-of-two-men-in-burglary-case.html | Judge Throws Out Convictions Of Two Men in Burglary Case | False | By Joseph P. Fried | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/abroad-at-home-cause-for-justice.html | Abroad at Home; Cause for Justice | False | By Anthony Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-064393.html | Dance in Review | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/girl-7-is-critically-hurt-in-restaurant-shooting.html | Girl, 7, Is Critically Hurt in Restaurant Shooting | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/cuba-gives-us-2-drug-suspects.html | Cuba Gives U.S. 2 Drug Suspects | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/dividend-meetings-778293.html | Dividend Meetings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-advertising-addenda-official-leaving-maryland-shop.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Official Leaving Maryland Shop | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/essay-clinton-on-carrots-and-sticks.html | Essay; Clinton on Carrots and Sticks | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/chronicle-036893.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/business-digest-509793.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/worldbusiness/IHT-capital-markets-will-cooling-asset-prices-stop-a.html | CAPITAL MARKETS : Will Cooling Asset Prices Stop a Market Meltdown? | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-france-stokes-the-fires-of-trade-dispute.html | France Stokes The Fires of Trade Dispute | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-what-cities-offer-for-the-elderly-055493.html | What Cities Offer For the Elderly | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-for-yanks-this-imitation-isn-t-the-highest-form-of-flattery.html | BASEBALL; For Yanks, This Imitation Isn't the Highest Form of Flattery | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/bridge-761893.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/imf-delays-1.5-billion-loan-to-russia-because-reform-is-stalled.html | I.M.F. Delays $1.5 Billion Loan to Russia Because Reform Is Stalled | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-economy-needs-to-retool-to-ward-off-stagnation.html | Economy Needs to Retool To Ward Off Stagnation | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-rewrite-at-time-inc-shuffling-the-management.html | THE MEDIA BUSINESS; Rewrite at Time Inc.; Shuffling the Management | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/mayor-offers-details-of-plan-against-crime.html | Mayor Offers Details of Plan Against Crime | False | By Thomas J. Lueck | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/worldbusiness/IHT-some-urge-fasttrack-group-in-ec-currency-union-for.html | Some Urge 'Fast-Track' Group in EC : Currency Union for Few? | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/nunn-2-clinton-0.html | Nunn 2, Clinton 0 | False | By Tom Stoddard | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/media-business-advertising-with-help-dolly-parton-revlon-will-try-direct-tv.html | THE MEDIA BUSINESS: Advertising; With help from Dolly Parton, Revlon will try direct TV marketing. | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-rodney-hampton-again-rushes-134-yards-to-pace-giants.html | PRO FOOTBALL; Rodney Reduxc Hampton Again Rushes 134 Yards to Pace Giants | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/metro-matters-lesson-in-politics-role-of-credibility.html | METRO MATTERS; Lesson in Politics: Role of Credibility | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/IHT-decision-time-for-france.html | Decision Time for France | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/columnist-remains-in-critical-condition.html | Columnist Remains In Critical Condition | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/philadelphia-orchestra-ratifies-3-year-contract.html | Philadelphia Orchestra Ratifies 3-Year Contract | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/IHT-1918-field-kitchens-in-our-pages100-75-and-50-years-ago.html | 1918: Field Kitchens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-the-times-magazine-getting-new-look.html | THE MEDIA BUSINESS; The Times Magazine Getting New Look | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/soccer-brazil-gains-shutout-and-world-cup-entry.html | SOCCER; Brazil Gains Shutout And World Cup Entry | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-advertising-addenda-an-industry-group-honors-6-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; An Industry Group Honors 6 Executives | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/IHT-1943-a-macarthur-plug-in-our-pages100-75-and-50-years-ago.html | 1943: A MacArthur Plug : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/clinton-s-health-plan-clinics-for-poor-expect-to-continue-being-needed.html | CLINTON'S HEALTH PLAN; Clinics for Poor Expect to Continue Being Needed | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/he-was-the-law-and-order-amid-tooth-and-claw.html | He Was the Law and Order Amid Tooth and Claw | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-a-glavine-milestone-20-and-a-mets-millstone-99.html | BASEBALL; A Glavine Milestone (20) And a Mets Millstone (99) | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/health-care-relief-for-consumers.html | Health Care Relief for Consumers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/memorial-to-a-slain-son-a-law-tough-on-guns.html | Memorial to a Slain Son: A Law Tough On Guns | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/un-leader-backs-takeover-of-force-in-bosnia-by-nato.html | U.N. Leader Backs Takeover Of Force in Bosnia by NATO | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-whose-flesh-is-it-057093.html | Whose Flesh Is It? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/once-guilty-now-innocent-but-still-dead.html | Once Guilty, Now Innocent but Still Dead | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/news-summary-425293.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/leveling-mexico-s-electoral-field.html | Leveling Mexico's Electoral Field | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-karen-akers-kevin-power.html | WEDDINGS; Karen Akers, Kevin Power | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/in-mideast-tourism-heats-up.html | In Mideast, Tourism Heats Up | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/editorial-notebook-beyond-tokenism-in-the-newsroom-some-notes-on-muted-voices.html | Editorial Notebook: Beyond Tokenism in the Newsroom; Some Notes On 'Muted Voices' | False | By Brent Staples | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-american-topics-railroads-zero-in-on-bungee-jumpers.html | American Topics : Railroads Zero In On Bungee Jumpers | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-tourists-need-to-be-lured-off-the-beach.html | Tourists Need to Be Lured Off the Beach | False | By Conrad de Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/torkel-opsahl-human-rights-expert-62.html | Torkel Opsahl, Human Rights Expert, 62 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-in-parking-violations-uproar-good-intentions-weren-t-enough-463093.html | In Parking Violations Uproar, Good Intentions Weren't Enough | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/using-his-right-florio-rises-to-become-top-contender.html | Using His Right, Florio Rises To Become Top Contender | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT-malaise-creolea-cloud-in-bright-skies-of-ethnic-mix.html | 'Malaise CrÃCole':A Cloud in Bright Skies of Ethnic Mix | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/worldbusiness/IHT-exchange-now-areas-biggest-gainer-ad-astra-per.html | Exchange Now Area's Biggest Gainer : Ad Astra per Aspera | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-joan-levinstein-peter-mcguinness.html | WEDDINGS; Joan Levinstein, Peter McGuinness | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-danes-have-not-yet-created-paradise-they-defied-hitler-056293.html | Danes Have Not Yet Created Paradise; They Defied Hitler | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/polish-ex-communists-resurgent-voters-show-anger-on-economy.html | Polish Ex-Communists Resurgent; Voters Show Anger on Economy | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-novell-seen-to-open-unix.html | THE MEDIA BUSINESS; Novell Seen To Open Unix | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/worldbusiness/IHT-exchange-now-areas-biggest-gainer-competing-for.html | Exchange Now Area's Biggest Gainer : Competing for Countdown | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/arafat-calls-plo-pact-with-israel-a-first-step-to-a-full-pullout.html | Arafat Calls P.L.O. Pact With Israel a 'First Step' to a Full Pullout | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/amish-at-heart-of-puppy-mill-debate.html | Amish at Heart of 'Puppy Mill' Debate | False | By Michael Decourcy Hinds | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/credit-markets-continued-volatility-seen-in-bonds.html | CREDIT MARKETS; Continued Volatility Seen in Bonds | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/clinton-s-health-plan-selling-a-health-proposal-catchwords-and-humility.html | CLINTON'S HEALTH PLAN; Selling a Health Proposal: Catchwords and Humility | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/c-corrections-035093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-danes-have-not-yet-created-paradise-058993.html | Danes Have Not Yet Created Paradise | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-addenda-interpublic-unit-buys-stake-in-crane.html | THE MEDIA BUSINESS; ADDENDA; Interpublic Unit Buys Stake in Crane | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/the-1993-emmy-winners.html | The 1993 Emmy Winners | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/penelope-gilliatt-memorial.html | Penelope Gilliatt Memorial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/IHT--offshore-banking-with-regional-vision.html | : Offshore Banking With Regional Vision | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/the-unfairness-doctrine.html | The Unfairness Doctrine | False | By Mario M. Cuomo | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/8-are-on-ballot-tomorrow-in-scramble-to-be-boston-s-next-mayor.html | 8 Are on Ballot Tomorrow in Scramble to Be Boston's Next Mayor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/market-place-a-proposed-brooke-group-dividend-lifts-some-eyebrows.html | Market Place; A proposed Brooke Group dividend lifts some eyebrows. | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/critic-s-notebook-changing-a-pageant-and-a-series.html | Critic's Notebook; Changing a Pageant and a Series | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/vernon-munroe-jr-retired-lawyer-84.html | Vernon Munroe Jr. Retired Lawyer, 84 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/the-comptroller-candidates-take-race-to-pews-and-streets.html | The Comptroller Candidates Take Race to Pews and Streets | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/demjanjuk-is-free-to-return-to-us.html | DEMJANJUK IS FREE TO RETURN TO U.S. | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/books/body-and-soul.html | 'Body and Soul' | False | Reviewed by Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-let-s-look-at-this-illiteracy-study-052093.html | Let's Look at This Illiteracy Study | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/arts/dance-in-review-062793.html | Dance in Review | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/college-football-one-more-chapter-on-way-for-florida-state-and-miami.html | COLLEGE FOOTBALL; One More Chapter on Way for Florida State and Miami | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/obituaries/adrianne-allen-86-a-british-specialist-in-light-comedies.html | Adrianne Allen, 86, A British Specialist In Light Comedies | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/us/clinton-s-health-plan-moynihan-calls-cuts-a-fantasy.html | CLINTON'S HEALTH PLAN; Moynihan Calls Cuts a 'Fantasy' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/pulse-summer-heat.html | PULSE; Summer Heat | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-mirer-hurt-bledsoe-beaten-in-the-battle-of-the-rookies.html | PRO FOOTBALL; Mirer Hurt, Bledsoe Beaten In the Battle of the Rookies | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/the-media-business-white-house-aides-reject-a-fed-rate-view.html | THE MEDIA BUSINESS; White House Aides Reject a Fed Rate View | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/worldbusiness/IHT-jakarta-notebook-stocksa-turnaround-tale-exchange.html | Jakarta Notebook : Stocks:a Turnaround Tale. Exchange Now Area's Biggest Gainer | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/baseball-gant-has-become-braves-time-bomb.html | BASEBALL; Gant Has Become Braves' Time Bomb | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-amy-lippman-jeffrey-mitnick.html | WEDDINGS; Amy Lippman, Jeffrey Mitnick | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/colombia-reports-rise-in-attacks-by-rebels-as-politicians-campaign.html | Colombia Reports Rise in Attacks By Rebels as Politicians Campaign | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/sports-of-the-times-how-many-hits-can-hampton-take.html | Sports of The Times; How Many Hits Can Hampton Take? | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/no-headline-846093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/IHT-1893-operatic-bedlam-in-our-pages100-75-and-50-years-ago.html | 1893: Operatic Bedlam : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-cornelia-sherman-robert-carrigan.html | WEDDINGS; Cornelia Sherman, Robert Carrigan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/opinion/l-education-is-more-than-facts-alone-458393.html | Education Is More Than Facts Alone | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/arabs-say-prompt-aid-is-crucial-for-self-rule.html | Arabs Say Prompt Aid Is Crucial for Self-Rule | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/c-corrections-034193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/inside-468693.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/sports/pro-football-cunningham-beats-clock-and-redskins.html | PRO FOOTBALL; Cunningham Beats Clock, and Redskins | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/nyregion/school-officials-strive-to-prevent-opening-day-chaos.html | School Officials Strive to Prevent Opening-Day Chaos | False | By Charisse Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/business/turner-and-qvc-in-talks-on-joint-offer-for-paramount.html | Turner and QVC in Talks On Joint Offer for Paramount | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-ellen-zimmerli-gary-schatsky.html | WEDDINGS; Ellen Zimmerli, Gary Schatsky | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/books/maurice-sendak-sheds-moonlight-on-a-dark-tale.html | Maurice Sendak Sheds Moonlight on a Dark Tale | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/havana-journal-moneybees-in-castro-s-hive-independently-busy.html | Havana Journal; Moneybees in Castro's Hive, Independently Busy | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/style/weddings-laurie-s-weltz-george-ennenga.html | WEDDINGS; Laurie S. Weltz, George Ennenga | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-20 | 1993-09-20 | https://www.nytimes.com/1993/09/20/world/bosnia-muslims-and-croats-clash-ignoring-a-cease-fire-agreement.html | Bosnia Muslims and Croats Clash, Ignoring a Cease-Fire Agreement | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-staten-island-tottenville-high-a-25-minute-day.html | ASBESTOS IN THE SCHOOLS: Staten Island; Tottenville High: A 25-Minute Day | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/britain-may-act-on-paris-trade-stance.html | Britain May Act on Paris Trade Stance | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-people-hockey-stein-hands-the-nhl-his-resignation.html | SPORTS PEOPLE: HOCKEY; Stein Hands the N.H.L. His Resignation | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/fly-so-free-winds-it-down.html | Fly So Free Winds It Down | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/nafta-no.html | Nafta? No | False | By Frank Gannon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/navy-drops-case-of-tailhook-flier.html | NAVY DROPS CASE OF TAILHOOK FLIER | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-1918-allies-advance-in-our-pages100-75-and-50-years-ago.html | 1918: Allies Advance : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/inside-086493.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/c-corrections-145393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/mollen-says-corruption-panel-is-to-seek-insight-into-problem.html | Mollen Says Corruption Panel Is to Seek Insight Into Problem | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/credit-markets-bond-rally-appears-to-near-end.html | CREDIT MARKETS; Bond Rally Appears to Near End | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/business-digest-158593.html | Business Digest | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-health-care-plan-would-take-double-tax-bite-job-discrimination-risk-919593.html | Health Care Plan Would Take Double Tax Bite; Job Discrimination Risk | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/books/books-of-the-times-seeking-fiance-s-fate-and-finding-bigger-issues.html | Books of The Times; Seeking Fiance's Fate, and Finding Bigger Issues | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT-us-acts-to-keep-the-peace-ball-rolling.html | U.S. Acts to Keep the Peace Ball Rolling | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-teachers-measure-up-in-productivity-922593.html | Teachers Measure Up In Productivity | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/transactions-657993.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-manhattan-at-ps-234-a-no-hitch-day.html | ASBESTOS IN THE SCHOOLS: Manhattan; At P.S. 234, A No-Hitch Day | False | By Lynda Richardson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/cambodia-assembly-approves-a-charter-creating-monarchy.html | Cambodia Assembly Approves a Charter Creating Monarchy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-schools-making-crisis-scramble-asbestos-symptom-years-wider-physical.html | ASBESTOS IN THE SCHOOLS: The Making of a Crisis; Scramble on Asbestos Is Symptom of Years Of Wider Physical Deterioration in Schools | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/c-l-sulzberger-columnist-dies-at-80.html | C. L. Sulzberger, Columnist, Dies at 80 | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT-economic-cost-of-aids-pandemic-rises.html | Economic Cost of AIDS Pandemic Rises | False | By Mary Anne Fitzgerald, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/books/midnight-s-children-wins-special-booker-prize.html | 'Midnight's Children' Wins Special Booker Prize | False | By John Darnton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/plan-offered-by-giuliani-on-hospitals.html | Plan Offered By Giuliani On Hospitals | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-accounts-893893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/why-poland-swung-to-left.html | Why Poland Swung to Left | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/movies/mr-misunderstood-willis-makes-himself-clear.html | Mr. Misunderstood? Willis Makes Himself Clear | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-whos-a-warlord-letters-to-the-editor.html | Who's a Warlord?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/style/chronicle-923393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/ellen-joyce-alter-detroit-lawyer-44.html | Ellen Joyce Alter; Detroit Lawyer, 44 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/a-threat-to-abortion-rights.html | A Threat to Abortion Rights | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/american-in-london-to-test-deliberative-polling.html | American in London to Test 'Deliberative' Polling | False | By John Darnton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/basketball-oakley-and-knicks-to-trade-some-punches.html | BASKETBALL; Oakley and Knicks To Trade Some Punches | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/style/IHT-michel-klein-takes-over-design-at-guy-laroche.html | Michel Klein Takes Over Design at Guy Laroche | False | By Suzy Menkes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-jets-keeping-running-shoes-in-the-closet.html | PRO FOOTBALL; Jets Keeping Running Shoes in the Closet | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-1943-salerno-retreat-in-our-pages100-75-and-50-years-ago.html | 1943: Salerno Retreat : IN OUR PAGES; 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/metro-digest-238793.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-rodman-said-to-narrow-search-for-a-buyer-to-5.html | COMPANY NEWS; Rodman Said to Narrow Search for a Buyer to 5 | False | By Richard Ringer, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT--western-aid-donors-endorse-the-tough-economic-options.html | : Western Aid Donors Endorse The Tough Economic Options | False | By Mary Anne Fitzgerald, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/connecticut-legislator-to-run-in-the-1994-race-for-governor.html | Connecticut Legislator to Run In the 1994 Race for Governor | False | HARTFORD, Sept. 20 -- | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-wang-laboratories-emerges-from-bankruptcy.html | COMPANY NEWS; WANG LABORATORIES EMERGES FROM BANKRUPTCY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/first-lady-rebuts-health-plan-critic.html | First Lady Rebuts Health Plan Critic | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-brooklyn-at-ps-27-they-re-shut-out.html | ASBESTOS IN THE SCHOOLS: Brooklyn; At P.S. 27, They're Shut Out | False | By Garry Pierre-Pierre | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT-museveni-maintains-party-ban-as-moment-of-truth-nears-onemovement.html | Museveni Maintains Party Ban as Moment of Truth Nears : 'One-Movement' Democracy? | False | By Mary Anne Fitzgerald, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-from-desert-war-to-retail-wars.html | COMPANY NEWS; From Desert War to Retail Wars | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/q-a-743593.html | Q&A | False | By C. Claiborne Ray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-what-s-wrong-with-laser-surgery-for-snoring-915293.html | What's Wrong With Laser Surgery for Snoring | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/hockey-rangers-rookie-yells-fore.html | HOCKEY; Rangers Rookie Yells Fore! | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/new-york-city-rights-chief-investigating-us-immigration-centers.html | New York City Rights Chief Investigating U.S. Immigration Centers | False | By Deborah Sontag | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/emmy-s-and-hope-for-picket-fences.html | Emmys and Hope for 'Picket Fences' | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/on-baseball-world-series-time-north-of-the-border.html | ON BASEBALL; World Series Time North of the Border? | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/baseball-lowly-mets-temperature-reaches-100.html | BASEBALL; Lowly Mets' Temperature Reaches 100 | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/pact-s-fate-in-hands-of-israeli-rabbi.html | Pact's Fate in Hands of Israeli Rabbi | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-centurieslong-trek-letters-to-the-editor.html | Centuries-Long Trek : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-629393.html | Classical Music in Review | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/worldbusiness/IHT-thinking-ahead-narrowmindedness-and-nafta.html | Thinking Ahead Narrow-Mindedness and NAFTA | False | By Reginald Dale, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/style/chronicle-925093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/chairman-is-resigning-at-lincoln-center-before-he-turns-75.html | Chairman Is Resigning At Lincoln Center Before He Turns 75 | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-one-foot-outscores-2-arms-as-chiefs-roll.html | PRO FOOTBALL; One Foot Outscores 2 Arms as Chiefs Roll | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/news/zoos-find-a-new-role-in-conserving-species.html | Zoos Find a New Role In Conserving Species | False | By William K. Stevens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/pavarotti-domingo-and-midori-to-usher-in-the-music-season.html | Pavarotti, Domingo and Midori To Usher In the Music Season | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/market-place-out-of-the-doldrums-texaco-bears-good-news-for-a-change.html | Market Place; Out of the doldrums, Texaco bears good news for a change. | False | By Agis Salpukas | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-chiat-day-awarded-nynex-media-buying.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chiat/Day Awarded Nynex Media Buying | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/caterpillar-sees-free-trade-boon.html | Caterpillar Sees Free-Trade Boon | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-joint-venture-in-computers.html | COMPANY NEWS; Joint Venture In Computers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/once-again-bosnian-peace-talks-appear-to-crumble.html | Once Again, Bosnian Peace Talks Appear to Crumble | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-usair-adds-vacation-tour-service.html | COMPANY NEWS; USAir Adds Vacation Tour Service | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/review-rock-almost-on-broadway-meat-loaf-puts-on-a-show.html | Review/Rock; Almost on Broadway, Meat Loaf Puts On a Show | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-875093.html | Classical Music in Review | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/movies/review-television-manipulating-opinion-on-the-health-care-plan.html | Review/Television; Manipulating Opinion On the Health-Care Plan | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-tv-shopping-concern-makes-bid-battle-for-paramount-begins.html | THE MEDIA BUSINESS; TV Shopping Concern Makes Bid As a Battle for Paramount Begins | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-refugees-enrich-our-national-life-914493.html | Refugees Enrich Our National Life | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/throwing-over-the-chessboard.html | Throwing Over the Chessboard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/cuban-pilot-says-military-has-woes.html | CUBAN PILOT SAYS MILITARY HAS WOES | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/the-1993-emmy-winners.html | The 1993 Emmy Winners | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-briefs-876893.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/news/yes-polo-will-open.html | Yes, Polo Will Open | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/media-business-advertising-campaign-for-puerto-rico-tries-redefine-island-more.html | THE MEDIA BUSINESS; Advertising; A campaign for Puerto Rico tries to redefine the island as more than a 'West Side Story' lyric. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/personal-computers-the-vital-video-adapter-links-brain-and-display.html | PERSONAL COMPUTERS; The Vital Video Adapter Links Brain and Display | False | By Peter H.lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/asbestos-in-the-schools-disorder-on-day-1-in-new-york-schools.html | ASBESTOS IN THE SCHOOLS; Disorder on Day 1 in New York Schools | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/angola-s-return-to-war-scars-its-people-and-now-its-cities.html | Angola's Return to War Scars Its People, and Now Its Cities | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/radical-new-view-of-role-of-menstruation.html | Radical New View of Role of Menstruation | False | By Natalie Angier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/hockey-kasparaitis-hopes-to-do-his-pounding-with-fewer-pounds.html | HOCKEY; Kasparaitis Hopes to Do His Pounding With Fewer Pounds | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/cuban-refugees-tangle-mexican-diplomacy.html | Cuban Refugees Tangle Mexican Diplomacy | False | By Tim Golden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-874193.html | Classical Music in Review | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/news/by-design-leg-works.html | By Design; Leg Works | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-valley-fashions-to-get-the-rest-of-west-point.html | COMPANY NEWS; Valley Fashions to Get The Rest of West Point | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/dinkins-avoiding-the-defensive-focuses-sights-on-giuliani.html | Dinkins, Avoiding the Defensive, Focuses Sights on Giuliani | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-fallon-mcelligott-picks-a-co-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fallon McElligott Picks a Co-President | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-ex-presidential-perks-920993.html | Ex-Presidential Perks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT--royal-pomp-and-realpolitik.html | : Royal Pomp and Realpolitik | False | By Mary Anne Fitzgerald, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/golf-at-ryder-cup-it-s-finally-time-to-act.html | GOLF; At Ryder Cup, It's Finally Time to Act | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/arafat-and-jordanian-talk.html | Arafat and Jordanian Talk | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-watching-the-river-flow-letters-to-the-editor.html | Watching the River Flow : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/style/IHT-what-theyre-reading.html | What They're Reading | False | By K. Niel Cukier, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/on-my-mind-the-olympic-decision.html | On My Mind; The Olympic Decision | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/baseball-the-yanks-call-two-strikes-on-the-bronx.html | BASEBALL; The Yanks' Call: Two Strikes on the Bronx | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/many-experts-say-health-plan-would-fall-far-short-on-savings.html | Many Experts Say Health Plan Would Fall Far Short on Savings | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-what-giants-worry-just-about-movie-lines.html | PRO FOOTBALL; What, Giants Worry? Just About Movie Lines | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/clinton-pesticide-plan-would-cut-use.html | Clinton Pesticide Plan Would Cut Use | False | By Keith Schneider | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/no-headline-084893.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-beijing-sydney-and-rights-letters-to-the-editor.html | Beijing, Sydney and Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/holtzman-in-counterattack-appeals-to-traditional-base.html | Holtzman, in Counterattack, Appeals to Traditional Base | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/despite-support-of-pact-an-uncertainty-lingers.html | Despite Support of Pact, An Uncertainty Lingers | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/topics-of-the-times-cabins-in-the-mind.html | Topics of The Times; Cabins in the Mind | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-health-care-plan-would-take-double-tax-bite-916093.html | Health Care Plan Would Take Double Tax Bite | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/bridge-431293.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/federal-inquiry-on-software-examines-privacy-programs.html | Federal Inquiry on Software Examines Privacy Programs | False | By John Markoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-1893-the-last-hurrahs-in-our-pages100-75-and-50-years-ago.html | 1893: The Last Hurrahs : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/news/doctors-pin-hopes-on-vaccine-for-lyme.html | Doctors Pin Hopes on Vaccine for Lyme | False | By Elisabeth Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-872593.html | Classical Music in Review | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/our-towns-students-turn-cleanup-of-river-into-adventure.html | OUR TOWNS; Students Turn Cleanup Of River Into Adventure | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/l-in-china-journalism-becomes-a-scandal-921793.html | In China, Journalism Becomes a Scandal | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/style/chronicle-924193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT-victories-in-the-campaign-to-demilitarize-society.html | Victories in the Campaign to Demilitarize Society | False | By Mary Anne Fitzgerald, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/sallie-mae-prices-1998-notes.html | Sallie Mae Prices 1998 Notes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/georgia-panel-eases-sentence-of-youth-in-ice-cream-theft.html | Georgia Panel Eases Sentence Of Youth in Ice Cream Theft | False | By Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/making-explosives-safe-is-aim-of-testing-center.html | Making Explosives Safe Is Aim of Testing Center | False | By Malcolm W. Browne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-of-the-times-2-pound-vest-protected-krone-s-life.html | Sports of The Times; 2-Pound Vest Protected Krone's Life | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/national-health.html | National Health | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/us-to-contribute-250-million-in-aid-for-palestinians.html | U.S. TO CONTRIBUTE $250 MILLION IN AID FOR PALESTINIANS | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/bruce-ferden-44-the-conductor-of-2-philip-glass-opera-premieres.html | Bruce Ferden, 44, the Conductor Of 2 Philip Glass Opera Premieres | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/botanical-garden-joins-company-in-drug-search.html | Botanical Garden Joins Company in Drug Search | False | By William K. Stevens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/worldbusiness/IHT-bank-of-japan-to-slash-rate-to-record-low.html | Bank of Japan To Slash Rate To Record Low | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/milkovo-journal-in-old-soviet-outposts-the-future-looks-empty.html | Milkovo Journal; In Old Soviet Outposts, the Future Looks Empty | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/peripherals-on-getting-started-in-multimedia.html | PERIPHERALS; On Getting Started in Multimedia | False | By L. R. Shannon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/news/patterns-trade-show-challenges-runway-ghost-apart-tina-chow-collector.html | Patterns; A trade show challenges the runway A Ghost apart Tina Chow, the collector. | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/japanese-say-they-plan-to-relax-restrictions-on-foreign-lawyers.html | Japanese Say They Plan to Relax Restrictions on Foreign Lawyers | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/c-corrections-868793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/key-rates-468193.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/basketball-tanenbaum-man-and-player-gets-his-due.html | BASKETBALL; Tanenbaum, Man and Player, Gets His Due | False | By Ira Berkow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-mother-of-all-peace-prizes-letters-to-the-editor.html | Mother of All Peace Prizes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/a-sluggish-forecast-by-economists.html | A Sluggish Forecast by Economists | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-people-college-football-sacca-could-be-saying-his-goodbyes.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Sacca Could Be Saying His Goodbyes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/deflate-government-helium-didn-t.html | Deflate Government? Helium Didn't | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-first-quarter-nike-income-declined-7.html | COMPANY NEWS; First-Quarter Nike Income Declined 7% | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/us-offers-model-plan-for-capital-homeless.html | U.S. Offers 'Model' Plan for Capital Homeless | False | By Jason Deparle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/ftc-adds-safeguards-for-shoppers.html | F.T.C. Adds Safeguards For Shoppers | False | By Barry Meier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-big-mac-attack-intel-s-ads-take-aim-at-apple-enthusiasts.html | COMPANY NEWS: Big Mac Attack; Intel's Ads Take Aim At Apple Enthusiasts | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/stocks-plunge-on-bond-market-weakness.html | Stocks Plunge on Bond Market Weakness | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/topics-of-the-times-next-week-east-lynne.html | Topics of The Times; Next Week: 'East Lynne' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-as-brazilians-look-out-outsiders-might-be-smart-to-look-in.html | As Brazilians Look Out, Outsiders Might Be Smart to Look In | False | By Philip Bowring, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/six-accused-in-a-scheme-for-phones.html | Six Accused In a Scheme For Phones | False | By David Gonzalez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/pro-football-notebook-browns-3-0-faithful-are-perfect-too.html | PRO FOOTBALL: NOTEBOOK; Browns 3-0; Faithful Are Perfect, Too | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/california-city-s-abortion-clinic-burns-and-police-suspect-arson.html | California City's Abortion Clinic Burns, and Police Suspect Arson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/classical-music-in-review-873393.html | Classical Music in Review | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/theater/review-theater-mother-s-illness-provokes-family-s-self-examination.html | Review/Theater; Mother's Illness Provokes Family's Self-Examination | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/us/kin-bringing-demjanjuk-home-to-face-troubles.html | Kin Bringing Demjanjuk Home to Face Troubles | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/review-television-new-york-cops-in-a-frank-light.html | Review/Television; New York Cops in a Frank Light | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/basketball-knicks-eye-bonner-signing.html | BASKETBALL; Knicks Eye Bonner Signing | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/arts/w-mcneil-lowry-service.html | W. McNeil Lowry Service | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/IHT-britain-sees-disruption-of-ec-affairs-if-paris-remains-intransigent-rift.html | Britain Sees Disruption Of EC Affairs if Paris Remains Intransigent : Rift Hits EC As Germany Backs France On Farm Pact | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/2-teams-see-signs-of-what-may-be-dark-matter.html | 2 Teams See Signs of What May Be Dark Matter | False | By John Noble Wilford | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-queens-junior-high-168-confusion-prevails.html | ASBESTOS IN THE SCHOOLS: Queens; Junior High 168: Confusion Prevails | False | By Charisse Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/finance-briefs-461493.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/japan-cuts-discount-rate-3-4-point-to-1-3-4.html | Japan Cuts Discount Rate 3/4 Point to 1 3/4% | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/get-tough-on-rights.html | Get Tough on Rights | False | By Jimmy Carter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/news-summary-085693.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/small-cap-nasdaq-stocks.html | Small-Cap Nasdaq Stocks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-people-goodwill-games-turner-says-put-politics-where-it-belongs.html | SPORTS PEOPLE: GOODWILL GAMES; Turner Says Put Politics Where It Belongs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/chinese-dissident-emerges-still-unbowed.html | Chinese Dissident Emerges, Still Unbowed | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/baseball-ya-gotta-believe-1993-can-yanks-win-11-of-11.html | BASEBALL; Ya Gotta Believe, 1993: Can Yanks Win 11 of 11? | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/china-doesn-t-deserve-the-olympics.html | China Doesn't Deserve the Olympics | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/colorado-town-awards-issue.html | Colorado Town Awards Issue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/empire-plan-for-rate-rise-is-challenged.html | Empire Plan For Rate Rise Is Challenged | False | By Jane Fritsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-people-track-and-field-the-tale-of-a-running-shoe-gone-bad.html | SPORTS PEOPLE: TRACK AND FIELD; The Tale of a Running Shoe Gone Bad | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/obituaries/robert-e-healy-89-ex-executive-at-major-advertising-group-dies.html | Robert E. Healy, 89, Ex-Executive At Major Advertising Group, Dies | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-people-basketball-magic-could-get-dream-team-in-canada.html | SPORTS PEOPLE: BASKETBALL; Magic Could Get 'Dream Team' in Canada | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/landfill-operators-charged-in-dumping-scheme.html | Landfill Operators Charged in Dumping Scheme | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/georgian-regional-capital-under-aerial-attack.html | Georgian Regional Capital Under Aerial Attack | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/news/rule-for-fall-don-t-rock-the-boat.html | Rule for Fall: Don't Rock the Boat | False | By Bernadine Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/long-lost-field-notes-help-decode-treasure.html | Long-Lost Field Notes Help Decode Treasure | False | By John Noble Wilford | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-two-atm-networks-announce-merger-plans.html | COMPANY NEWS; Two A.T.M. Networks Announce Merger Plans | False | By Saul Hansell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-advertising-addenda-people-894693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/observer-nothing-for-the-ho-hum.html | Observer; Nothing For the Ho Hum | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/the-media-business-a-board-facing-special-pressures.html | THE MEDIA BUSINESS; A Board Facing Special Pressures | False | By Leslie Wayne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/boxing-only-in-boxing-an-indictment-helps-to-fashion-a-rematch.html | BOXING; Only in Boxing An Indictment Helps to Fashion a Rematch | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/2-top-new-jersey-crime-figures-admit-juror-bribery-in-us-trials.html | 2 Top New Jersey Crime Figures Admit Juror Bribery in U.S. Trials | False | By Charles Strum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/joy-rides-turn-deadly-in-new-jersey.html | Joy Rides Turn Deadly in New Jersey | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/company-news-uaw-sights-are-now-set-on-bargaining-at-chrysler.html | COMPANY NEWS; U.A.W. Sights Are Now Set On Bargaining at Chrysler | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/sports/sports-people-baseball-strawberry-won-t-be-facing-charges.html | SPORTS PEOPLE: BASEBALL; Strawberry Won't Be Facing Charges | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/science/first-hint-of-dark-matter.html | First Hint of Dark Matter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/opinion/IHT-taiwan-was-temporarily-part-of-china-but-that-was-long-ago.html | Taiwan Was Temporarily Part of China, but That Was Long Ago | False | By Maysing Yang and Phyllis Hwang, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/woman-is-slain-in-bronx.html | Woman Is Slain in Bronx | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/nyregion/asbestos-in-the-schools-tears-rumor-and-anger-where-doors-are-closed.html | ASBESTOS IN THE SCHOOLS; Tears, Rumor and Anger Where Doors Are Closed | False | By Felicia Lee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/business/move-gains-to-liberalize-us-high-tech-exports.html | Move Gains to Liberalize U.S. High-Tech Exports | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-21 | 1993-09-21 | https://www.nytimes.com/1993/09/21/world/syrian-leader-plays-a-waiting-game.html | Syrian Leader Plays a Waiting Game | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/IHT-us-spurns-europes-call-to-reopen-farm-accord.html | U.S. Spurns Europe's Call To Reopen Farm Accord | False | By Paul Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-in-moscow-more-than-just-a-rerun-at-parliament.html | SHOWDOWN IN MOSCOW; More Than Just a Rerun at Parliament | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/the-pop-life-815193.html | The Pop Life | False | By Sheila Rule | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-little-things-are-big-in-reeves-s-game-plan.html | PRO FOOTBALL; Little Things Are Big In Reeves's Game Plan | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/worldbusiness/IHT-jardines-chief-steps-down.html | Jardine's Chief Steps Down | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/food-notes-868293.html | Food Notes | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/about-new-york-four-footed-immigrant-makes-it-in-the-big-city.html | ABOUT NEW YORK; Four-Footed Immigrant Makes It in the Big City | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/theater/new-schedule-for-talks-in-broadway-dispute.html | New Schedule for Talks In Broadway Dispute | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/critic-s-notebook-how-60-minutes-holds-its-viewers-attention.html | Critic's Notebook; How '60 Minutes' Holds Its Viewers' Attention | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-clinton-moves-to-assemble-support-for-his-health-plan.html | CLINTON'S HEALTH PLAN; Clinton Moves to Assemble Support for His Health Plan | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/business-technology-fuzzy-thinking-has-merits-when-it-comes-to-elevators.html | BUSINESS TECHNOLOGY; Fuzzy Thinking Has Merits When It Comes to Elevators | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/small-cap-nasdaq-stocks.html | Small-Cap Nasdaq Stocks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-briefs-994893.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/news/cystic-fibrosis-experiment-hits-a-snag.html | Cystic Fibrosis Experiment Hits a Snag | False | By Natalie Angier | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/in-america-fudging-health-care-costs.html | In America; Fudging Health Care Costs | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-indorussian-goals-for-central-asia.html | Indo-Russian Goals for Central Asia | False | By S. Nihal Singh, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/lending-plan-clears-senate-panel.html | Lending Plan Clears Senate Panel | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/results-plus-918293.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-investor-group-purchases-72-royal-appliance-stake.html | COMPANY NEWS; Investor Group Purchases 7.2% Royal Appliance Stake | False | By Richard Ringer | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-basketball-it-s-barkley-live-before-saturday-night.html | PRO BASKETBALL; It's Barkley Live Before Saturday Night | False | By Clifton Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/media-business-advertising-fox-video-s-once-upon-forest-wants-go-magic-profit.html | THE MEDIA BUSINESS: Advertising; Fox Video's 'Once Upon a Forest' wants to go on a magic profit ride with Disney's 'Aladdin.' | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-in-beijingnew-delhi-thaw-hopes-for-a-united-asia.html | In Beijing-New Delhi Thaw, Hopes for a United Asia | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/obituaries/ken-wilson-newspaper-executive-71.html | Ken Wilson; Newspaper Executive, 71 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/hockey-smith-is-devils-latest-find-on-defense.html | HOCKEY; Smith Is Devils' Latest Find on Defense | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/education/putting-wars-over-core-studies-into-historical-perspective.html | Putting Wars Over Core Studies Into Historical Perspective | False | By William H. Honan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-if-yanks-keep-this-up-add-sightseeing-to-plans.html | BASEBALL; If Yanks Keep This Up, Add Sightseeing to Plans | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/contemplating-nature-to-celebrate-the-season.html | Contemplating Nature To Celebrate the Season | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/whitman-economist-has-reagan-credentials.html | Whitman Economist Has Reagan Credentials | False | By Kimberly J. McLarin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/l-japanese-coalition-partner-is-not-religious-049093.html | Japanese Coalition Partner Is Not Religious | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/glee-followed-strangling-youth-testifies-at-trial.html | Glee Followed Strangling, Youth Testifies at Trial | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-how-s-kicks-in-nfl-they-re-remarkably-good.html | PRO FOOTBALL; How's Kicks? In N.F.L., They're Remarkably Good | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/larocca-decides-to-quit-as-head-of-business-group-after-8-years.html | Larocca Decides to Quit as Head of Business Group After 8 Years | False | By Peter Marks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/movies/review-theater-richard-ii-richard-thomas-puts-his-stamp-giving-up-throne.html | Review/Theater: Richard II; Richard Thomas Puts His Stamp On Giving Up a Throne Vigorously | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/rangel-backs-hevesi-in-comptroller-race.html | Rangel Backs Hevesi In Comptroller Race | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-of-the-times-one-went-one-stayed-both-yearn.html | Sports of The Times; One Went; One Stayed; Both Yearn | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/real-estate.html | REAL ESTATE | False | By Susan Scherreik | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/boston-whittles-mayoral-field-to-2-for-runoff.html | Boston Whittles Mayoral Field To 2 for Runoff | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/key-rates-784893.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-braves-phillies-take-command.html | BASEBALL; Braves, Phillies Take Command | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/metropolitan-diary-905093.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-serious-graphology-letters-to-the-editor.html | Serious Graphology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/l-tell-teen-agers-it-s-not-ok-to-get-pregnant-circumstances-vary-064493.html | Tell Teen-Agers It's Not O.K. to Get Pregnant; Circumstances Vary | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/obituaries/m-mcclelland-53-helped-experiments-in-theater-and-arts.html | M. McClelland, 53; Helped Experiments In Theater and Arts | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/dinkins-outlines-plan-for-future-economic-growth.html | Dinkins Outlines Plan for Future Economic Growth | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-in-moscow-us-supports-move-by-russian-leader-to-break-deadlock.html | SHOWDOWN IN MOSCOW; U.S. Supports Move By Russian Leader To Break Deadlock | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/IHT-american-topics-91641618587.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/aristide-seeks-the-removal-of-army-and-police-chiefs.html | Aristide Seeks the Removal Of Army and Police Chiefs | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/IHT-a-puzzling-conversation-is-china-misunderstood.html | A Puzzling Conversation: Is China Misunderstood? | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/comptroller-debate.html | Comptroller Debate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/theater/review-theater-blown-sideways-through-life-fat-64-jobs-later-misfit-finally.html | Review/Theater: Blown Sideways Through Life; Fat and 64 Jobs Later, Misfit Finally Finds A Niche on the Stage | False | By Frank Rich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/mideast-accord-ratify-pact-rabin-urges-legislators.html | MIDEAST ACCORD; RATIFY PACT, RABIN URGES LEGISLATORS | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/education/putting-down-the-mop-and-picking-up-the-chalk.html | Putting Down the Mop and Picking Up the Chalk | False | By Michael Winerip | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-appeal-by-red-sox-denied.html | BASEBALL; Appeal by Red Sox Denied | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-reviving-memories-of-big-deal-days.html | THE MEDIA BUSINESS; Reviving Memories of Big-Deal Days | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/e-corrections-004093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/IHT-american-topics-92638744740.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/IHT-american-topics-buying-a-quakeproof-bed-in-case-the-earth-does-move.html | American Topics : Buying a Quake-Proof Bed In Case the Earth Does Move | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/wine-talk-899293.html | Wine Talk | False | By Frank J. Prial | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/IHT-ec-adopts-highrisk-strategy.html | EC Adopts High-Risk Strategy | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/respond-freed-hostage-insists-anderson-stumps-new-york-state-for-changed.html | Respond, the Freed Hostage Insists; Anderson Stumps New York State for a Changed Politics | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/market-place-ralston-may-try-more-sprucing-up-with-a-second-spinoff.html | Market Place; Ralston may try more sprucing up with a second spinoff. | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/obituaries/jean-rene-guerrand-perfumer-89.html | Jean-Rene Guerrand; Perfumer, 89 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/l-tell-teen-agers-it-s-not-ok-to-get-pregnant-educating-fathers-063693.html | Tell Teen-Agers It's Not O.K. to Get Pregnant; Educating Fathers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/obituaries/edward-baquet-sr-71-ran-creole-restaurant.html | Edward Baquet Sr., 71; Ran Creole Restaurant | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-golf-langer-is-likely-for-the-ryder-cup.html | SPORTS PEOPLE: GOLF; Langer Is Likely for the Ryder Cup | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/tokyo-journal-japanese-leaders-remodeled-on-sleek-us-lines.html | Tokyo Journal; Japanese Leaders Remodeled, on Sleek U.S. Lines | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-novell-to-try-to-make-unix-more-acceptable.html | COMPANY NEWS; Novell to Try to Make Unix More Acceptable | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/bridge-720193.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-poll-changes-health-care-finds-support-amid-skepticism.html | CLINTON'S HEALTH PLAN; Poll on Changes in Health Care Finds Support Amid Skepticism | False | By Robin Toner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/plain-and-simple-healthful-and-tasty-chinese-food.html | PLAIN AND SIMPLE; Healthful and Tasty Chinese Food | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-role-in-health-expands-hillary-clinton-s-power.html | CLINTON'S HEALTH PLAN; Role in Health Expands Hillary Clinton's Power | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-mattingly-s-stretch-run-gets-him-nowhere-fast.html | BASEBALL; Mattingly's Stretch Run Gets Him Nowhere Fast | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-new-york-magazine-s-head-replaces-editor-of-esquire.html | THE MEDIA BUSINESS; New York Magazine's Head Replaces Editor of Esquire | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/another-suit-in-safecard-legal-battle.html | Another Suit In Safecard Legal Battle | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/restaurant-empires-built-of-diverse-pieces.html | Restaurant Empires Built of Diverse Pieces | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-books-why-men-hate-women.html | BOOKS : WHY MEN HATE WOMEN | False | By Katherine Knorr, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/us-vision-of-foreign-policy-reversed.html | U.S. Vision of Foreign Policy Reversed | False | By Thomas L Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/60-minute-gourmet-907793.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-basketball-a-highlight-for-carnesecca.html | SPORTS PEOPLE: BASKETBALL; A Highlight for Carnesecca | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/kasparov-lulls-short-then-pounces.html | Kasparov Lulls Short, Then Pounces | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/poland-s-former-communists-try-to-lure-foreign-investors.html | Poland's Former Communists Try to Lure Foreign Investors | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/justice-for-jurors.html | Justice for Jurors | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-boxing-referee-s-new-assignment-in-doubt.html | SPORTS PEOPLE: BOXING; Referee's New Assignment in Doubt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/inquiry-by-empire-finds-false-data-filed-on-finances.html | INQUIRY BY EMPIRE FINDS FALSE DATA FILED ON FINANCES | False | By Jane Fritsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/open-positions-on-short-sales-surge-on-big-board.html | Open Positions on Short Sales Surge on Big Board | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/schools-bureaucracy-a-centipede-dancing.html | Schools Bureaucracy: A Centipede Dancing | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/killer-of-wealthy-parents-pressed-for-a-motive.html | Killer of Wealthy Parents Pressed for a Motive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-moscow-yeltsin-legislature-act-oust-each-other-clinton-backs-president.html | SHOWDOWN IN MOSCOW; YELTSIN AND LEGISLATURE ACT TO OUST EACH OTHER; CLINTON BACKS PRESIDENT | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/mideast-accord-one-time-commandos-become-cops.html | MIDEAST ACCORD; One-Time Commandos Become Cops | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-1918-allies-victorious-in-our-pages100-75-and-50-years-ago.html | 1918: Allies Victorious : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/census-data-show-rise-in-child-care-by-fathers.html | Census Data Show Rise In Child Care by Fathers | False | By Susan Chira | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/holtzman-apologizes-in-loan-issue.html | Holtzman Apologizes In Loan Issue | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/administration-is-divided-on-role-for-us-in-peacekeeping-efforts.html | Administration Is Divided on Role For U.S. in Peacekeeping Efforts | False | By Irvin Molotsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/officers-kill-man-in-queens-gunfight.html | Officers Kill Man In Queens Gunfight | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-people-000893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/tombstones-defaced-with-pro-nazi-slogans-in-north-jersey-jewish-cemetery.html | Tombstones Defaced With Pro-Nazi Slogans in North Jersey Jewish Cemetery | False | By Robert Hanley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-basketball-schintzius-may-be-milwaukee-bound.html | SPORTS PEOPLE: BASKETBALL; Schintzius May Be Milwaukee-Bound | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-basketball-nba-and-turner-in-4-year-pact.html | PRO BASKETBALL; N.B.A. and Turner in 4-Year Pact | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/style/fires-in-the-pods-the-chili-cult-is-winning-converts.html | Fires In the Pods: The Chili Cult Is Winning Converts | False | By David Karp | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/books/books-of-the-times-ups-and-downs-and-ups-of-life-in-hollywood.html | Books Of The Times; Ups and Downs and Ups Of Life in Hollywood | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-rain-forest-golf-letters-to-the-editor.html | Rain Forest Golf : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/democratic-split-over-trade-agreement-widens.html | Democratic Split Over Trade Agreement Widens | False | By David E. Rosenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/business-digest-335493.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/arts/music-notes-paying-for-review-of-one-s-playing.html | Music Notes; Paying For Review Of One's Playing | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/backstage-with-kurt-masur-politics-podiums-and-a-maestro-s-two-homes.html | BACKSTAGE WITH: Kurt Masur; Politics, Podiums And a Maestro's Two Homes | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/books/book-notes-059893.html | Book Notes | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-save-brazils-children-letters-to-the-editor.html | Save Brazil's Children : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/topics-of-the-times-shine-on-mr-taylor.html | Topics of The Times; Shine On, Mr. Taylor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-football-browns-mack-runs-out-of-retirement.html | SPORTS PEOPLE: FOOTBALL; Browns' Mack Runs Out of Retirement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/after-7-years-in-jail-demjanjuk-leaves-israel.html | After 7 Years in Jail, Demjanjuk Leaves Israel | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/style/chronicle-025393.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/l-tourist-murders-expose-our-values-048293.html | Tourist Murders Expose Our Values | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/arafat-ally-slain-after-gaza-rally.html | Arafat Ally Slain After Gaza Rally | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/2-powerful-democrats-battle-over-transportation-projects.html | 2 Powerful Democrats Battle Over Transportation Projects | False | By Martin Tolchin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/no-headline-260993.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/at-last-a-solid-plan-now-to-make-it-work.html | At Last, a Solid Plan. Now, To Make It Work. | False | By Henry Aaron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-delivery-company-assigns-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Delivery Company Assigns Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/new-york-s-deteriorating-schools.html | New York's Deteriorating Schools | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-oil-in-somalia-letters-to-the-editor.html | Oil in Somalia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/education/harvard-settling-suit-alleging-bias.html | Harvard Settling Suit Alleging Bias | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/a-new-era-for-windows-on-the-world.html | A New Era for Windows on the World | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-what-s-driving-diller-to-play-for-paramount.html | THE MEDIA BUSINESS; What's Driving Diller To Play for Paramount? | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/executive-changes-725293.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/on-day-2-in-schools-lessons-in-asbestos-and-fears.html | On Day 2 in Schools, Lessons in Asbestos and Fears | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/obituaries/arnold-schneidman-software-expert-69.html | Arnold Schneidman, Software Expert, 69 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/e-corrections-006793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/style/chronicle-024593.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/datum.html | Datum | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-drug-maker-reshuffles-at-the-top.html | COMPANY NEWS; Drug Maker Reshuffles At the Top | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/us-troops-arrest-somali-warlord-s-top-aide.html | U.S. Troops Arrest Somali Warlord's Top Aide | False | By Donatella Lorch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/l-suny-maintains-quality-and-access-despite-budget-woes-047493.html | SUNY Maintains Quality and Access Despite Budget Woes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/inside-314193.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/IHT-world-cup-fever.html | World Cup Fever | False | By Rob Hughes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-no-one-admitting-defeat-in-nfl-expansion-game.html | PRO FOOTBALL; No One Admitting Defeat In N.F.L. Expansion Game | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/haiti-in-turmoil-as-it-awaits-aristide.html | Haiti in Turmoil as It Awaits Aristide | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/pope-meets-a-chief-rabbi-feeding-talk-of-israeli-ties.html | Pope Meets a Chief Rabbi, Feeding Talk of Israeli Ties | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/education/college-for-commuters-last-car-on-early-train.html | College for Commuters: Last Car on Early Train | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/3-rules-of-salons-talk-talk-talk.html | 3 Rules of Salons: Talk, Talk, Talk | False | By Ron Alexander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/russia-a-democrat-s-coup.html | Russia: A Democrat's Coup | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/kunstler-to-defend-sheik-in-bombing-case.html | Kunstler to Defend Sheik in Bombing Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-basketball-no-tall-tale-7-6-bradley-and-a-5-3-bride.html | SPORTS PEOPLE: BASKETBALL; No Tall Tale: 7-6 Bradley and a 5-3 Bride | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-1893-zola-and-london-in-our-pages100-75-and-50-years-ago.html | 1893: Zola and London : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/education/ivy-league-finds-itself-locked-in-bidding-war-for-prospective-students.html | Ivy League Finds Itself Locked in Bidding War For Prospective Students | False | By William Celis 3d | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/style/IHT-cut-hair-but-take-a-look-at-great-big-radio-show.html | Cut 'Hair,' but Take a Look at 'Great Big Radio Show' | False | By Sheridan Morley, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/movies/noir-by-the-father-of-the-new-wave.html | Noir by the Father of the New Wave | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/argentinas-war-on-journalists.html | Argentina's War On Journalists | False | By Pepe Eliaschev | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-miller-picks-agency-for-a-new-ice-beer.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miller Picks Agency For a New Ice Beer | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/markets-jolted-after-news-of-russian-turmoil.html | Markets Jolted After News of Russian Turmoil | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/finance-new-issues-offering-by-u-s-west-unit.html | FINANCE/NEW ISSUES; Offering by U S West Unit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-cheer-up-france-letters-to-the-editor.html | Cheer Up, France : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/health/personal-health-821693.html | Personal Health | False | By Jane E. Brody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/pro-football-jets-notebook-touted-rookie-roaming-the-bench-not-the-field.html | PRO FOOTBALL: JETS NOTEBOOK; Touted Rookie Roaming the Bench, Not the Field | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/business-technology-fastest-maybe-smoothest-trip-up.html | BUSINESS TECHNOLOGY; Fastest, Maybe Smoothest, Trip Up | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/rhode-island-s-chief-justice-to-face-impeachment.html | Rhode Island's Chief Justice to Face Impeachment | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/credit-markets-a-day-of-wild-ups-and-downs.html | CREDIT MARKETS; A Day of Wild Ups and Downs | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-the-dying-may-be-over-but-el-salvador-still-needs-un-help.html | The Dying May Be Over, but El Salvador Still Needs UN Help | False | By Perdita Huston, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/oregon-quake-jars-buildings-and-emotions.html | Oregon Quake Jars Buildings And Emotions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-qvc-s-other-bid-may-get-less-priority.html | THE MEDIA BUSINESS; QVC's Other Bid May Get Less Priority | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/going-on-offensive-whitman-plans-cuts-in-new-jersey-taxes.html | Going on Offensive, Whitman Plans Cuts In New Jersey Taxes | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-madden-is-returning-to-kidder-peabody.html | COMPANY NEWS; Madden Is Returning to Kidder, Peabody | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/IHT-1943-a-second-front-in-our-pages100-75-and-50-years-ago.html | 1943: A Second Front : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/company-news-sega-to-use-hitachi-chip-in-video-game-machine.html | COMPANY NEWS; Sega to Use Hitachi Chip In Video Game Machine | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/I-tell-teen-agers-it-s-not-ok-to-get-pregnant-lack-of-disincentives-062893.html | Tell Teen-Agers It's Not O.K. to Get Pregnant; Lack of Disincentives | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/tennis-notebook-with-blessing-of-women-s-tour-title-sponsor-waves-early-goodbye.html | TENNIS: NOTEBOOK; With Blessing of Women's Tour, Title Sponsor Waves Early Goodbye | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/news-summary-261793.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/us-seeks-money-from-iran-contra-affair.html | U.S. Seeks Money From Iran-Contra Affair | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/new-progress-reported-in-bosnia-talks.html | New Progress Reported in Bosnia Talks | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/c-corrections-007993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/world/showdown-in-moscow-yeltsin-s-gamble-force-the-issue-now.html | SHOWDOWN IN MOSCOW; Yeltsin's Gamble: Force the Issue Now | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/metro-digest-438593.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/gain-for-british-gdp.html | Gain for British G.D.P. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/boxing-in-cuba-no-doubt-who-s-no-1.html | BOXING; In Cuba, No Doubt Who's No. 1 | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/finance-briefs-496293.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/transactions-915893.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/finance-new-issues-utilities-issue-mortgage-bonds.html | FINANCE/NEW ISSUES; Utilities Issue Mortgage Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/l-tell-teen-agers-it-s-not-ok-to-get-pregnant-061093.html | Tell Teen-Agers It's Not O.K. to Get Pregnant | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-high-schools-basketball-stars-under-investigation.html | SPORTS PEOPLE: HIGH SCHOOLS; Basketball Stars Under Investigation | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/health/scientists-trace-voices-in-schizophrenia.html | Scientists Trace 'Voices' in Schizophrenia | False | By Daniel Goleman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/studies-show-futility-of-rushing-some-heart-victims-to-hospitals.html | Studies Show Futility of Rushing Some Heart Victims to Hospitals | False | By Warren E. Leary | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/dismissal-urged-for-teacher-with-ties-to-child-sex-group.html | Dismissal Urged for Teacher With Ties to Child-Sex Group | False | By Selwyn Raab | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/sports-people-track-and-field-olympic-shot-put-champion-faces-ban.html | SPORTS PEOPLE: TRACK AND FIELD; Olympic Shot-Put Champion Faces Ban | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/nyregion/c-corrections-005993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/opinion/topics-times-capitol-games-last-january-following-republican-gain-10-seats-1992.html | Topics of The Times; Capitol Games Last January, following the Republican gain of 10 seats in the 1992 elections, House Democrats awarded themselves five more votes that are essentially meaningless. The new votes went to the four previously non-voting delegates -- from the District of Columbia, Guam, the Virgin Islands and American Samoa -- and the resident commissioner from Puerto Rico. It was a shameless display of majority muscle, meant primarily to mollify Washington D.C. residents who want statehood and real representation but aren't getting either anytime soon. The new arrangement lets delegates vote when the House meets as a "committee of the whole" to do most of its legislating. But if anything is decided by a margin so narrow that delegate votes made the difference, another vote would follow automatically without the delegates. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/business/the-media-business-advertising-addenda-27-attorneys-general-oppose-joe-camel.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 27 Attorneys General Oppose Joe Camel | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-white-house-memo-if-it-s-tuesday-it-must-be-health.html | CLINTON'S HEALTH PLAN: White House Memo; If It's Tuesday It Must Be . . . Health, Nafta, Yeltsin, Lunch | False | By R. W. Apple Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/scholar-who-sued-wins-1.2-million.html | SCHOLAR WHO SUED WINS $1.2 MILLION | False | By Philip J. Hilts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/sports/baseball-on-baseball-smith-and-yank-goal-both-rusting-away.html | BASEBALL: ON BASEBALL; Smith and Yank Goal Both Rusting Away | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/clinton-s-health-plan-live-coverage-of-clinton-s-address.html | CLINTON'S HEALTH PLAN; Live Coverage Of Clinton's Address | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/child-molesting-case-raises-old-questions-in-san-diego.html | Child-Molesting Case Raises Old Questions in San Diego | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-22 | 1993-09-22 | https://www.nytimes.com/1993/09/22/us/washington-work-pal-teacher-now-power-broker-gathering-force-one-pentagon.html | Washington at Work; Pal, Teacher and Now Power Broker: A Gathering Force of One at Pentagon | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/inside-348193.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/metropolitan-museum-to-return-turkish-art.html | Metropolitan Museum to Return Turkish Art | False | By Carol Vogel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/giuliani-tells-of-attrition-for-cutbacks.html | Giuliani Tells Of Attrition For Cutbacks | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/turning-a-loss-into-a-gain.html | Turning a Loss Into a Gain | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/football-riverboat-casino-owner-bidding-for-action-in-nfl.html | FOOTBALL; Riverboat Casino Owner Bidding for Action in N.F.L. | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/alan-who-is-now-signing-autographs.html | 'Alan Who?' Is Now Signing Autographs | False | By Mireya Navarro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/tokos-medical.html | Tokos Medical | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-around-europe-european-topics-90620987926.html | Around Europe : European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/c-corrections-011993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/got-them-gas-he-says-and-they-set-him-afire.html | Got Them Gas, He Says, and They Set Him Afire | False | By Michael Decourcy Hinds | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-old-friends.html | CURRENTS; Old Friends | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/officer-charged-in-beating.html | Officer Charged in Beating | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-du-pont-account-goes-to-saatchi.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Du Pont Account Goes to Saatchi | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/for-passengers-a-nightmare-at-70-miles-an-hour.html | For Passengers, a Nightmare at 70 Miles an Hour | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-people-023293.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-1893-satisfying-duel-in-our-pages100-75-and-50-years-ago.html | 1893: 'Satisfying' Duel : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/poland-the-failure-of-success.html | Poland: The Failure of Success | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-yankees-september-to-remember-well-forget-it.html | BASEBALL; Yankees' September to Remember? Well, Forget It | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-around-europe-european-topics-94159328010.html | Around Europe : European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/somalia-pullout-date-set.html | Somalia Pullout Date Set | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/market-place-two-game-plans-for-investing-under-the-health-care-overhaul.html | Market Place; Two game plans for investing under the health care overhaul. | False | By Kurt Eichenwald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-oracle-posts-record-profit-for-quarter.html | COMPANY NEWS; Oracle Posts Record Profit For Quarter | False | By Lawrence M. Fisher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/where-s-the-mayor-on-the-front-porch.html | Where's the Mayor? On the Front Porch | False | By Lena Williams | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-rock-depeche-mode-s-sound-of-obsession-and-risk.html | Review/Rock; Depeche Mode's Sound Of Obsession and Risk | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/style/chronicle-034893.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-clinton-on-nightline-tonight-to-push-plan.html | CLINTON'S HEALTH PLAN; Clinton on 'Nightline' Tonight to Push Plan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/small-cap-nasdaq-stocks.html | Small-Cap Nasdaq Stocks | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/100-are-linked-to-a-huge-insurance-scheme.html | 100 Are Linked to a Huge Insurance Scheme | False | By Richard Perez-Pena | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/one-specious-argument-for-nafta.html | One Specious Argument for Nafta | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/a-gunman-is-sought-in-5-brooklyn-slayings.html | A Gunman Is Sought in 5 Brooklyn Slayings | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/business-digest-380593.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-olympic-politics-letters-to-the-editor.html | Olympic Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/c-corrections-352093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/a-dark-shadow-of-duvalier-still-blights-haiti.html | A Dark Shadow of Duvalier Still Blights Haiti | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-franco-hurls-his-stool-no-runs-score.html | BASEBALL; Franco Hurls His Stool; No Runs Score | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-olympics-referendum-on-chinas-future.html | Olympics: Referendum on China's Future | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/likud-split-seen-on-peace-accord.html | LIKUD SPLIT SEEN ON PEACE ACCORD | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-european-topics-german-catholics-dwindle-dramatically.html | European Topics : German Catholics Dwindle Dramatically | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/required-volunteerism-school-programs-tested.html | Required Volunteerism: School Programs Tested | False | By Michael Winerip | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/juilliard-ensemble-to-focus-on-the-new.html | Juilliard Ensemble to Focus on the New | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/dow-manages-an-unenthusiastic-rebound.html | Dow Manages an Unenthusiastic Rebound | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/worldbusiness/IHT-high-tech-is-rescuing-a-moribund-industry-in.html | High Tech Is Rescuing a Moribund Industry in France : Computer 'Tatting and Old Lace | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-leaders-around-the-world-are-supporting-yeltsin.html | SHOWDOWN IN MOSCOW; Leaders Around the World Are Supporting Yeltsin | False | By John Darnton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-the-republican-alternatives.html | CLINTON'S HEALTH PLAN; The Republican Alternatives | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/on-location-with-fabio-please-judge-the-book-by-its-cover.html | ON LOCATION WITH: Fabio; Please, Judge the Book by Its Cover | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/hang-tough-boris.html | Hang Tough, Boris | False | By Stephen Sestanovich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-clinton-displays-firmness-in-crisis.html | Clinton Displays Firmness In Crisis | False | By Joseph Fitchett, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/l-now-for-a-mideast-development-bank-early-peace-efforts-075593.html | Now for a Mideast Development Bank; Early Peace Efforts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/economic-scene-the-palestinians-may-now-have-a-chance-to-spur-their-economy.html | Economic Scene; The Palestinians may now have a chance to spur their economy. | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/bridge-752593.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-at-the-russian-parliament-waiting-and-confusion.html | SHOWDOWN IN MOSCOW; At the Russian Parliament, Waiting and Confusion | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-us-to-speed-money-to-bolster-yeltsin.html | SHOWDOWN IN MOSCOW; U.S. to Speed Money to Bolster Yeltsin | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/urgency-on-us-aid-to-russia.html | Urgency on U.S. Aid to Russia | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/mexican-conservatives-pick-1994-candidate.html | Mexican Conservatives Pick 1994 Candidate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-ralph-lauren-takes-his-line-on-the-road.html | COMPANY NEWS; Ralph Lauren Takes His Line on the Road | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/l-senator-durenberger-s-immunity-defense-has-valid-precedent-064093.html | Senator Durenberger's Immunity Defense Has Valid Precedent | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-around-europe-european-topics.html | Around Europe : European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-music-being-analytical-with-tchaikovsky.html | Review/Music; Being Analytical With Tchaikovsky | False | By James R. Oestreich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/santiago-journal-in-pinochet-s-old-realm-twilight-of-honecker.html | Santiago Journal; In Pinochet's Old Realm, Twilight of Honecker | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-the-series-is-at-hand-but-the-drama-is-gone.html | BASEBALL; 'The Series' Is at Hand, But the Drama is Gone | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/style/chronicle-033093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/dozens-are-killed-in-wreck-of-train-in-alabama-bayou.html | DOZENS ARE KILLED IN WRECK OF TRAIN IN ALABAMA BAYOU | False | By Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/report-calls-for-restoring-aid-to-independent-colleges.html | Report Calls for Restoring Aid to Independent Colleges | False | By William H. Honan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Roger Collis, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/florio-attacks-tax-cut-plan-by-whitman.html | Florio Attacks Tax-Cut Plan By Whitman | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/term-limit-issue-must-go-to-voters-judge-rules.html | Term-Limit Issue Must Go to Voters, Judge Rules | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/pop-and-jazz-in-review-091793.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-overview-clinton-asks-backing-for-sweeping-change-health.html | CLINTON'S HEALTH PLAN: The Overview; CLINTON ASKS BACKING FOR SWEEPING CHANGE IN THE HEALTH SYSTEM | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-reaction-congress-praises-president-s-plan-but-wary-taxes.html | CLINTON'S HEALTH PLAN: Reaction; Congress Praises President's Plan But Is Wary of Taxes and Costs | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/calendar-an-exhibit-plant-sales-and-talks.html | Calendar: An Exhibit, Plant Sales And Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-corporate-economists-are-back.html | COMPANY NEWS; Corporate Economists Are Back | False | By Robert D. Hershey Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/where-to-find-it-classic-looks-but-modern-sound.html | WHERE TO FIND IT; Classic looks, but modern sound | False | By Terry Trucco | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-yeltsin-supported-by-security-chiefs-in-political-fight.html | SHOWDOWN IN MOSCOW; YELTSIN SUPPORTED BY SECURITY CHIEFS IN POLITICAL FIGHT | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/aboard-flight-demjanjuk-hears-different-verdict.html | Aboard Flight, Demjanjuk Hears Different Verdict | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/pop-and-jazz-in-review-093393.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/give-china-a-chance.html | Give China a Chance | False | By Wang Dan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-olympic-politics-letters-to-the-editor-90227245427.html | Olympic Politics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/clinton-s-health-plan-a-new-framework-for-health-care.html | CLINTON'S HEALTH PLAN; A New Framework for Health Care | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-semper-fidelis-letters-to-the-editor.html | Semper Fidelis : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-the-region-in-albany-trenton-and-hartford-some-anxieties.html | CLINTON'S HEALTH PLAN: The Region; In Albany, Trenton and Hartford, Some Anxieties | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/on-horse-racing-the-search-goes-on-and-on-for-a-leader.html | ON HORSE RACING; The Search Goes On And On for a Leader | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/a-2d-witness-gives-details-of-strangling.html | A 2d Witness Gives Details Of Strangling | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/pool-of-jurors-is-whittled-down-in-the-world-trade-center-bombing-trial.html | Pool of Jurors Is Whittled Down in the World Trade Center Bombing Trial | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-white-castle-chain-narrows-its-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; White Castle Chain Narrows Its Review | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-1918ancient-battlefield-in-our-pages100-75-and-50-years-ago.html | 1918:Ancient Battlefield : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/an-easy-time-for-fcc-nominee.html | An Easy Time for F.C.C. Nominee | False | By Edmund L. Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-olympics-2000-forget-the-politics-and-listen-to-chinas-case.html | Olympics 2000: Forget the Politics and Listen to China's Case | False | By Robert W. Barnett, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-dance-modern-double-bill-by-brazilian-visitors-stresses-ensemble.html | Review/Dance; Modern Double Bill By Brazilian Visitors Stresses Ensemble | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-around-europe-european-topics-94233648810.html | Around Europe : European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/olympics-ioc-choice-comes-down-to-envelopes.html | OLYMBICS; I.O.C. Choice Comes Down To Envelopes | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/metro-digest-518293.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-dance-leaping-above-and-beyond-the-surface.html | Review/Dance; Leaping Above and Beyond the Surface | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-1943-hesss-terms-in-our-pages100-75-and-50-years-ago.html | 1943: Hess's Terms : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/strike-against-new-fuel-tax-paralyzes-managua.html | Strike Against New Fuel Tax Paralyzes Managua | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/north-is-entering-gop-senate-race-in-virginia.html | North Is Entering G.O.P. Senate Race in Virginia | False | By B. Drummond Ayres Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/news-summary-291493.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/worldbusiness/IHT-jakarta-under-scrutiny.html | Jakarta Under Scrutiny | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-people-baseball-strawberry-says-his-outlook-is-better.html | SPORTS PEOPLE: BASEBALL; Strawberry Says His Outlook Is Better | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-big-investors-maintain-their-calm.html | THE MEDIA BUSINESS; Big Investors Maintain Their Calm | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-what-states-must-states-are-wary-partners-president-s-big.html | CLINTON'S HEALTH PLAN: What the States Must Do; States Are Wary Partners In President's Big Venture | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/baseball-turnabout-for-steinbrenner.html | BASEBALL; Turnabout for Steinbrenner | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/croatia-reportedly-buying-migs-defying-un.html | Croatia Reportedly Buying MIG's, Defying U.N. | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-in-provinces-russians-debate-whom-to-obey.html | SHOWDOWN IN MOSCOW; In Provinces, Russians Debate Whom to Obey | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/us-narrows-terms-for-its-peacekeepers.html | U.S. Narrows Terms for Its Peacekeepers | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/tax-cut-temptation.html | Tax-Cut Temptation | False | By Kimberly J. McLarin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/golf-ryder-cup-course-saves-worst-for-last.html | GOLF; Ryder Cup Course Saves Worst for Last | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/showdown-in-moscow-us-offers-a-trade-to-help-japan-build-missile-defense.html | SHOWDOWN IN MOSCOW; U.S. Offers a Trade to Help Japan Build Missile Defense | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/norman-jaffe-61-an-architect-famed-for-home-designs-is-dead.html | Norman Jaffe, 61, an Architect Famed for Home Designs, Is Dead | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/holtzman-hevesi-debate-centers-on-ethical-lapses.html | Holtzman-Hevesi Debate Centers on Ethical Lapses | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/review-music-amid-festivities-2-sides-of-the-philharmonic.html | Review/Music; Amid Festivities, 2 Sides of the Philharmonic | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-viacom-spurns-aid-in-merger.html | THE MEDIA BUSINESS; Viacom Spurns Aid In Merger | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/campus-village-dorms-no-more.html | Campus Village: Dorms No More | False | By Phil Patton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/senate-panel-gives-alexander-its-vote-and-a-rave-review.html | Senate Panel Gives Alexander Its Vote And a Rave Review | False | By Karen de Witt | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/d-vincent-daviss-law-professor-50-and-law-librarian.html | D. Vincent-Daviss, Law Professor, 50, And Law Librarian | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-people-boxing-indiana-court-won-t-review-tyson-case.html | SPORTS PEOPLE: BOXING; Indiana Court Won't Review Tyson Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/l-nafta-maintains-us-environment-standards-garment-workers-risk-073993.html | Nafta Maintains U.S. Environment Standards; Garment Workers' Risk | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-people-tennis-city-council-to-vote-on-180-million-center.html | SPORTS PEOPLE: TENNIS; City Council to Vote on $180 Million Center | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/c-corrections-012793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/max-wechsler-86-architect-and-designer.html | Max Wechsler, 86, Architect and Designer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/media-business-advertising-addenda-controversy-may-sell-but-only-few-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Controversy may sell, but only a few marketers took a chance with 'N.Y.P.D. Blue.' | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/clinton-s-health-plan-health-benefits-and-care-who-will-get-how-much.html | CLINTON'S HEALTH PLAN; Health Benefits and Care: Who Will Get How Much? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/political-memo-california-guarantees-warm-primary-season.html | Political Memo; California Guarantees Warm Primary Season | False | By Richard L Berke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/ex-east-german-spy-chief-says-he-expects-conviction.html | Ex-East German Spy Chief Says He Expects Conviction | False | By Craig R. Whitney | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/c-corrections-010093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/new-york-state-dormitory-issue.html | New York State Dormitory Issue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/horse-racing-this-stable-isn-t-big-enough.html | HORSE RACING; This Stable Isn't Big Enough | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/l-nafta-maintains-us-environment-standards-066693.html | Nafta Maintains U.S. Environment Standards | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/now-for-a-mideast-development-bank.html | Now for a Mideast Development Bank | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/c-corrections-013593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/l-nafta-maintains-us-environment-standards-good-idea-bad-time-072093.html | Nafta Maintains U.S. Environment Standards; Good Idea, Bad Time | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/worldbusiness/IHT-france-repays-german-support-in-kind.html | France Repays German Support in Kind | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-news-prudential-names-chief-of-fund-unit.html | COMPANY NEWS; Prudential Names Chief Of Fund Unit | False | By Richard Ringer, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/the-ad-campaign-two-views-of-whitman-florio-s-and-her-own.html | THE AD CAMPAIGN; Two Views of Whitman: Florio's and Her Own | False | By John Nordheimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/a-murderous-double-standard.html | A Murderous Double Standard | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/europe-sees-a-plot-anglo-saxons-ruin-currency-plans.html | Europe Sees a Plot: 'Anglo-Saxons' Ruin Currency Plans | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/garden-q-a.html | Garden Q. & A. | False | By Linda Yang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/football-he-s-mr-sunday-night-parcells-works-room.html | FOOTBALL; He's Mr. Sunday Night: Parcells Works Room | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/key-rates-762293.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-of-the-times-the-gehrig-showalter-connection.html | Sports of The Times; The Gehrig, Showalter Connection | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/results-plus-875093.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/essay-yeltsin-planned-his-coup.html | Essay; Yeltsin Planned His Coup | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/no-headline-292293.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/removing-nails-in-wood-furniture.html | Removing Nails In Wood Furniture | False | By Michael Varese | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/books/books-of-the-times-for-south-florida-the-creeps-in-2-new-thrillers.html | Books Of The Times; For South Florida, the Creeps in 2 New Thrillers | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-people-basketball-nike-thanks-but-no-thanks.html | SPORTS PEOPLE: BASKETBALL; Nike, Thanks but No Thanks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-us-leaders-stress-a-need-for-caution.html | U.S. Leaders Stress a Need for Caution | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-for-feet-a-light-touch.html | CURRENTS; For Feet, A Light Touch | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/edward-baquet-sr-71-ran-creole-restaurant.html | Edward Baquet Sr., 71; Ran Creole Restaurant | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-conflictcompromiseor-victory-for-president-calculating-the-outcome.html | Conflict?Compromise?/Or Victory for President?': Calculating The Outcome | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/anheuser-busch-will-cut-salaried-work-force-10.html | Anheuser-Busch Will Cut Salaried Work Force 10% | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/c-corrections-009793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/company-briefs-006293.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/archives/taming-the-garage-door.html | Taming the Garage Door | True | By Paul Helou | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/hockey-keenan-s-patience-is-tried-by-hirsch.html | HOCKEY; Keenan's Patience Is Tried By Hirsch | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/arts/pop-and-jazz-in-review-894793.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/insurers-warned-on-shoreline-policies.html | Insurers Warned on Shoreline Policies | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/secrets-long-life-2-who-ought-know-their-book-westchester-sisters-share-lessons.html | Secrets of Long Life From 2 Who Ought to Know; In Their Book, Westchester Sisters Share Lessons From More Than a Century of Living | False | By Melinda Henneberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/sports-people-football-rams-sign-lofton-to-a-one-year-pact.html | SPORTS PEOPLE: FOOTBALL; Rams Sign Lofton to a One-Year Pact | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/jacobina-caro-coach-and-dancer-90-dies.html | Jacobina Caro, Coach And Dancer, 90, Dies | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/garden-notebook-trying-to-save-a-patch-of-pride.html | GARDEN NOTEBOOK; Trying to Save A Patch of Pride | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/finance-briefs-755093.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/IHT-around-europe-european-topics-92441488454.html | Around Europe : European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/obituaries/maurice-abravanel-90-utah-symphony-leader.html | Maurice Abravanel, 90, Utah Symphony Leader | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/IHT-award-the-2000-olympics-to-istanbul.html | Award the 2000 Olympics to Istanbul | False | By Philip Bowring, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/new-gun-takes-aim-at-tailpipe-pollution.html | New Gun Takes Aim at Tailpipe Pollution | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-news-analysis-pledging-peace-of-mind.html | CLINTON'S HEALTH PLAN: News Analysis; Pledging Peace of Mind | False | By Robin Toner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-transcript-president-s-address-congress-health-care.html | CLINTON'S HEALTH PLAN; Transcript of President's Address to Congress on Health Care | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/opinion/l-now-for-a-mideast-development-bank-it-s-the-western-wall-074793.html | Now for a Mideast Development Bank; It's the Western Wall | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/plo-buries-a-slain-leader-in-a-divided-gaza.html | P.L.O. Buries a Slain Leader in a Divided Gaza | False | By Joel Greenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-a-decorative-corner-of-academe.html | CURRENTS; A Decorative Corner of Academe | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/asbestos-cleanup-may-take-four-to-six-weeks.html | Asbestos Cleanup May Take Four to Six Weeks | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/nyregion/qualifications-for-the-ticket-the-candidates-for-comptroller-debate.html | QUALIFICATIONS FOR THE TICKET; The Candidates for Comptroller Debate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/world/president-s-nominee-as-head-of-military-backs-bosnia-force.html | President's Nominee As Head of Military Backs Bosnia Force | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/mayoral-rivals-in-boston-meet-after-victories.html | Mayoral Rivals In Boston Meet After Victories | False | By Sara Rimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/primerica-in-talks-to-create-a-financial-giant.html | Primerica in Talks to Create a Financial Giant | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/garden/currents-california-creations.html | CURRENTS; California Creations | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/imf-on-eve-of-meeting-cuts-forecast-for-world-economic-growth.html | I.M.F., on Eve of Meeting, Cuts Forecast for World Economic Growth | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/share-of-foreign-chips-in-japan-s-market-slips.html | Share of Foreign Chips In Japan's Market Slips | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/the-media-business-advertising-addenda-ogilvy-chicago-gets-australian-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Chicago Gets Australian Executive | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/why-stocks-swing-on-world-events.html | Why Stocks Swing on World Events | False | By Susan Antilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/farrar-straus-heir-apparent-quits-in-a-genteel-family-tiff.html | Farrar, Straus Heir Apparent Quits in a Genteel Family Tiff | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/business/credit-markets-dealers-are-warned-on-political-gifts.html | CREDIT MARKETS; Dealers Are Warned on Political Gifts | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/us/clinton-s-health-plan-reporter-s-notebook-props-fuzzy-anecdotes-sober-grown-up.html | CLINTON'S HEALTH PLAN: Reporter's Notebook; Props and Fuzzy Anecdotes In a Sober, Grown-Up Talk | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/football-miami-freshman-hits-no-1-on-chart.html | FOOTBALL; Miami Freshman Hits No. 1 on Chart | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-23 | 1993-09-23 | https://www.nytimes.com/1993/09/23/sports/on-baseball-boggs-says-yankees-are-not-paper-thin.html | ON BASEBALL; Boggs Says Yankees Are Not Paper Thin | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-602393.html | Art in Review | False | By Michael Kimmelman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/nicholas-j-sciarra-neighborhood-official-41.html | Nicholas J. Sciarra; Neighborhood Official, 41 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/media-business-advertising-you-have-stand-for-something-so-rapp-collins-changes.html | THE MEDIA BUSINESS: Advertising; "You Have to Stand for Something," So Rapp Collins Changes Name and Adds a Very Pointed Logo. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Ann Brockliehurst, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/stanley-j-harte-83-builder-in-new-york-and-eastern-florida.html | Stanley J. Harte, 83, Builder in New York And Eastern Florida | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/israel-s-parliament-backs-plo-accord-61-to-50.html | Israel's Parliament Backs P.L.O. Accord, 61 to 50 | False | By John Kifner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/an-immovable-barrier-in-the-fight-for-equity.html | An Immovable Barrier In the Fight for Equity | False | By Robert Lipsyte | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/corrections-549393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-hmo-s-health-professionals-brace-for-a-new-age.html | CLINTON'S HEALTH PLAN: The H.M.O.'s; Health Professionals Brace for a New Age | False | By Jane Gross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-golf-doctors-perform-more-surgery-on-farr.html | SPORTS PEOPLE: GOLF; Doctors Perform More Surgery on Farr | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-bozell-gets-president-of-martin-davis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bozell Gets President Of Martin Davis | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/corrections-547793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-college-football-ncaa-to-investigate-alabama-program.html | SPORTS PEOPLE: COLLEGE FOOTBALL; N.C.A.A. to Investigate Alabama Program | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/conflict-in-the-balkans-nato-prepares-for-a-new-role-policing-bosnia.html | CONFLICT IN THE BALKANS; NATO Prepares For a New Role: Policing Bosnia | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/reviews-film-beneath-a-cute-exterior-resides-a-deadly-brat.html | Reviews/Film; Beneath a Cute Exterior Resides a Deadly Brat | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/immigrant-smuggling-case-to-include-murder-charges.html | Immigrant-Smuggling Case To Include Murder Charges | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-teleway-shifts-accounts-to-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Teleway Shifts Accounts to McCann | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/giuliani-calls-for-denying-parole-to-violent-criminals.html | Giuliani Calls for Denying Parole to Violent Criminals | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/worldbusiness/IHT-thinking-ahead-imftime-for-50year-overhaul.html | Thinking Ahead : IMF:Time for 50-Year Overhaul | False | By Reginald Dale, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/football-penn-state-to-test-how-far-rutgers-is-from-big-time.html | FOOTBALL; Penn State to Test How Far Rutgers Is From Big Time | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/westchester-approves-airport-garage-plan.html | Westchester Approves Airport Garage Plan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-a-return-trip-to-vietnam.html | A Return Trip to Vietnam | False | By Andrew Ranard, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/golf-when-continents-collide-in-new-blazers-and-all.html | GOLF; When Continents Collide, In New Blazers and All | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/chronicle-554093.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/corrections-545093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/on-my-mind-a-charity-no-more.html | On My Mind; A Charity No More | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/decrees-and-counterdecrees-keep-foes-at-bay-in-russia.html | Decrees and Counterdecrees Keep Foes at Bay in Russia | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/theater/review-theater-theater-new-cast-for-sisters-rosensweig.html | Review/Theater; New Cast for 'Sisters Rosensweig' | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/golf-tv-sports-choking-and-snooping-to-increased-ratings.html | GOLF: TV SPORTS; Choking and Snooping to Increased Ratings | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-depression-and-unhappiness-are-not-the-same-unmet-expectations-595793.html | Depression and Unhappiness Are Not the Same; Unmet Expectations | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-987693.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-briefs-481093.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/corrections-548593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/article-445493-no-title.html | Article 445493 -- No Title | False | By Eric Asimov | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/IHT-sydney-already-well-prepared.html | Sydney Already Well Prepared | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/olympics-there-s-no-joy-in-beijing-as-sydney-gets-olympics.html | OLYMPICS; There's No Joy in Beijing as Sydney Gets Olympics | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-new-york-city-big-busy-burdened-poor-municipal-system.html | CLINTON'S HEALTH PLAN: New York City; Big, Busy and Burdened by the Poor, a Municipal System Is Hoping for Relief | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/south-africa-s-parliament-votes-for-a-black-role-in-government.html | South Africa's Parliament Votes For a Black Role in Government | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/un-council-votes-to-send-peacekeeping-force-to-haiti.html | U.N. Council Votes to Send Peacekeeping Force to Haiti | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-see-subsection-14c-2b-letters-to-the-editor.html | See Subsection 14-C (2b) : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/reviews-film-nervously-contemplating-life-after-high-school.html | Reviews/Film; Nervously Contemplating Life After High School | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/airline-accord-reached-by-us-and-germany.html | Airline Accord Reached By U.S. and Germany | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-pro-basketball-mustaf-joins-suns-practice-sessions.html | SPORTS PEOPLE: PRO BASKETBALL; Mustaf Joins Suns' Practice Sessions | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/a-vow-to-keep-battling-gambling-laws.html | A Vow to Keep Battling Gambling Laws | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-don-t-rush-to-judge-firearms-bureau-head-for-waco-tragedy-592293.html | Don't Rush to Judge Firearms Bureau Head for Waco Tragedy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/hevesi-pledges-to-set-new-standards-on-conflicts-of-interest.html | Hevesi Pledges to Set New Standards on Conflicts of Interest | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/editorial-notebook-in-defense-of-bloody-red-hook.html | Editorial Notebook; In Defense of 'Bloody' Red Hook | False | By Brent Staples | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/marines-grounding-planes-and-copters-after-fatal-crashes.html | Marines Grounding Planes and Copters After Fatal Crashes | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/38-deported-by-mexico-in-trade-pact-dispute.html | 38 Deported by Mexico In Trade Pact Dispute | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/tracks-apparently-remained-intact-when-barge-hit-bridge-before-wreck.html | Tracks Apparently Remained Intact When Barge Hit Bridge Before Wreck | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/for-holtzman-forging-ahead-in-an-uphill-struggle.html | For Holtzman, Forging Ahead in an Uphill Struggle | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/chronicle-973693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-pro-basketball-76ers-get-their-man-graham.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers Get Their Man, Graham | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-a-circus-juggler-finds-his-roots.html | A Circus Juggler Finds His Roots | False | By Brad Spurgeon, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/critic-s-notebook-adult-sounds-from-way-off-the-charts.html | Critic's Notebook; Adult Sounds From (Way) Off the Charts | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-1918-villages-bombed-in-our-pages100-75-and-50-years-ago.html | 1918: Villages Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-depression-and-unhappiness-are-not-the-same-overcoming-stresses-594993.html | Depression and Unhappiness Are Not the Same; Overcoming Stresses | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-boxing-now-it-will-be-judge-antuofermo.html | SPORTS PEOPLE: BOXING; Now It Will be Judge Antuofermo | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/restaurants-434993.html | Restaurants | False | By Ruth Reichl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/education/free-speech-on-campus-it-s-a-matter-of-debate.html | Free Speech on Campus? It's a Matter of Debate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/baseball-yankees-look-for-a-miracle-on-blue-jay-way.html | BASEBALL; Yankees Look For a Miracle on Blue Jay Way | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-students-health-professionals-brace-for-a-new-age.html | CLINTON'S HEALTH PLAN: The Students; Health Professionals Brace for a New Age | False | By | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-1893zola-on-journalism-in-our-pages-100-75-and-50-years-ago.html | 1893:Zola on Journalism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-hear-this.html | HEAR THIS | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-sydney-will-do-just-fine.html | Sydney Will Do Just Fine | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-art-robert-ryman-derives-poetry-from-white-on-white.html | Review/Art; Robert Ryman Derives Poetry From White on White | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-media-watch-across-networks-partisan-battle-for-best.html | CLINTON'S HEALTH PLAN: Media Watch; Across Networks, a Partisan Battle for the Best Catchwords on Health Care | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-principles-experts-grades-security-o-simplicity-d-savings.html | CLINTON'S HEALTH PLAN: Principles; Experts' Grades: 'A' in Security, 'C' in Simplicity, 'D+' in Savings | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/a-church-school-in-need-gets-help-from-an-angel.html | A Church School in Need Gets Help From an 'Angel' | False | By David Gonzalez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/football-on-college-football-out-with-an-injury-game-season-career.html | FOOTBALL: ON COLLEGE FOOTBALL; Out With an Injury: Game, Season, Career | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-604093.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/pepsico-gets-vice-chairman-but-is-he-the-heir-apparent.html | Pepsico Gets Vice Chairman, But Is He the Heir Apparent? | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/IHT-around-asia-topics.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-mid-september-sales-of-vehicles-rose-20.9.html | COMPANY NEWS; Mid-September Sales Of Vehicles Rose 20.9% | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-miami-violence-leads-to-racial-stereotyping-smashed-platitudes-597393.html | Miami Violence Leads to Racial Stereotyping; Smashed Platitudes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/us-is-unequipped-to-disarm-a-bombs.html | U.S. IS UNEQUIPPED TO DISARM A-BOMBS | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-insurers-health-professionals-brace-for-a-new-age.html | CLINTON'S HEALTH PLAN: The Insurers; Health Professionals Brace for a New Age | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/motive-is-offered-in-killing.html | Motive Is Offered In Killing | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/burned-samaritan-draws-support-and-questions.html | Burned 'Samaritan' Draws Support, and Questions | False | By Michael Decourcy Hinds | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-photography-another-side-of-a-life-s-work-elegantly-revealed.html | Review/Photography; Another Side of a Life's Work, Elegantly Revealed | False | <By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/my-new-small-town.html | My New Small Town | False | By F. Champion Ward | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-depression-and-unhappiness-are-not-the-same-862093.html | Depression and Unhappiness Are Not the Same | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/good-news-for-globex.html | Good News For Globex | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/new-rheumatoid-arthritis-therapy-shows-promise.html | New Rheumatoid Arthritis Therapy Shows Promise | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/conflict-in-the-balkans-bosnia-calls-parliament-to-meet-on-peace-plan.html | CONFLICT IN THE BALKANS; Bosnia Calls Parliament To Meet on Peace Plan | False | By John F. Burns | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/dead-heat-seen-in-mayor-s-race.html | Dead Heat Seen In Mayor's Race | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/pop-jazz-a-brooklyn-festival-thrives-on-the-variety-of-heritage.html | Pop/Jazz; A Brooklyn Festival Thrives on the Variety of Heritage | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/finance-briefs-758093.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/results-plus-978793.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-miami-violence-leads-to-racial-stereotyping-596593.html | Miami Violence Leads to Racial Stereotyping | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/IHT-around-asia-topics-90073181265.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/in-microcosm-new-jersey-senate-race-tests-party-power.html | In Microcosm, New Jersey Senate Race Tests Party Power | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-601593.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/the-ad-campaign-giuliana-burnishing-the-crime-fighting-image.html | THE AD CAMPAIGN; Giuliana: Burnishing the Crime-Fighting Image | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-conscience-and-images-a-wordless-world-tour.html | Review/Film; Conscience And Images: A Wordless World Tour | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/IHT-clinton-on-healthmost-urgent-priority.html | Clinton on Health/'Most Urgent Priority' | False | Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-people-542693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-president-president-hints-higher-taxes-if-health-plan.html | CLINTON'S HEALTH PLAN: The President; President Hints at Higher Taxes If Health Plan Savings Fall Short | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/abroad-at-home-this-is-our-journey.html | Abroad at Home; 'This Is Our Journey' | False | By Anthony Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/conflict-balkans-nunn-says-he-wants-exit-strategy-before-us-troops-go-bosnia.html | CONFLICT IN THE BALKANS; Nunn Says He Wants Exit Strategy Before U.S. Troops Go to Bosnia | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/kasparov-survives-a-new-onslaught-but-just-barely.html | Kasparov Survives a New Onslaught, but Just Barely | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/south-africa-s-parliament-votes-for-black-role-government-de-klerk-visits-un.html | South Africa's Parliament Votes For a Black Role in Government; De Klerk Visits U.N. | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/more-on-the-plan.html | More on the Plan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-faxes-everybody-s-got-a-machine-and-a-message.html | CLINTON'S HEALTH PLAN: Faxes; Everybody's Got a Machine, and a Message | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-advertising-addenda-american-exchange-sega-name-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Exchange, Sega Name Finalists | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/marcos-convicted-of-graft-in-manila.html | MARCOS CONVICTED OF GRAFT IN MANILA | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/small-cap-nasdaq-stocks.html | Small-Cap Nasdaq Stocks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/boy-12-is-killed-when-gun-goes-off.html | Boy, 12, Is Killed When Gun Goes Off | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-the-movie-guide-the-rainbow-bridge.html | THE MOVIE GUIDE : The Rainbow Bridge | False | By Donald Richie, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-of-the-times-now-beijing-must-wait-4-more-years.html | Sports of The Times; Now Beijing Must Wait 4 More Years | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-the-generals-meanwhile-at-scene-of-strategy.html | CLINTON'S HEALTH PLAN: The Generals; Meanwhile, At Scene Of Strategy | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/books/books-of-the-times-timeless-issues-at-century-s-turn.html | Books of The Times; Timeless Issues at Century's Turn | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/moscow-sidesteps-a-role-in-georgia.html | MOSCOW SIDESTEPS A ROLE IN GEORGIA | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/news/bar-raymond-burr-s-perry-mason-was-fictional-but-he-was-surely-relevant-oh-so.html | At the Bar; Raymond Burr's Perry Mason was fictional, but he was surely relevant and, oh, so competent. | False | By David Margolick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/dr-daphne-a-roe-is-dead-at-70-studied-nutrition-immunity-link.html | Dr. Daphne A. Roe Is Dead at 70; Studied Nutrition-Immunity Link | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-track-and-field-cartier-quits-blames-manhattan.html | SPORTS PEOPLE: TRACK AND FIELD; Cartier Quits, Blames Manhattan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/seven-hills-journal-on-demjanjuk-s-street-support-meets-outrage.html | Seven Hills Journal; On Demjanjuk's Street, Support Meets Outrage | False | By Don Terry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/inside-481593.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-262193.html | Art in Review | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/al-karakra-journal-the-villages-of-egypt-relish-the-fruits-of-peace.html | Al Karakra Journal; The Villages of Egypt Relish the Fruits of Peace | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-baseball-royals-get-a-new-chairman.html | SPORTS PEOPLE: BASEBALL; Royals Get a New Chairman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/metro-digest-634693.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/baseball-on-baseball-as-ryan-departs-an-era-ends.html | BASEBALL: ON BASEBALL; As Ryan Departs, an Era Ends | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-music-the-new-philadelphia-starts-its-experiment.html | Review/Music; The New Philadelphia Starts Its Experiment | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/c-corrections-550793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-sour-mood-in-a-seaside-resort.html | Sour Mood in a Seaside Resort | False | By Andrew Ranard, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/hospital-appeals-ruling-on-treating-baby-born-with-most-of-brain-gone.html | Hospital Appeals Ruling on Treating Baby Born With Most of Brain Gone | False | By Linda Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/our-towns-the-delicate-balance-in-a-real-country-town.html | OUR TOWNS; The Delicate Balance In a Real Country Town | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/traffic-alert-551593.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/flute-club-concert.html | Flute Club Concert | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/home-video-412893.html | Home Video | False | By Peter M. Nichols | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/IHT-asian-topics-singapore-english-keeps-marching-on.html | Asian Topics : Singapore English Keeps Marching On | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/us-lays-out-rules-for-a-big-auction-of-radio-airwaves | U.S. LAYS OUT RULES FOR A BIG AUCTION OF RADIO AIRWAVES | False | By Edmund L Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/market-place-nike-stumbles-amid-a-pack-of-troubles-in-its-market.html | Market Place; Nike stumbles amid a pack of troubles in its market. | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/style/IHT-paris-restaurants-a-chef-to-watch.html | Paris Restaurants:A Chef to Watch | False | By Patricia Wells, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/morris-levinson-79-industrialist-and-force-in-jewish-philanthropy.html | Morris Levinson, 79, Industrialist And Force in Jewish Philanthropy | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/article-669993-no-title.html | Article 669993 -- No Title | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-demythologizing-peace-letters-to-the-editor.html | Demythologizing Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/mideast-peace-boy-s-division.html | Mideast Peace (Boys' Division) | False | By John Wallach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/olympics-2000-olympics-go-to-sydney-in-surprise-setback-for-china.html | OLYMPICS; 2000 Olympics Go to Sydney In Surprise Setback for China | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/house-to-address-campaign-finance.html | HOUSE TO ADDRESS CAMPAIGN FINANCE | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/IHT-around-asia-asian-topics-92660705683.html | Around Asia : Asian Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/day-care-may-cut-risk-of-leukemia-study-says.html | Day Care May Cut Risk of Leukemia, Study Says | False | By Lawrence K. Altman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/business-digest-537493.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-1943-italians-go-south-in-our-pages100-75-and-50-years-ago.html | 1943: Italians Go South : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/baseball-franco-looks-for-a-missing-ingredient.html | BASEBALL; Franco Looks for A Missing Ingredient | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/travelers-approves-merger-offer-by-primerica.html | Travelers Approves Merger Offer by Primerica | False | By Michael Quint | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/traffic-agents-battle-for-respect-can-blue-uniforms-positive-ads-protect.html | Traffic Agents Battle for Respect; Can Blue Uniforms or Positive Ads Protect a Battered Force? | False | By Douglas Martin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-high-schools-california-players-spared-sanctions.html | SPORTS PEOPLE: HIGH SCHOOLS; California Players Spared Sanctions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-the-logic-of-a-us-strategy-of-enlargement.html | The Logic of a U.S. Strategy of Enlargement | False | By Anthony Lake, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/pentagon-is-found-to-have-ignored-congress-on-spy-satellite.html | Pentagon Is Found to Have Ignored Congress on Spy Satellite | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/hockey-team-members-change-rivalry-remains.html | HOCKEY; Team Members Change; Rivalry Remains | False | By Joe Lapointe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-boxing-for-the-aged-holmes-and-foreman.html | SPORTS PEOPLE: BOXING; For the Aged: Holmes and Foreman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/dow-slips-7.27-as-other-indicators-climb.html | Dow Slips 7.27 as Other Indicators Climb | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-gpa-and-its-lenders-agree-on-a-rescue-by-ge-capital.html | COMPANY NEWS; GPA and Its Lenders Agree On a Rescue by GE Capital | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/sports-people-pro-basketball-little-progress-in-nets-coleman-talks.html | SPORTS PEOPLE: PRO BASKETBALL; Little Progress in Nets-Coleman Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/foreclosed-apartments-bank-finds-buyers-for-queens-units.html | Foreclosed Apartments; Bank Finds Buyers for Queens Units | False | By Diana Shaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/health/clinton-stirs-unease-on-medical-malpractice.html | Clinton Stirs Unease on Medical Malpractice | False | By David Margolick | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/last-chance.html | Last Chance | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-599093.html | Art in Review | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/credit-markets-rjr-nabisco-bonds-are-hit-hard.html | CREDIT MARKETS; RJR Nabisco Bonds Are Hit Hard | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/key-rates-961293.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-mercedes-to-announce-site-for-us-plant-next-week.html | COMPANY NEWS; Mercedes to Announce Site For U.S. Plant Next Week | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/horse-racing-notebook-colt-gets-name-now-to-make-one.html | HORSE RACING: NOTEBOOK; Colt Gets Name; Now, to Make One | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-a-tale-of-2-sisters-and-their-quirks.html | Review/Film; A Tale of 2 Sisters and Their Quirks | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-603193.html | Art in Review | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-apartheid-and-a-flaw.html | Review/Film; Apartheid and a Flaw | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/tennis-it-s-advantage-bahamas-as-agassi-fires-first-shot.html | TENNIS; It's Advantage, Bahamas, As Agassi Fires First Shot | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/russian-army-is-seen-as-a-two-sided-sword.html | Russian Army Is Seen As a Two-Sided Sword | False | By Douglas Jehl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/no-headline-797093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/the-olympics-are-in-good-hands.html | The Olympics Are in Good Hands | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/football-jets-clued-in-on-bledsoe-s-strength.html | FOOTBALL; Jets Clued In on Bledsoe's Strength | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/greyhound-lines.html | Greyhound Lines | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/choice-of-leisurely-ride-proved-fatal-for-retirees.html | Choice of Leisurely Ride Proved Fatal for Retirees | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/news-summary-549893.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/tiny-industry-fears-nafta-s-reach.html | Tiny Industry Fears Nafta's Reach | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/c-corrections-546993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-blocking-tackling-matriculating.html | Review/Film; Blocking, Tackling, Matriculating | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-605893.html | Art in Review | False | By Charles Hagen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/world/after-big-gains-angolan-rebel-offensive-is-halted.html | After Big Gains, Angolan Rebel Offensive is Halted | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-art-the-modern-s-new-look-from-solo-to-symphony.html | Review/ Art; The Modern's New Look: From Solo to Symphony | False | By Michael Kimmelman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/city-opera-chief-takes-leave-of-absence.html | City Opera Chief Takes Leave of Absence | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/l-why-ceo-s-really-want-to-downsize-590693.html | Why C.E.O.'s Really Want to Downsize | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/obituaries/jonathan-schenker-executive-42.html | Jonathan Schenker; Executive, 42 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/us/clinton-s-health-plan-interest-groups-lobbyists-every-stripe-turning-grass-roots.html | CLINTON'S HEALTH PLAN: Interest Groups; Lobbyists of Every Stripe Turning to the Grass Roots on Health Care | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/tv-weekend-dramatizing-the-battle-to-bring-up-baby-jessica.html | TV Weekend; Dramatizing The Battle To Bring Up Baby Jessica | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/clapping-for-health-reform.html | Clapping for Health Reform | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/review-music-orchestra-s-dual-nature-at-opening-festivities.html | Review/Music; Orchestra's Dual Nature At Opening Festivities | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/worldbusiness/IHT-luxury-meets-austerity.html | Luxury Meets Austerity | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/jeep-in-chase-drags-woman-10-blocks.html | Jeep in Chase Drags Woman 10 Blocks | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/2-yonkers-youths-arrested-in-robbery-on-standing-train.html | 2 Yonkers Youths Arrested in Robbery on Standing Train | False | By Melinda Henneberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/claire-bloom-to-open-great-performers-series.html | Claire Bloom to Open Great Performers Series | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/dinkins-lists-proposals-for-schools.html | Dinkins Lists Proposals For Schools | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/hollywood-sees-a-suitor-exploring-m-g-m-bid.html | Hollywood Sees a Suitor Exploring M-G-M Bid | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/college-football-report-042493.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/sports/life-sign-denies-riyadh-crowning-glory.html | Life Sign Denies Riyadh Crowning Glory | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/nyregion/reporters-must-show-notes-on-gotti-lawyer.html | Reporters Must Show Notes on Gotti Lawyer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/movies/review-film-filling-up-on-food-and-sex.html | Review/Film; Filling Up on Food and Sex | False | By Vincent Canby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/opinion/IHT-transcending-the-military-letters-to-the-editor.html | Transcending the Military : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/books/two-writers-revisit-the-city-of-promise.html | Two Writers Revisit the City Of Promise | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/company-news-value-health-plans-to-buy-competitor.html | COMPANY NEWS; Value Health Plans to Buy Competitor | False | By Richard Ringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-qvc-sued-by-viacom-to-halt-bid.html | THE MEDIA BUSINESS; QVC Sued By Viacom To Halt Bid | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/business/the-media-business-scrabbling-for-a-role-in-battle-for-paramount.html | THE MEDIA BUSINESS; Scrabbling for a Role in Battle for Paramount | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-24 | 1993-09-24 | https://www.nytimes.com/1993/09/24/arts/art-in-review-600793.html | Art in Review | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-s-health-care-plan-white-house-memo-health-clinton-finds-heaven-details.html | CLINTON'S HEALTH CARE PLAN; White House Memo; On Health, Clinton Finds Heaven Is in the Details | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/for-computer-convention-be-sure-to-pack-vision.html | For Computer Convention, Be Sure to Pack Vision | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-value-lurks-in-continental-property.html | Value Lurks in Continental Property | False | By Aline Sullivan, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/executive-changes-434493.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/education/how-they-do-it-study-hard-show-promise-earn-a-no-debt-degree.html | HOW THEY DO IT; Study Hard, Show Promise, Earn a No-Debt Degree | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/croatia-sets-conditions-for-allowing-peacekeepers-to-remain.html | Croatia Sets Conditions for Allowing Peacekeepers to Remain | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-briefcase-bzw-offers-instrument-in-endowment-policies.html | BRIEFCASE : BZW Offers Instrument In Endowment Policies | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-of-the-times-why-cuba-should-never-turn-pro.html | Sports of The Times; Why Cuba Should Never Turn Pro | False | By William C. Rhoden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/IHT-1893monument-to-joan-in-our-pages-100-75-and-50-years-ago.html | 1893:Monument to Joan : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/transition-in-africa-mandela-calls-to-an-end-to-sanctions.html | TRANSITION IN AFRICA; Mandela Calls to an End to Sanctions | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/IHT-australia-republicans-lifted.html | Australia Republicans Lifted | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/transition-in-africa-officials-in-us-are-moving-for-a-removal-of-sanctions.html | TRANSITION IN AFRICA; Officials in U.S. Are Moving For a Removal of Sanctions | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-briefcase-what-changes-in-tax-laws-may-mean-for-us.html | BRIEFCASE : What Changes in Tax Laws May Mean for U.S. Filers | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/health/what-care-would-cost-in-clinton-s-plan.html | What Care Would Cost in Clinton's Plan | False | By Peter Kerr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-s-health-plan-smokers-will-pay-drinkers-will-not.html | CLINTON'S HEALTH PLAN; SMOKERS WILL PAY, DRINKERS WILL NOT | False | By Robin Toner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/bridge-416693.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/court-ruling-lets-trade-agreement-move-to-congress.html | COURT RULING LETS TRADE AGREEMENT MOVE TO CONGRESS | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-people-basketball-oakley-perks-up.html | SPORTS PEOPLE: BASKETBALL; Oakley Perks Up | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-briefs-930393.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-917693.html | Classical Music in Review | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/two-stock-exchanges-drop-plans-to-build-complex.html | Two Stock Exchanges Drop Plans to Build Complex | False | By David W. Dunlap | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/the-black-caucus-gets-mugged.html | The Black Caucus Gets Mugged | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/a-corporate-image-problem-fighting-for-the-rights-to-the-ameritec-h-flag.html | A Corporate Image Problem; Fighting for the Rights To the Ameritec(h) Flag | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/trustbusters-lost-in-translation.html | Trustbusters, Lost in Translation | False | By Sue Young Wilson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-drawingsopportunities-for-the-prudent.html | Drawings:Opportunities for the Prudent | False | By Kate Bakes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/kenneth-hancock-51-a-top-federal-scientist.html | Kenneth Hancock, 51, a Top Federal Scientist | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-news-grand-met-promotes-an-executive-to-chief.html | COMPANY NEWS; Grand Met Promotes an Executive to Chief | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/IHT-1918duchesss-design-in-our-pages-100-75-and-50-years-ago.html | 1918:Duchess's Design : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/c-corrections-900193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/style/chronicle-919293.html | CHRONICLE | False | By Enid Nemy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/news/q-a-493093.html | Q & A | False | By Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/news-summary-050093.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/golf-europeans-shake-off-fog-then-shine.html | GOLF; Europeans Shake Off Fog, Then Shine | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-expos-pride-can-feel-the-cheers.html | BASEBALL; Expos' Pride Can Feel The Cheers | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-for-mutuals-beware-of-easy-access.html | For Mutuals, Beware of Easy Access | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/c-corrections-903693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-916893.html | Classical Music in Review | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/rtc-nominee-in-senate-limbo.html | R.T.C. Nominee in Senate Limbo | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/traffic-alert-388793.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-major-sees-folly-in-timetable-for-currency-unity.html | Major Sees 'Folly' In Timetable for Currency Unity | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/1-supercollider-signals-a-humane-future-einstein-used-a-pen-979693.html | Supercollider Signals a Humane Future; Einstein Used a Pen | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/a-shift-on-interest-rates.html | A Shift on Interest Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/open-positions-on-short-sales-up-5-on-nasdaq.html | Open Positions on Short Sales Up 5% on Nasdaq | False | By Kenneth N. Gilpin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/news/funds-watch-3-new-offerings-2-in-stocks-and-1-in-bonds.html | FUNDS WATCH; 3 New Offerings: 2 in Stocks and 1 in Bonds | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/parent-protest-wins-pledges-from-chancellor.html | Parent Protest Wins Pledges From Chancellor | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/transition-in-africa-american-culture-and-goods-thrive-in-south-africa.html | TRANSITION IN AFRICA; American Culture (and Goods) Thrive in South Africa | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/financing-the-health-plan.html | Financing the Health Plan | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-915093.html | Classical Music in Review | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/dinkins-plans-to-turn-shelter-into-housing-and-theater.html | Dinkins Plans to Turn Shelter Into Housing and Theater | False | By James C. McKinley Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-raccoons-end-franco-s-year.html | BASEBALL; Raccoons End Franco's Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-people-football-eagles-move-bahr-in-and-send-ruzek-out.html | SPORTS PEOPLE: FOOTBALL; Eagles Move Bahr In And Send Ruzek Out | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/c-corrections-901093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/lillian-r-kessler-is-dead-at-85-established-an-export-company.html | Lillian R. Kessler Is Dead at 85; Established an Export Company | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-mathematically-alive-but-numbers-are-numbing.html | BASEBALL; Mathematically Alive, but Numbers Are Numbing | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/review-music-happy-start-for-a-new-philadelphia-story.html | Review/Music; Happy Start for a New Philadelphia Story | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/IHT-short-takes-american-topics-92620148676.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-its-the-cusp-of-jupiter-you-saybuy.html | It's the Cusp of Jupiter, You Say? Buy! | False | By Philip Crawford, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-third-world-bondsreturns-vs-risk.html | Third World Bonds:Returns vs. Risk | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/review-pop-a-night-of-lullabies-for-baby-boomers.html | Review/Pop; A Night of Lullabies For Baby Boomers | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/woman-hurt-by-stolen-jeep-clings-to-life.html | Woman Hurt By Stolen Jeep Clings to Life | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/about-new-york-carefully-chosen-sides-in-the-art-of-the-appeal.html | ABOUT NEW YORK; Carefully Chosen Sides In the Art of the Appeal | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/single-defendant-is-focus-in-smuggling-of-immigrants.html | Single Defendant Is Focus In Smuggling of Immigrants | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-briefcase-and-in-belgium-access-by-holders-of.html | BRIEFCASE : And in Belgium, Access By Holders of Cirrus Cards | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/horse-racing-shoemaker-s-diazo-captures-the-pegasus.html | HORSE RACING; Shoemaker's Diazo Captures the Pegasus | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-pros-are-still-bullish-on-bonds-worldwide.html | Pros Are Still Bullish On Bonds Worldwide | False | By Rupert Bruce, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/news/investing-the-lure-of-technology-and-partnership-deals.html | INVESTING; The Lure of Technology, And Partnership Deals | False | By Allen R. Myerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/suicide-doctor-gets-a-trial-date-and-a-warning.html | Suicide Doctor Gets a Trial Date, and a Warning | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/IHT-in-olympic-vote-the-athletes-won.html | In Olympic Vote, the Athletes Won | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-people-yachting-isler-out-of-talks.html | SPORTS PEOPLE: YACHTING; Isler Out of Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-s-health-plan-a-cure-for-paperwork-or-just-new-headaches.html | CLINTON'S HEALTH PLAN; A Cure for Paperwork, Or Just New Headaches | False | By Peter Kerr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/leon-braun-85-dies-ex-new-york-official.html | Leon Braun, 85, Dies; Ex-New York Official | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/baseball-greene-leads-phils-past-the-braves-3-0.html | BASEBALL; Greene Leads Phils Past the Braves, 3-0 | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/IHT-us-denies-dropping-a-target.html | U.S. Denies Dropping a Target | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-news-oracle-agrees-to-a-fine-over-accounting-moves.html | COMPANY NEWS; Oracle Agrees to a Fine Over Accounting Moves | False | By Diana B. Henriques | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/tennis-us-leads-davis-cup-after-rout-and-luck.html | TENNIS; U.S. Leads Davis Cup After Rout And Luck | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/football-classic-time-for-grambling.html | FOOTBALL; Classic Time for Grambling | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/l-how-mobile-radio-challenges-cellular-971093.html | How Mobile Radio Challenges Cellular | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/clintons-kids.html | Clinton's Kids | False | By Perri Klass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/football-jets-lewis-ranks-first-in-a-cast-of-non-equals.html | FOOTBALL; Jets' Lewis Ranks First In a Cast of Non-equals | False | By Al Harvin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/l-viewing-the-stock-market-as-a-savings-vehicle-greed-and-fear-cycles-977093.html | Viewing the Stock Market as a Savings Vehicle; Greed and Fear Cycles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/movies/review-television-from-the-origins-of-life-to-its-future.html | Review/Television; From the Origins of Life to Its Future | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/butmir-journal-slogging-through-a-bosnian-lifeline.html | Butmir Journal; Slogging Through a Bosnian Lifeline | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/mr-dinkins-and-the-schools.html | Mr. Dinkins and the Schools | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/l-viewing-the-stock-market-as-a-savings-vehicle-976193.html | Viewing the Stock Market as a Savings Vehicle | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/company-news-apple-executive-is-let-go-and-sues.html | COMPANY NEWS; Apple Executive Is Let Go and Sues | False | By John Markoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/college-football-hurricanes-year-likely-to-be-decided-by-one-whirlwind-month.html | COLLEGE FOOTBALL; Hurricanes' Year Likely to Be Decided by One Whirlwind Month | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/metro-digest-180993.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/nicaragua-repeals-new-car-tax-after-strike.html | Nicaragua Repeals New Car Tax After Strike | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/review-panel-calls-insurer-poorly-run.html | Review Panel Calls Insurer Poorly Run | False | By Jane Fritsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/connecticut-prosecutor-won-t-file-charges-against-woody-allen.html | Connecticut Prosecutor Won't File Charges Against Woody Allen | False | By Melinda Henneberger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/so-far-no-meeting-of-minds-or-the-mayoral-candidates.html | So Far No Meeting of Minds Or the Mayoral Candidates | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/fed-took-a-neutral-rate-stand.html | Fed Took A Neutral Rate Stand | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/alvin-hasenberg-confectionary-executive-76.html | Alvin Hasenberg, Confectionary Executive, 76 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/l-trials-of-a-small-business-in-new-york-city-981893.html | Trials of a Small Business in New York City | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/morris-levinson-memorial.html | Morris Levinson Memorial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/panel-approves-proposal-for-a-stadium-in-hartford.html | Panel Approves Proposal For a Stadium in Hartford | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/l-andreotti-s-accusers-have-a-flimsy-case-980093.html | Andreotti's Accusers Have a Flimsy Case | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-briefcase-a-guide-in-plain-english-for-trustees-of.html | BRIEFCASE : A Guide in Plain English For Trustees of Charities | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/don-t-follow-china-on-nuclear-tests.html | Don't Follow China on Nuclear Tests | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/paramount-is-being-pressed-to-study-qvc-bid-closely.html | Paramount Is Being Pressed To Study QVC Bid Closely | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-people-auto-racing-last-lap-for-prost.html | SPORTS PEOPLE: AUTO RACING; Last Lap for Prost | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/IHT-1943corsica-conquest-in-our-pages-100-75-and-50-years-ago.html | 1943:Corsica Conquest : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/transactions-709293.html | Transactions | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/think-nationally-stump-locally-democrats-move-to-dinkins-s-aid.html | Think Nationally, Stump Locally: Democrats Move to Dinkins's Aid | False | By Richard L. Berke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/style/chronicle-918493.html | CHRONICLE | False | By Enid Nemy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/opec-seems-unwilling-to-trim-output-levels.html | OPEC Seems Unwilling To Trim Output Levels | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/no-headline-081093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-usgerman-pact-puts-pressure-on-other-ec-airlines.html | U.S.-German Pact Puts Pressure on Other EC Airlines | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/observer-hopeless-before-coreopsis.html | Observer; Hopeless Before Coreopsis | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/news/law-the-do-it-yourself-will-good-idea-sometimes.html | LAW; The Do-It-Yourself Will: Good Idea, Sometimes | False | By Laura Mansnerus | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/combating-rape-on-campus-in-a-class-on-sexual-consent.html | Combating Rape on Campus In a Class on Sexual Consent | False | By Jane Gross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/water-use-curbed-for-4-communities.html | Water Use Curbed For 4 Communities | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/IHT-europe-leads-us-in-ryder-cup-43.html | Europe Leads U.S In Ryder Cup, 4-3 | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/russia-s-congress-seems-to-falter-as-yeltsin-s-police-apply-pressure.html | Russia's Congress Seems to Falter As Yeltsin's Police Apply Pressure | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/inside-082993.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/japan-s-premier-stands-firm-on-trade.html | Japan's Premier Stands Firm on Trade | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/world/sihanouk-again-becomes-king-and-picks-government.html | Sihanouk Again Becomes King and Picks Government | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/news/mutual-funds-that-play-the-markets-for-you.html | Mutual Funds That Play the Markets for You | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/c-corrections-899493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/review-dance-modern-forms-for-ancient-roots.html | Review/Dance; Modern Forms for Ancient Roots | False | By Anna Kisselgoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/sports-people-baseball-brett-s-decision-today.html | SPORTS PEOPLE: BASEBALL; Brett's Decision Today | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/between-gas-pump-hard-place-station-owner-grapples-with-taxes-technology.html | Between a Gas Pump and a Hard Place; Station Owner Grapples With Taxes, Technology and Regulation | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/studies-confirm-potential-cancer-risk-from-coated-breast-implants.html | Studies Confirm Potential Cancer Risk From Coated Breast Implants | False | By Philip J. Hilts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/movies/review-film-zen-and-the-art-of-making-its-tenets-into-a-movie.html | Review/Film; Zen and the Art of Making Its Tenets Into a Movie | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/arts/classical-music-in-review-914193.html | Classical Music in Review | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/lunch-break.html | Lunch Break | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/stocks-end-a-bad-week-on-a-mostly-flat-note.html | Stocks End a Bad Week On a Mostly Flat Note | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/dial-1800fidel.html | Dial 1-800-Fidel | False | By Diana Lady Dougan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/IHT-short-takes-american-topics-90498617658.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/worldbusiness/IHT-the-new-frontier-in-east-europe.html | The New Frontier in East Europe | False | By Erik Ipsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/movies/review-film-warning-warlock-at-work.html | Review/Film; Warning: Warlock at Work | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/key-rates-459093.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/government-rejected-sensor-system-on-nation-s-railroad-bridges-in-1981.html | Government Rejected Sensor System On Nation's Railroad Bridges in 1981 | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/opinion/l-supercollider-signals-a-humane-future-978893.html | Supercollider Signals a Humane Future | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/IHT-american-topics-a-critic-belabors-feelgood-society.html | American Topics : A Critic Belabors 'Feel-Good Society' | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/small-cap-nasdaq-stocks.html | Small-Cap Nasdaq Stocks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/business-digest-152393.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/julian-semyonov-a-prolific-novelist-and-scenarist-61.html | Julian Semyonov, A Prolific Novelist And Scenarist, 61 | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/us/clinton-links-gun-control-to-health-care-savings.html | Clinton Links Gun Control to Health Care Savings | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/troubled-man-arrested-back-on-west-side.html | Troubled Man Arrested Back On West Side | False | By Garry Pierre-Pierre | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/nyregion/c-corrections-902893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/business/for-gm-and-union-it-is-a-matter-of-jobs.html | For G.M. and Union, It Is a Matter of Jobs | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/sports/results-plus-695993.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-25 | 1993-09-25 | https://www.nytimes.com/1993/09/25/obituaries/bessie-boris-76-dies-painter-of-landscapes.html | Bessie Boris, 76, Dies; Painter of Landscapes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/mutual-funds-betting-on-bonds-of-new-markets.html | Mutual Funds; Betting on Bonds of New Markets | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/on-baseball-whose-race-is-this-giants-have-a-say.html | ON BASEBALL; Whose Race Is This? Giants Have a Say | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-don-t-call-this-book-elegant.html | EGOS & IDS; Don't Call This Book Elegant | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-deborah-e-cashman-jeffrey-t-ohl.html | WEDDINGS; Deborah E. Cashman, Jeffrey T. Ohl | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/her-sensational-babies.html | Her Sensational Babies | False | By Jill McCorkle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-miss-brennan-mr-ellinghaus.html | WEDDINGS; Miss Brennan, Mr. Ellinghaus | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-chile-refuses-to-forget-crimes-of-past.html | THE WORLD; Chile Refuses To Forget Crimes of Past | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-mattingly-won-t-play-blame-game.html | BASEBALL; Mattingly Won't Play Blame Game | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-caroline-earle-eric-f-walsh.html | ENGAGEMENTS; Caroline Earle, Eric F. Walsh | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/pro-football-jets-must-take-a-hard-look-into-the-past.html | PRO FOOTBALL; Jets Must Take a Hard Look Into the Past | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-view-from-bridgeport-bronze-barnum-awaits-restoration.html | The View From Bridgeport; Bronze Barnum Awaits Restoration | False | By Kathleen Saluk Failla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/coffee-breaks-and-beheadings.html | Coffee Breaks and Beheadings | False | By David R. Slavitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-correction-982693.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/hockey-goalie-brodeur-is-closer-to-a-spot-with-the-devils.html | HOCKEY; Goalie Brodeur Is Closer To a Spot With the Devils | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/the-multimillionaires-of-frequent-fliers.html | The Multimillionaires of Frequent Fliers | False | By Deborah L. Jacobs | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-whatever-the-skin-color-cruelty-is-unacceptable-828093.html | Whatever the Skin Color, Cruelty Is Unacceptable | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/wall-street-at-investment-companies-a-cut-in-ad-spending.html | Wall Street; At Investment Companies, a Cut in Ad Spending | False | By Susan Antilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-janet-l-rollins-peter-w-atwater.html | WEDDINGS; Janet L. Rollins, Peter W. Atwater | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/transactions-463393.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-why-bother-with-free-trade-810893.html | Why Bother With Free Trade? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/concert-to-honor-american-music.html | Concert to Honor American Music | False | By Randall Beach | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/poor-crop-forces-japan-to-consider-rice-imports.html | Poor Crop Forces Japan to Consider Rice Imports | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/bergen-county-utility-is-under-fire-as-political-dispute-roils.html | Bergen County Utility Is Under Fire As Political Dispute Roils Republicans | False | By John Bendel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/pop-briefs.html | POP BRIEFS | True | By Amy Linden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/soapbox-a-block-association-lesson-there-s-power-in-numbers.html | SOAPBOX; A Block Association Lesson: There's Power in Numbers | False | By Barbara Sturken Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-penny-hughes-douglas-rigler.html | WEDDINGS; Penny Hughes, Douglas Rigler | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/accident-puts-barge-owner-in-spotlight.html | Accident Puts Barge Owner in Spotlight | False | By Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-bedford-stuyvesant-update-quieter-shelter-makes-friends.html | NEIGHBORHOOD REPORT: BEDFORD - STUYVESANT UPDATE; Quieter Shelter Makes Friends | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/l-love-and-friendship-077193.html | 'Love and Friendship' | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-true-fugitive-romance-the-movie-genre.html | FILM; True (Fugitive) Romance: The Movie Genre | False | By Pat H. Broeske | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/publishers-laboring-for-love-not-money.html | Publishers Laboring for Love, Not Money | False | By Penny Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-ms-hargroves-and-mr-taylor.html | WEDDINGS; Ms. Hargroves And Mr. Taylor | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-head-start-for-prekindergartners.html | A Head Start for Pre-Kindergartners | False | By Felice Buckvar | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-west-village-a-crackdown-is-protested-and-praised.html | NEIGHBORHOOD REPORT: WEST VILLAGE; A Crackdown Is Protested and Praised | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-anguished-politics-of-breast-cancer-098493.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-when-in-rome-808693.html | When in Rome . . . | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/playing-in-the-neighborhood-clinton-cousin-barnabas-meet-your-peers.html | PLAYING IN THE NEIGHBORHOOD: CLINTON; Cousin Barnabas, Meet Your Peers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-l-m-burr-j-scharfenberg-jr.html | WEDDINGS; L. M. Burr, J. Scharfenberg Jr. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/evening-hours-sniff-sniff.html | EVENING HOURS; Sniff, Sniff | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/jesse-jackson-visits-harlem-to-rally-faithful-for-dinkins.html | Jesse Jackson Visits Harlem To Rally Faithful for Dinkins | False | By Celia W. Dugger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/it-s-growing.html | It's Growing | False | by Hal Rubenstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-an-insiders-guide-to-the-world-of-film-festivals.html | FILM; An Insiders' Guide to the World of Film Festivals | False | By Ann Hornaday | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-claudia-longo-william-bainton.html | WEDDINGS; Claudia Longo, William Bainton | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-whatever-the-skin-color-cruelty-is-unacceptable-829993.html | Whatever the Skin Color, Cruelty Is Unacceptable | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/policeman-is-slain-in-egypt-security-aides-cite-militants.html | Policeman Is Slain in Egypt; Security Aides Cite Militants | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-people-soccer-brazilians-not-fined.html | SPORTS PEOPLE: SOCCER; Brazilians Not Fined | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-offering-the-uncommon-in-indian-fare.html | DINING OUT; Offering the Uncommon in Indian Fare | False | By Valerie Sinclair | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-sabina-howell-and-thomas-carr.html | WEDDINGS; Sabina Howell and Thomas Carr | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-trials-of-bob-packwood-087993.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-another-trick-of-the-trade-821393.html | Another Trick of the Trade | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/yeltsin-says-foes-are-less-resolute-as-talks-are-seen.html | YELTSIN SAYS FOES ARE LESS RESOLUTE AS TALKS ARE SEEN | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/l-helping-sellers-in-a-soggy-market-121293.html | Helping Sellers In a Soggy Market | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/backtalk-couldn-t-we-just-call-them-ankees.html | BACKTALK; Couldn't We Just Call Them Ankees? | False | By Robert Lipsyte | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-sopranos-road-to-the-spotlight.html | A Soprano's Road to the Spotlight | False | By Howard Klausner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-jennifer-pons-w-m-bellamy-3d.html | WEDDINGS; Jennifer Pons, W. M. Bellamy 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/l-edible-souvenirs-242093.html | Edible Souvenirs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-a-fee-only-alternative-820593.html | A Fee-Only Alternative | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/exchange-student-dies-after-being-dragged-by-a-stolen-jeep.html | Exchange Student Dies After Being Dragged by a Stolen Jeep | False | By Garry Pierre-Pierre | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-festival-fetes-the-cranberry.html | TRAVEL ADVISORY; Festival Fetes The Cranberry | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction-041093.html | IN SHORT: NONFICTION | False | By Peggy Constantine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/television-its-not-a-sitcom-without-a-standup.html | TELEVISION; It's Not a Sitcom Without a Standup | True | By Steve Pond | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-brooklyn-heights-piers-change-hands-creating-unlikely.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Piers Change Hands, Creating Unlikely Bedfellows | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/backtalk-you-should-never-think-you-can-decision-a-house-fighter.html | BACKTALK; You Should Never Think You Can Decision a House Fighter | False | By Larry Merchant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/john-marshall-and-all-that.html | John Marshall and All That | False | By Melvin I. Urofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-view-from-white-plains-looking-a-lot-like-the-real-thing.html | The View From: White Plains; Looking a Lot Like the Real Thing, Miniature Golf Is Growing | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-brooklyn-heights-residents-fight-to-save-their-small-park.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Residents Fight to Save Their Small Park | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/benefits-740893.html | BENEFITS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/c-corrections-795093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-sir-peter-hall-is-star-of-london-s-season.html | EUROPE: FALL AND WINTER; Sir Peter Hall Is Star of London's Season | False | By Benedict Nightingale | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-in-defense-of-r-d-822193.html | In Defense of R.&D. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-britain-revival-soho-gold-mine.html | EUROPE: FALL AND WINTER; What's New, From Soho to Salamanca -- Britain; Revival in Soho, gold mine in Wales | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/c-corrections-794293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/a-medium-is-the-message.html | A Medium is the Message | False | By Jim Mullen and Hal Rubenstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-susan-sommer-jeffrey-futter.html | ENGAGEMENTS; Susan Sommer, Jeffrey Futter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/eyelets-on-the-stars.html | Eyelets on The Stars | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-s-a-macmillan-and-j-l-devita.html | WEDDINGS; S. A. MacMillan And J. L. DeVita | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/viewpoints-a-cartel-more-durable-than-diamonds.html | Viewpoints; A Cartel More Durable Than Diamonds | False | By Stefan Kanfer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-every-new-president-gets-a-rematch.html | THE WORLD; Every New President Gets a Rematch | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-amtrak-s-worst-crash-night-fog-and-death-in-a-swamp.html | THE NATION; Amtrak's Worst Crash; Night, Fog and Death in a Swamp | False | By Ronald Smothers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/suspending-judgement.html | Suspending Judgement | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/l-showing-your-class-844293.html | Showing Your Class | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-lower-east-side-for-a-theater-sound-and-fury.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; For a Theater, Sound and Fury | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/iran-talks-of-bid-for-new-alliances.html | IRAN TALKS OF BID FOR NEW ALLIANCES | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/theater-japan-sent-up-put-down.html | THEATER; Japan: Sent Up, Put Down | False | By James Sterngold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-yorkers-co-a-passion-for-scent-by-the-dab-or-the-vial.html | NEW YORKERS & CO.; A Passion for Scent by the Dab or the Vial | False | By Douglas Martin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-of-the-times-fernandez-finds-life-after-mets.html | Sports Of The Times; Fernandez Finds Life After Mets | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-urban-cowboys-shouldn-t-rule-the-range-804393.html | Urban Cowboys Shouldn't Rule the Range | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/amid-turmoil-holtzman-is-top-fund-raiser.html | Amid Turmoil, Holtzman Is Top Fund-Raiser | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/clinton-aides-agree-on-terms-for-us-bosnia-role.html | Clinton Aides Agree on Terms for U.S. Bosnia Role | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-840093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-miss-zimand-mr-carpenter.html | WEDDINGS; Miss Zimand, Mr. Carpenter | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/mr-foley-s-decoy.html | Mr. Foley's Decoy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/surfacing.html | SURFACING | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/group-attacked-over-legal-advice.html | Group Attacked Over Legal Advice | False | By Liza N. Burby | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-672493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-stronger-dollar-eases-pain-of-prices.html | EUROPE: FALL AND WINTER; Stronger Dollar Eases Pain of Prices | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/l-barney-s-what-s-least-wrong-with-tv-968093.html | Barney's What's Least Wrong With TV | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/l-edible-souvenirs-105093.html | Edible Souvenirs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-verbatim-a-call-to-enlarge-democracy-s-reach.html | THE WORLD: VERBATIM; A Call to Enlarge Democracy's Reach | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/for-schools-best-isn-t-always-best-known.html | For Schools, Best Isn't Always Best Known | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/q-and-a-205693.html | Q and A | False | By Terence Neilan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-ms-harris-mr-thompson.html | WEDDINGS; Ms. Harris, Mr. Thompson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-law-for-abused-adults.html | New Law For Abused Adults | False | By Jay Romano | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/nicaragua-strike-unites-old-foes.html | NICARAGUA STRIKE UNITES OLD FOES | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/in-the-regionnew-jersey-vacation-homes-beginning-to-move.html | In the Region/New Jersey; Vacation Homes Beginning to Move | False | By Rachelle Garbarine | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/beyond-math-and-reading-scores.html | Beyond Math and Reading Scores | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/the-tortuous-path.html | The Tortuous Path | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/home-clinic-off-floor-onto-wall-with-shelving.html | HOME CLINIC; Off Floor, Onto Wall With Shelving | False | By John Warde | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/to-our-readers.html | To Our Readers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-sense-of-place.html | A SENSE OF PLACE | False | By Barry Kluger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/springing-a-surprise-move-kasparov-gets-his-revenge.html | Springing a Surprise Move, Kasparov Gets His Revenge | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-mandela-seeks-investment-south-africa-s-blacks-get-their-first.html | SEPTEMBER 19-25: Mandela Seeks Investment; South Africa's Blacks Get Their First Share of Power, And Sanctions Promptly Fall | False | By Bill Keller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/un-agency-issues-warning-of-winter-hunger-in-balkans.html | U.N. Agency Issues Warning Of Winter Hunger in Balkans | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/evening-hours-sticking-necks-out.html | EVENING HOURS; Sticking Necks Out | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/the-longsecret-escape-of-the-kgbs-cipher-hotshot.html | The Long-Secret Escape of the K.G.B.'s Cipher Hotshot | False | By Victor Sheymov With Roger Jellinek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/you-ve-got-the-head-for-it.html | You've Got the Head For It | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/japanese-dancers-to-make-international-debut-in-scarsdale.html | Japanese Dancers to Make International Debut in Scarsdale | False | By Roberta Hershenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/viewpoints-hey-boomers-share-the-wealth-dudes.html | Viewpoints; Hey, Boomers: Share the Wealth, Dudes | False | By Bill Strauss and Neil Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-carolyn-clark-tim-tenney.html | WEDDINGS; Carolyn Clark, Tim Tenney | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-italy-aiding-foreign-drivers.html | TRAVEL ADVISORY; Italy Aiding Foreign Drivers | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/l-clinton-plan-will-restrict-health-care-choice-psychotherapy-s-place-855893.html | Clinton Plan Will Restrict Health Care Choice; Psychotherapy's Place | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/love-me-slender.html | Love Me Slender | False | By Maud Ellmann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction-040293.html | IN SHORT: NONFICTION | False | By Allen Boyer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/l-will-mideast-moderates-at-last-prevail-in-the-peace-struggle-966493.html | Will Mideast Moderates at Last Prevail in the Peace Struggle? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/no-aid-is-pledged-for-mideast-plan.html | NO AID IS PLEDGED FOR MIDEAST PLAN | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-elizabeth-laws-john-kilgallon.html | WEDDINGS; Elizabeth Laws, John Kilgallon | | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-primary-runoff.html | The Primary Runoff | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/postings-new-city-status-for-3-landmarks-designated.html | POSTINGS: New City Status for 3; Landmarks Designated | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/worry-time-for-wall-street.html | Worry Time for Wall Street? | False | By Susan Antilla | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/film-disney-finds-cinderellas-in-a-jamaican-bobsled.html | FILM; Disney Finds Cinderellas in a Jamaican Bobsled | True | By Franklin McKnight | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/why-the-bad-guys-keep-winning.html | Why the Bad Guys Keep Winning | False | By Yale Kamisar | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/county-getting-tough-with-gang-members.html | County Getting Tough With Gang Members | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/on-language-rego-is-a-mego.html | ON LANGUAGE; REGO Is a MEGO | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/conversations-david-satcher-cdc-s-new-chief-worries-much-about-bullets-about.html | Conversations/David Satcher; C.D.C.'s New Chief Worries as Much About Bullets as About Bacteria | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-upper-west-side-building-the-cardboard-city-of-tomorrow.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Building the Cardboard City of Tomorrow | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/data-bank-september-26-1993.html | Data Bank/September 26, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/boxing-biloxi-blues-us-again-comes-up-short-against-cuba.html | BOXING; Biloxi Blues: U.S. Again Comes Up Short Against Cuba | False | By William C. Rhoden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-italy-restored-churches-country.html | EUROPE: FALL AND WINTER; What's New, From Soho to Salamanca -- Italy --; Restored churches and a country retreat | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/in-russia-the-quest-for-true-legitimacy-continues.html | In Russia, the Quest for True Legitimacy Continues | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/new-noteworthy-paperbacks-161893.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/practical-traveler-allergy-sufferers-taking-special-precautions.html | PRACTICAL TRAVELER; Allergy Sufferers: Taking Special Precautions | False | By Terence Neilan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/your-own-account-when-working-isnt-worth-it.html | Your Own Account; When Working Isn't Worth It | False | By Mary Rowland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-fresh-meadows-your-order-mr-president.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Your Order, Mr. President? | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-fiction-037293.html | IN SHORT: FICTION | False | By Zofia Smardz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-of-the-times-the-return-of-the-native-to-giants-stadium.html | Sports of The Times; The Return of the Native to Giants Stadium | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/pro-football-giants-getting-kicks-from-campaign.html | PRO FOOTBALL; Giants Getting Kicks From Campaign | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/profile-louis-loss-for-the-father-of-securities-law-yet-another-milestone.html | Profile: Louis Loss; For the Father of Securities Law, Yet Another Milestone | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/determined-to-spread-all-that-jazz.html | Determined to Spread All That Jazz | False | By Roberta Hershenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/the-fuhrer-s-movie-maker.html | The Fuhrer's Movie Maker | False | By John Simon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/l-edible-souvenirs-107793.html | Edible Souvenirs | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/time-for-punishment-in-king-case.html | Time for Punishment in King Case | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-bully-of-the-skies-cries-uncle-085293.html | THE BULLY OF THE SKIES CRIES UNCLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-review-val-telbergs-wizardry-50-years-of-superimposed-images.html | ART REVIEW; Val Telberg's Wizardry, 50 Years of Superimposed Images | False | By Phyllis Braff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/best-sellers-september-26-1993.html | BEST SELLERS: September 26, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-the-subways-need-more-than-a-new-color-scheme-825693.html | The Subways Need More Than a New Color Scheme | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/at-work-relief-for-child-care-workers.html | At Work; Relief for Child-Care Workers | False | By Barbara Presley Noble | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-fresh-meadows-a-harvest-in-queens-that-s-out-of-the-past.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; A Harvest in Queens That's Out of the Past | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/the-night-soft-and-cuddly-and-dopey.html | THE NIGHT; Soft and Cuddly, and Dopey | False | By Bob Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/music-recorder-guild-to-open-season-in-white-plains.html | MUSIC; Recorder Guild to Open Season in White Plains | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/habitats-central-park-west-park-views-45000.html | Habitats/Central Park West; Park Views: $45,000 | False | By Tracie Rozhon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/close-to-you.html | CLOSE TO YOU | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-croatia-abkhazia-ex-communist-weapons-post-communist-strife.html | SEPTEMBER 19-25: Croatia and Abkhazia; Ex-Communist Weapons In Post-Communist Strife | False | By Stephen Engelberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-julia-a-boss-and-charles-knapp.html | ENGAGEMENTS; Julia A. Boss and Charles Knapp | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/whats-doing-in-frankfurt.html | WHAT'S DOING IN; Frankfurt | False | By Ferdinand Protzman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/pin-stripes-in-the-house.html | PIN STRIPES IN THE HOUSE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/an-open-mike-a-loudmouth-live-and-thou.html | An Open Mike, a Loudmouth Live, and Thou . . . | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/south-africa-outcast-no-longer.html | South Africa, Outcast No Longer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/theater-westport-company-drops-curtain.html | THEATER; Westport Company Drops Curtain | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/thing-blind-fashion.html | THING; Blind Fashion | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/pop-briefs-981093.html | POP BRIEFS | False | By Milo Miles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/fyi-783693.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/a-shrine-in-bosnia-is-now-illuminated-by-rockets.html | A Shrine in Bosnia Is Now Illuminated by Rockets | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-miami-helps-case-for-no-1-but-hurts-its-image.html | COLLEGE FOOTBALL; Miami Helps Case for No. 1, but Hurts Its Image | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/chemical-looks-at-urban-banking-woes.html | Chemical Looks at Urban Banking Woes | False | By Tom Groenfeldt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/justices-quash-entrepreneur-s-move-on-the-court.html | Justices Quash Entrepreneur's Move on the Court | False | By Linda Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/suffolk-boces-weighs-plan-to-consolidate-three-districts.html | Suffolk Boces Weighs Plan to Consolidate Three Districts | False | By Linda Saslow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/dangerous-love.html | Dangerous Love | False | By Mark Childress | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/fast-start-for-hamptons-film-event.html | Fast Start for Hamptons Film Event | False | By Mary Cummings | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-ms-diulio-mr-williamson.html | WEDDINGS; Ms. Diulio, Mr. Williamson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-jersey-q-a-dr-ellen-m-cosgrove-serious-hobby-for-a-problem-solver.html | New Jersey Q & A: Dr. Ellen M. Cosgrove; 'Serious Hobby' for a Problem-Solver | False | By Arthur Z. Kamin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-gephardt-moynihan-clinton-s-congress-partners-don-t-lock-step.html | SEPTEMBER 19-25: Gephardt and Moynihan; Clinton's Congress Partners Don't Do the Lock-Step | False | By David E. Rosenbaum | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-jean-schneider-and-john-schob.html | WEDDINGS; Jean Schneider And John Schob | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/gifts-help-naacp-focus-on-economic-agenda.html | Gifts Help N.A.A.C.P. Focus on Economic Agenda | False | By Kathleen Teltsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/news-summary-081693.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-world-the-pope-s-struggle-against-marxism-and-its-successors.html | THE WORLD; The Pope's Struggle Against Marxism and Its Successors | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/also-inside-877893.html | Also Inside | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/good-eating-a-world-of-food-river-to-slope.html | GOOD EATING; A World of Food, River to Slope | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/yacht-racing-bang-14-boats-go-round-the-world.html | YACHT RACING; Bang 14 Boats Go Round the World | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-new-mexico-gives-warning-on-rodents.html | TRAVEL ADVISORY; New Mexico Gives Warning On Rodents | False | By Terence Neilan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/making-it-work-at-the-oak-room-door.html | MAKING IT WORK; At the Oak Room Door | False | By Enid Nemy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/virginia-military-institute-to-establish-courses-at-women-s-college.html | Virginia Military Institute to Establish Courses at Women's College | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/built-on-solid-ground-there-s-no-place-like-the-hood-for-coleman.html | Built on Solid Ground; There's No Place Like the 'Hood for Coleman | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/1-did-steinbeck-know-yaddo-841893.html | Did Steinbeck Know Yaddo? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/traffic-alert-418893.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/tennis-us-duo-downs-bahamas-next-cup-stop-the-world.html | TENNIS; U.S. Duo Downs Bahamas; Next Cup Stop: the World | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/on-sunday-useful-advice-if-doing-time-rewind-clock.html | On Sunday; Useful Advice If Doing Time: Rewind Clock | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/perspectives-a-back-to-basics-rental-follows-the-condo-decade.html | PERSPECTIVES; A Back-to-Basics Rental Follows the Condo Decade | False | By Alan S. Oser | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-locals-klein-passes-for-409-yards-as-c-w-post-defeats-marist.html | COLLEGE FOOTBALL: LOCALS; Klein Passes for 409 Yards as C. W. Post Defeats Marist | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/1-ship-models-i-christen-thee-018693.html | SHIP MODELS; I Christen Thee . . . | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-john-william-carr-lynette-allison.html | WEDDINGS; John William Carr, Lynette Allison | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/somewhere-over-the-goal-post-a-girl-s-dream-lies.html | Somewhere Over the Goal Post a Girl's Dream Lies | False | By Kate Stone Lombardi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/time-to-go.html | Time to Go | False | By Patricia Leigh Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-miss-sheehan-and-mr-arquit.html | WEDDINGS; Miss Sheehan And Mr. Arquit | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/no-headline-141393.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/gardening-when-pretty-plants-become-too-pushy.html | GARDENING; When Pretty Plants Become Too Pushy | False | By Joan Lee Faust | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/school-choice-advice-for-parents.html | School Choice: Advice for Parents | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/1-down-time-092593.html | DOWN TIME | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-west-village-desperately-seeking-savior-new-hope-for-lion-s.html | NEIGHBORHOOD REPORT: WEST VILLAGE; Desperately Seeking Savior: New Hope for Lion's Head | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/man-62-shot-dead-in-bronx-apartment.html | Man, 62, Shot Dead In Bronx Apartment | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/1-clinton-plan-will-restrict-health-care-choice-the-medicare-plight-856693.html | Clinton Plan Will Restrict Health Care Choice; The Medicare Plight | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-for-china-an-olympic-boomerang.html | SEPTEMBER 19-25; For China, an Olympic Boomerang | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-ms-o-loughlin-mr-haddad.html | WEDDINGS; Ms. O'Loughlin, Mr. Haddad | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/irritable-depressed-spoiled-and-terrific.html | Irritable, Depressed, Spoiled and Terrific | False | By Robert Nathan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-839693.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/815-city-schools-how-they-rate.html | 815 City Schools: How They Rate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/ethnic-rift-divides-sarajevo-s-defenders.html | Ethnic Rift Divides Sarajevo's Defenders | False | By John F. Burns | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/public-killing-defines-barriers-to-aristide-s-return.html | Public Killing Defines Barriers to Aristide's Return | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/journeys-end-for-a-legend.html | Journey's End for a Legend | False | By Jane Geniesse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/classical-view-if-concepts-be-the-food-of-love.html | CLASSICAL VIEW; If Concepts Be the Food Of Love . . . | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/competitive-golf-a-family-endeavor.html | Competitive Golf a Family Endeavor | False | By Patricia Squires | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/whos-human-whos-not-whos-to-say.html | Who's Human? Who's Not? Who's to Say? | False | By Russ Rymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/connecticut-guide-152293.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-health-plan-rising-expectations-and-fear-of-the-bills-create-an-opening.html | The Health Plan; Rising Expectations And Fear of the Bills Create an Opening | False | By Richard L Berke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-miss-prezzano-and-mr-durfee.html | WEDDINGS; Miss Prezzano And Mr. Durfee | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-bully-of-the-skies-cries-uncle-086093.html | THE BULLY OF THE SKIES CRIES UNCLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-midtown-amid-the-peep-shows-discount-groceries.html | NEIGHBORHOOD REPORT: MIDTOWN; Amid the Peep Shows, Discount Groceries | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/evening-hours-the-waldorf-is-the-star.html | EVENING HOURS; The Waldorf Is the Star | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-fiction-036493.html | IN SHORT: FICTION | False | By James F. Clarity | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-hey-who-let-her-song-in-here.html | EGOS & IDS; Hey, Who Let Her Song In Here? | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/manager-s-profile-isabel-salzman.html | Manager's Profile; Isabel Salzman | False | By Carole Gould | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/food-changing-of-the-garden.html | FOOD; CHANGING OF THE GARDEN | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/katonah-museum-of-art-has-its-40th.html | Katonah Museum of Art Has Its 40th | False | By Lynne Ames | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/us-terms-set-for-bosnia-role.html | U.S. Terms Set for Bosnia Role | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/playing-in-the-neighborhood-652893.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/dance-view-more-than-a-revival-a-revelation.html | DANCE VIEW; More Than a Revival, a Revelation | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/mapping-health-plan-s-tortuous-path.html | Mapping Health Plan's Tortuous Path | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/next-polish-leaders-try-to-ease-west-s-fears.html | Next Polish Leaders Try to Ease West's Fears | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/egos-ids-slow-fade-to-blue-and-cut.html | EGOS & IDS; Slow Fade To Blue. And Cut. | False | By Degen Pener | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-whatever-the-skin-color-cruelty-is-unacceptable-830293.html | Whatever the Skin Color, Cruelty Is Unacceptable | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-valerie-cabral-robert-caldwell.html | WEDDINGS; Valerie Cabral, Robert Caldwell | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/drinking-water-comes-to-a-boil.html | Drinking Water Comes to a Boil | False | By Sara Terry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/pentagon-fights-wider-ocean-dumping-ban.html | Pentagon Fights Wider Ocean-Dumping Ban | False | By David E. Pitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-430093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/their-slice-of-the-american-dream.html | Their Slice of the American Dream | False | By Peter Marks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/l-museum-exhibitions-p-t-barnum-was-a-past-master-017893.html | MUSEUM EXHIBITIONS; P. T. Barnum Was a Past Master | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/results-plus-496093.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/record-briefs-028393.html | RECORD BRIEFS | False | By Jamie James | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-with-casting-via-hollywood.html | FILM; . . . With Casting Via Hollywood | False | By Linda Lee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dance-touring-troupe-to-celebrate-balanchine.html | DANCE; Touring Troupe to Celebrate Balanchine | False | By Barbara Gilford | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/art-view-of-candy-bars-and-public-art.html | ART VIEW; Of Candy Bars and Public Art | False | By Michael Kimmelman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/two-offers-compete-for-ex-campus.html | Two Offers Compete for Ex-Campus | False | By Stewart Ain | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/about-long-island-and-now-without-further-ado-we-present.html | ABOUT LONG ISLAND; And Now, Without Further Ado, We Present . . . | False | By Diane Ketcham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction.html | IN SHORT: NONFICTION | False | By Elaine L. Appleton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/teaching-crafts-to-homeless-women.html | Teaching Crafts to Homeless Women | False | By Merri Rosenberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-belmont-cross-country-hunt-for-killers.html | NEIGHBORHOOD REPORT: BELMONT; Cross-Country Hunt for Killers | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/world-markets-will-mayhem-maul-italy-s-market.html | World Markets; Will Mayhem Maul Italy's Market? | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/russian-says-soviet-atom-arsenal-was-larger-than-west-estimated.html | Russian Says Soviet Atom Arsenal Was Larger Than West Estimated | False | By William J. Broad | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-germany-berlin-revitalized-new.html | EUROPE: FALL AND WINTER: What's New, From Soho to Salamanca -- Germany; Berlin revitalized, new train route south | False | By Stephen Kinzer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/q-and-a-183293.html | Q and A | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-lisa-beardslee-a-e-schroeder.html | WEDDINGS; Lisa Beardslee, A. E. Schroeder | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/1-down-time-094193.html | DOWN TIME | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/market-watch-time-redux-paramount-may-eat-its-words.html | MARKET WATCH; Time Redux? Paramount May Eat Its Words | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/currency.html | CURRENCY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/a-la-carte-from-garden-city-talent-for-restaurants.html | A la Carte; From Garden City, Talent for Restaurants | False | By Richard Jay Scholem | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/hunted-somali-general-lashes-out.html | Hunted Somali General Lashes Out | False | By Donatella Lorch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/bosnia-explodes-3-myths.html | Bosnia Explodes 3 Myths | False | By Fareed Zakaria | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-nancy-s-bryan-john-ketterer-3d.html | WEDDINGS; Nancy S. Bryan, John Ketterer 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/dining/dining-out-diverse-fare-where-tellers-once-reigned.html | DINING OUT; Diverse Fare Where Tellers Once Reigned | False | By Patricia Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-carol-l-sutcliffe-john-c-macy-2d.html | WEDDINGS; Carol L. Sutcliffe, John C. Macy 2d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-kimberly-avison-paul-huffard-4th.html | WEDDINGS; Kimberly Avison, Paul Huffard 4th | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-sarah-harrington-william-johnson.html | WEDDINGS; Sarah Harrington, William Johnson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/c-correction-671193.html | Correction | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/anticancer-efforts-gaining-support.html | Anticancer Efforts Gaining Support | False | By Linda Saslow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-irish-center-pays-tribute-to-emigrants.html | TRAVEL ADVISORY; Irish Center Pays Tribute To Emigrants | False | By Bill Ryan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/c-corrections-974593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/gone-by-dawn.html | GONE BY DAWN | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-carter-mcilvaine-timothy-everitt.html | ENGAGEMENTS; Carter McIlvaine, Timothy Everitt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-midtown-esthetics-vs-500-jobs.html | NEIGHBORHOOD REPORT: MIDTOWN; Esthetics vs. 500 Jobs | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-my-bum-bill-horrendously-demaning-827293.html | 'My Bum Bill': Horrendously Demaning? | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-fiction-038093.html | IN SHORT: FICTION | False | By David Murray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/taking-the-p-a-i-n-out-of-a-dental-visit.html | Taking the P-A-I-N Out of a Dental Visit | False | By Donna Cornachio | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/at-your-service-caveat-emptor-and-check-out-these-booklets.html | AT YOUR SERVICE; Caveat Emptor, and Check Out These Booklets | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/the-executive-computer-so-far-the-newton-experience-is-less-than-fulfilling.html | The Executive Computer; So Far, the Newton Experience Is Less Than Fulfilling | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/theater/theater-ill-or-mad-george-is-a-royal-role.html | THEATER; Ill or Mad, George Is a Royal Role | False | By Benedict Nightingale | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/about-cars-suzuki-s-sidekick-useful-thrifty-and-entertaining.html | ABOUT CARS; Suzuki's Sidekick: Useful, Thrifty and Entertaining | False | By Marshall Schuon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/note-to-readers.html | Note to Readers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/votes-in-congress-433193.html | Votes in Congress | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/3-charged-with-vandalizing-jewish-graves.html | 3 Charged With Vandalizing Jewish Graves | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/connecticut-q-a-dr-arthur-girard-props-and-fun-attract-future-scientists.html | Connecticut Q&A: Dr. Arthur Girard; Props and Fun Attract Future Scientists | False | By Robert A. Hamilton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/streetscapes-fifth-avenue-plantings-lush-wild-look-replacing-sedate-strip.html | Streetscapes/Fifth Avenue Plantings; A Lush, Wild Look Is Replacing the Sedate Strip | False | By Christopher Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/bustin-stereotypes.html | Bustin' Stereotypes | False | By John Marchese | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-bedford-stuy-vesant-landmark-ho-historic-district-may-be.html | NEIGHBORHOOD REPORT: BEDFORD - STUYVESANT; Landmark Ho! Historic District May Be Expanded | False | By Lynette Holloway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-big-cases-may-end-in-small-settlements.html | THE NATION; Big Cases May End in Small Settlements | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/a-clinton-cutback-upsets-environmentalists.html | A Clinton Cutback Upsets Environmentalists | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-notebook-in-own-way-rockies-on-rise.html | BASEBALL: NOTEBOOK; In Own Way, Rockies on Rise | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/the-executive-life-where-the-dangers-aren-t-make-believe.html | The Executive Life; Where the Dangers Aren't Make-Believe | False | By Anne Thompson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-france-parisian-building-boom.html | EUROPE: FALL AND WINTER: What's New, From Soho to Salamanca -- France; Parisian building boom, renewed Matisse in Nice | | By Marlise Simons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-chelsea-union-square-noisy-nightclubs-and-their-neighbors.html | NEIGHBORHOOD REPORT: CHELSEA/UNION SQUARE; Noisy Nightclubs and Their Neighbors | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/decisiveness-in-asbestos-crisis-earns-cortines-respect.html | Decisiveness in Asbestos Crisis Earns Cortines Respect | False | By Sam Dillon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/the-wharton-school-of-design-095093.html | THE WHARTON SCHOOL OF DESIGN | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/in-short-nonfiction-the-subject-was-close-to-home.html | IN SHORT: NONFICTION; The Subject Was Close to Home | False | By Andrea Barnet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/baseball-without-me.html | Baseball Without Me | False | By Fay Vincent | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/grueling-questions-in-brothers-murder-trial.html | Grueling Questions in Brothers' Murder Trial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-midtown-setting-park-fees-after-a-fashion.html | NEIGHBORHOOD REPORT: MIDTOWN; Setting Park Fees, After a Fashion | False | By Marvine Howe | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-sandra-f-leighton-michael-j-galvin.html | ENGAGEMENTS; Sandra F. Leighton, Michael J. Galvin | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/60-us-cultists-still-being-held-in-argentina.html | 60 U.S. Cultists Still Being Held in Argentina | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/candidates-attack-the-squeegee-men.html | Candidates Attack The Squeegee Men | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/the-trials-of-bob-packwood-088793.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-david-brooks-and-marta-bolstad.html | WEDDINGS; David Brooks and Marta Bolstad | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-passions-of-football-and-religion.html | The Passions of Football and Religion | False | By Barbara Delatiner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/fare-of-the-country-quaffing-the-heady-brews-of-belgium.html | FARE OF THE COUNTRY; Quaffing the Heady Brews of Belgium | False | By Christopher Kenneally | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-expos-get-philosophical.html | BASEBALL; Expos Get Philosophical | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/getting-organized-today-not-tomorrow.html | Getting Organized, Today Not Tomorrow | False | By Jackie Fitzpatrick | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/on-the-street-style-hopping.html | ON THE STREET; Style Hopping | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-838893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/record-briefs-982993.html | RECORD BRIEFS | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/theater-review-a-musical-tribute-to-buddy-holly.html | THEATER REVIEW; A Musical Tribute To Buddy Holly | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/li-serves-as-testing-site-for-cancer-trials.html | L.I. Serves as Testing Site for Cancer Trials | False | By Joan Swirsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-this-autumn-in-new-york-fear-of-asbestos-is-in-the-air.html | THE NATION; This Autumn in New York, Fear of Asbestos Is in the Air | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-wharton-school-of-design-096893.html | THE WHARTON SCHOOL OF DESIGN | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-christine-becce-charles-collins-3d.html | WEDDINGS; Christine Becce, Charles Collins 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/us-vows-to-stay-in-somalia-force-despite-an-attack.html | U.S. VOWS TO STAY IN SOMALIA FORCE DESPITE AN ATTACK | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/obituaries/irving-r-wisch-82-a-leader-of-new-york-s-dairy-industry.html | Irving R. Wisch, 82, a Leader Of New York's Dairy Industry | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/while-the-cable-and-phone-companies-fight-look-who-s-wiring-the-home-now.html | While the Cable and Phone Companies Fight . . . Look Who's Wiring the Home Now | False | By Steven R. Rivkin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/homeless-man-of-west-side-is-held-again.html | Homeless Man Of West Side Is Held Again | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-d-q-johnson-susan-crawford-lemelle.html | WEDDINGS; D. Q. Johnson, Susan Crawford LeMelle | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/up-from-alchemy.html | Up From Alchemy | False | By Hans Christian von Baeyer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/the-art-of-peace.html | The Art of Peace | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/c-corrections-080193.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-bully-of-the-skies-cries-uncle-084493.html | THE BULLY OF THE SKIES CRIES UNCLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-spanish-hotels-drop-to-4-stars.html | TRAVEL ADVISORY; Spanish Hotels Drop to 4 Stars | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-for-penn-state-4-0-for-rutgers-deja-vu.html | COLLEGE FOOTBALL; For Penn State, 4-0; For Rutgers, Deja Vu | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-inn-with-a-menu-redolent-of-americana.html | DINING OUT; Inn With a Menu Redolent of Americana | False | By M. H. Reed | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/l-edible-souvenirs-106993.html | Edible Souvenirs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/viewpoints-health-reform-how-about-lawyers.html | Viewpoints; Health Reform? How About Lawyers? | False | By Harlan R. Ribnik | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-bully-of-the-skies-cries-uncle-083693.html | THE BULLY OF THE SKIES CRIES UNCLE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-904493.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-whatever-the-skin-color-cruelty-is-unacceptable-855793.html | Whatever the Skin Color, Cruelty Is Unacceptable | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/l-life-in-the-baltics-078093.html | Life in the Baltics | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-from-strauss-to-rock-and-opera-too.html | EUROPE: FALL AND WINTER; From Strauss To Rock, and Opera, Too | False | By John Rockwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/l-does-bleckner-know-midwest-842693.html | Does Bleckner Know Midwest? | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-performance-scale-what-it-means-how-it-was-done.html | The Performance Scale: What It Means, How It Was Done | False | By Josh Barbanel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-fresh-meadows-gentlemen-stop-your-engines-please.html | NEIGHBORHOOD REPORT: FRESH MEADOWS; Gentlemen, Stop Your Engines Please | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/l-clinton-plan-will-restrict-health-care-choice-965693.html | Clinton Plan Will Restrict Health Care Choice | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/your-home-filing-a-protest-on-taxes.html | YOUR HOME; Filing A Protest On Taxes | False | By Andree Brooks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/scholars-preserve-twains-wit-and-bite.html | Scholars Preserve Twain's Wit and Bite | False | By Carole Burns | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/foraging-carried-away-with-a-carry-on.html | FORAGING; Carried Away With a Carry-On | False | By Liz Logan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/capturing-the-special-character-of-the-north-fork-in-pictures.html | Capturing the Special Character of the North Fork in Pictures | False | By Stewart Kampel | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/commercial-property-specialized-buildings-filling-up-space-with-like-minded.html | Commercial Property/Specialized Buildings; Filling Up Space With Like-Minded Tenants | False | By Claudia H. Deutsch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/a-rain-forest-next-door.html | A Rain Forest Next Door | False | By Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/adventures-of-a-funerary-urn-how-the-sun-finally-set-on-d-h-lawrence.html | Adventures of a Funerary Urn: How the Sun Finally Set on D. H. Lawrence | False | By Paul Horgan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/c-corrections-079893.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/evening-hours-music-then-more-music.html | EVENING HOURS; Music, Then More Music | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/good-eating-southern-style.html | GOOD EATING; Southern Style | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/police-corruption-panel-goes-public-this-week.html | Police Corruption Panel Goes Public This Week | False | By Selwyn Raab | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/celebrating-the-merritt-a-parkway-pioneer.html | Celebrating the Merritt, a Parkway Pioneer | False | By Lauren Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-hampton-blocks-that-kick-then-blocks-another-one.html | COLLEGE FOOTBALL; Hampton Blocks That Kick, Then Blocks Another One | False | By Al Harvin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/oil-and-tourism-don-t-mix-inciting-amazon-battle.html | Oil and Tourism Don't Mix, Inciting Amazon Battle | False | By James Brooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-upper-west-side-a-health-club-is-the-target-of-a-rights-suit.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Health Club Is the Target of a Rights Suit | False | By Emily M. Bernstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/together.html | TOGETHER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/recordings-view-for-jimmy-webb-the-loss-of-youth-is-bittersweet.html | RECORDINGS VIEW; For Jimmy Webb, The Loss of Youth Is Bittersweet | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/vows-karen-akers-kevin-power.html | VOWS; Karen Akers, Kevin Power | False | By Lois Smith Brady | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/tax-rate-rise-eases-county-budget-woes.html | Tax-Rate Rise Eases County Budget Woes | False | By John Rather | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/coins-almost-minted-and-now-for-sale.html | COINS; Almost Minted, And Now for Sale | False | By Jed Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-sally-collier-brian-lovegrove.html | WEDDINGS; Sally Collier, Brian Lovegrove | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-yorkers-co-778093.html | NEW YORKERS & CO. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-anguished-politics-of-breast-cancer-097693.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/state-reaches-out-to-homeless-veterans.html | State Reaches Out to Homeless Veterans | False | By Julie Miller | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/the-good-parts.html | The Good Parts | False | By Eugen Weber | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-caroline-webber-warren-anderson.html | WEDDINGS; Caroline Webber, Warren Anderson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-malls-wrestle-with-the-blues.html | THE NATION; Malls Wrestle With the Blues | False | By Charles Strum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-devil-in-long-island-090993.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/backtalk-documenting-a-season-of-more-valleys-than-peaks.html | BACKTALK; Documenting a Season of More Valleys Than Peaks | False | By Alicia Gwynn | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/postings-st-ann-s-brooklyn-heights-protecting-church-further-deterioration.html | Postings: St. Ann's in Brooklyn Heights; Protecting a Church From Further Deterioration | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-senate-raves-gen-shalikashvili-makes-the-first-cut.html | SEPTEMBER 19-25: Senate Raves; Gen. Shalikashvili Makes the First Cut | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-cordelia-hodges-henry-tilghman.html | WEDDINGS; Cordelia Hodges, Henry Tilghman | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-from-b-to-d-mets-have-work-cut-out.html | BASEBALL; From B to D, Mets Have Work Cut Out | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/success-bankruptcy-suicide.html | Success, Bankruptcy . . . Suicide | False | By Michelle Quinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/5-families-in-midwest-cheer-promise-of-health-security.html | 5 Families in Midwest Cheer Promise of Health Security | False | By Peter T. Kilborn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/davelight-savings-or-letterman-loss.html | Davelight Savings or Letterman Loss? | False | By Vernon Silver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/golf-us-stages-comeback-as-faldo-proves-mortal.html | GOLF; U.S. Stages Comeback As Faldo Proves Mortal | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/paperback-best-sellers-september-26-1993.html | PAPERBACK BEST SELLERS: September 26, 1993 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/few-raves-greet-plan-by-whitman.html | Few Raves Greet Plan By Whitman | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/peerless-tom.html | Peerless Tom | False | By Peter S. Onuf | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/evening-hours-they-must-have-practiced.html | EVENING HOURS; They Must Have Practiced | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/l-now-create-a-west-point-for-public-service-967293.html | Now Create a West Point for Public Service | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/the-big-city-newcomer-housing-blues.html | The Big City Newcomer Housing Blues | False | By Nick Ravo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-traci-richardson-terrance-jackson.html | WEDDINGS; Traci Richardson, Terrance Jackson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/feeling-the-pinch-of-united-way-cutbacks.html | Feeling the Pinch of United Way Cutbacks | False | By Elsa Brenner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-marie-mcentee-john-o-neill.html | WEDDINGS; Marie McEntee, John O'Neill | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/if-you-re-thinking-of-living-in-tribeca-families-are-the-catalyst-for-change.html | If You're Thinking of Living In/TriBeCa; Families Are the Catalyst for Change | False | By Bret Senft | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/red-bank-journal-reviving-downtown-with-perseverance-spirit.html | Red Bank Journal; Reviving Downtown With Perseverance, Spirit | False | By Peter J. Ward | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/endpaper-public-stages-the-band-preened-on.html | ENDPAPER: PUBLIC STAGES; The Band Preened On | False | By Frank Rich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/clinton-visit-to-seal-off-several-streets.html | Clinton Visit to Seal Off Several Streets | False | By Lisa W. Foderaro | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/celebrating-the-history-of-horse-soldiering.html | Celebrating the History of Horse Soldiering | False | By Robert A. Hamilton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/a-little-nerve.html | A Little Nerve | False | By Hal Rubenstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/westchester-qa-dr-judy-r-marcus-staunch-ally-for-children-with.html | Westchester Q&A;; Dr. Judy R. Marcus; Staunch Ally for Children With Leukemia | False | By Donna Greene | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/pro-football-money-is-the-root-of-all-expansion-hopefuls.html | PRO FOOTBALL; Money Is the Root of All Expansion Hopefuls | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/l-who-s-bashing-whom-076393.html | Who's Bashing Whom? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/i-m-a-travelin-man.html | I'm a Travelin' Man | False | By Jim Mullen and Hal Rubenstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-people-olympics-member-leaves-vote.html | SPORTS PEOPLE: OLYMPICS; Member Leaves Vote | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/residential-resales-373893.html | Residential Resales | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-sanders-and-nixon-rev-up-the-braves.html | BASEBALL; Sanders And Nixon Rev Up The Braves | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-first-he-imitates-de-niro-then-he-stars-with-him.html | FILM; First He Imitates De Niro, Then He Stars With Him | False | By Bruce Weber | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/westchester-guide-419093.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/l-venice-boat-trip-196393.html | Venice Boat Trip | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-donors-conference-clinton-looks-for-help-finance-mideast-peace.html | SEPTEMBER 19-25: Donors' Conference; Clinton Looks for Help To Finance Mideast Peace | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/in-the-regionlong-island-some-optimism-on-newhome-sales.html | In the Region/Long Island; Some Optimism on New-Home Sales | False | By Diana Shaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/l-mexican-bus-244793.html | Mexican Bus | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/the-campaign-to-strengthen-ethics-codes.html | The Campaign To Strengthen Ethics Codes | False | By Ina Aronow | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/dogs-ducks-and-mathematicians.html | Dogs, Ducks and Mathematicians | False | By Richard Burgin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/music-coast-guard-band-royal-bagpipers.html | MUSIC; Coast Guard Band, Royal Bagpipers | False | By Robert Sherman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/art-a-contemporary-being-at-the-asia-society.html | ART; A 'Contemporary Being' at the Asia Society | False | By Holland Cotter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/on-the-job-with-dr-dao-qian-wu-a-gentle-remedy-with-pins-and.html | ON THE JOB WITH Dr. Dao Qian Wu; A Gentle Remedy With Pins and Needles | False | By Cathy Singer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-frequency-fliers.html | SEPTEMBER 19-25; Frequency Fliers | False | By Edmund L Andrws | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/l-the-devil-in-long-island-089593.html | THE DEVIL IN LONG ISLAND | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/travel-advisory-foliage-trips-on-the-hudson.html | TRAVEL ADVISORY; Foliage Trips On the Hudson | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/debate-over-public-disciplinary-hearings-for-lawyers.html | Debate Over Public Disciplinary Hearings for Lawyers | False | By Jan Hoffman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/train-journey-into-disaster-and-heroism.html | Train Journey Into Disaster And Heroism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/camera-a-3-day-course-in-the-state-of-the-art.html | CAMERA; A 3-Day Course In the State of the Art | False | By John Durniak | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/music-20-years-of-favorites-from-the-chamber-society.html | MUSIC; 20 Years of Favorites From the Chamber Society | False | By Rena Fruchter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/about-men-the-beat-goes-on.html | ABOUT MEN; The Beat Goes On | False | By Don Mantague | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/business-diary-september-19-24.html | Business Diary/September 19 - 24 | False | By Hubert B. Herring | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/in-the-region-connecticut-comprehensive-land-use-bill-faces-a-tough-fight.html | In the Region/Connecticut; Comprehensive Land-Use Bill Faces a Tough Fight | False | By Eleanor Charles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-spain-equestrian-opera-landlocked.html | EUROPE: FALL AND WINTER: What's New, From Soho to Salamanca -- Spain; An 'equestrian opera,' a landlocked lighthouse | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/voter-s-guide-in-tuesday-s-runoff-holtzman-puts-her-career-on-the-line.html | VOTER's GUIDE; In Tuesday's Runoff, Holtzman Puts Her Career on the Line | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-miss-holthusen-mr-bitler.html | WEDDINGS; Miss Holthusen, Mr. Bitler | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/horse-racing-sea-hero-will-be-sidelined-for-the-rest-of-year.html | HORSE RACING; Sea Hero Will Be Sidelined for the Rest of Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/architecture-view-a-nervous-prism-of-a-building-for-manhattan.html | ARCHITECTURE VIEW; A Nervous Prism of a Building For Manhattan | False | By Herbert Muschamp | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/l-of-guns-and-grammar-081093.html | Of Guns and Grammar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/classical-music-the-yings-come-to-new-york-and-an-iowa-town-leads-the-cheers.html | CLASSICAL MUSIC; The Yings Come to New York, And an Iowa Town Leads the Cheers | False | By James R. Oestreich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-belmont-a-star-with-lofty-ambitions.html | NEIGHBORHOOD REPORT: BELMONT; A Star With Lofty Ambitions | False | By Raymond Hernandez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/technology-cleaner-gardenvariety-engines.html | Technology; Cleaner Garden-Variety Engines | False | By Julie Edelson Halpert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/niagara-falls-flights-still-popular-after-crash.html | Niagara Falls Flights Still Popular After Crash | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/in-america-courage-and-blind-courage.html | In America; Courage And Blind Courage | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/world/italy-s-spending-cuts-are-facing-labor-obstacles.html | Italy's Spending Cuts Are Facing Labor Obstacles | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/the-buffalo-returns-this-time-as-dinner.html | The Buffalo Returns, This Time as Dinner | False | By Clifford D. May | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/inside-100693.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/fashion-warming-trends.html | FASHION; WARMING TRENDS | False | By Alison Moore | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/1-of-guns-and-grammar-082893.html | Of Guns and Grammar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-and-winter-art-exhibitions-a-second-look.html | EUROPE: FALL AND WINTER; Art Exhibitions: A Second Look | False | By John Russell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-people-hockey-forsberg-to-join-quebec.html | SPORTS PEOPLE: HOCKEY; Forsberg to Join Quebec | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/private-collections-go-public-to-reopen-a-bridgeport-museum.html | Private Collections Go Public to Reopen a Bridgeport Museum | False | By Bess Liebenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/editorial-notebook-who-owns-the-gold-of-troy.html | Editorial Notebook; Who Owns the Gold of Troy? | False | By Karl E. Meyer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/1-barney-s-what-s-least-wrong-with-tv-listen-to-the-message-857493.html | Barney's What's Least Wrong With TV; Listen to the Message | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/c-corrections-837093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/suffolk-funding-plan-bypasses-legislature.html | Suffolk Funding Plan Bypasses Legislature | False | By Donna Anselmo | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/sports-people-soccer-angry-marseilles-fans-spar-with-the-police.html | SPORTS PEOPLE: SOCCER; Angry Marseilles Fans Spar With the Police | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/the-nation-views-on-health-care-aren-t-universal.html | THE NATION; Views on Health Care Aren't Universal | False | By Anne Cronin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/magazine/design-the-nutcracker-suite.html | DESIGN; The Nutcracker Suite | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/1-carousel-a-perennial-lily-016093.html | 'CAROUSEL'; A Perennial Lily | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/wall-street-new-name-new-life-for-astrum.html | Wall Street; New Name, New Life, for Astrum | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/long-island-journal-310093.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-east-king-and-roper-lead-army-s-rout-of-vmi.html | COLLEGE FOOTBALL: EAST; King and Roper Lead Army's Rout of V.M.I. | False | By Henry Hecht | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-lise-christensen-gregory-j-godvin.html | WEDDINGS; Lise Christensen, Gregory J. Godvin | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/neighborhood-report-lower-east-side-new-housing-for-people-with-aids.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; New Housing for People With AIDS | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/arts/arts-artifacts-dietrich-picking-up-the-pieces.html | ARTS/ARTIFACTS; Dietrich: Picking Up the Pieces | False | By Rita Reif | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/new-york-casts-for-solutions-to-gaping-holes-in-juror-net.html | New York Casts for Solutions to Gaping Holes in Juror Net | False | By Jan Hoffman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/theater/theater-paper-moon-changes-its-outlook-as-a-musical.html | THEATER; 'Paper Moon' Changes Its Outlook as a Musical | False | By Alvin Klein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/prague-lost-eras-last-survivor.html | Prague: Lost Era's Last Survivor | False | By Michael Chabon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/next-steps-for-car-exhaust.html | Next Steps for Car Exhaust | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-disintegration-as-integral-part-of-an-exhibition.html | ART; Disintegration as Integral Part of an Exhibition | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-folk-art-decoys-and-much-more.html | ART; Folk Art, Decoys And Much More | False | By Vivien Raynor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/film-venice-in-a-time-of-film-fever.html | FILM; Venice in a Time of Film Fever | False | By Caryn James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/archives/recordings-view-a-megastar-for-everyman.html | RECORDINGS VIEW; A Megastar for Everyman | True | By Holly Gleason | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/travel/europe-fall-winter-what-s-new-soho-salamanca-hungary-theater-festival-fashions.html | EUROPE: FALL AND WINTER; What's New, From Soho to Salamanca -- Hungary; A theater festival, fashions and food | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/sound-bytes-to-this-microsoft-executive-the-suite-smells-of-success.html | Sound Bytes; To This Microsoft Executive, the 'Suite' Smells of Success | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/dressing-room-the-going-got-tough.html | DRESSING ROOM; The Going Got Tough | False | By Emily Prager | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/opinion/l-clinton-plan-will-restrict-health-care-choice-a-tax-to-cover-costs-854093.html | Clinton Plan Will Restrict Health Care Choice; A Tax to Cover Costs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/senator-wants-hoover-s-name-off-fbi-building.html | Senator Wants Hoover's Name Off F.B.I. Building | False | By David Johnston | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/art-odyssey-is-key-to-the-printmaking-of-romare-bearden.html | ART; Odyssey Is Key To The Printmaking Of Romare Bearden | False | By William Zimmer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/evening-hours-the-guild-dines-out.html | EVENING HOURS; The Guild Dines Out | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-patricia-johnson-j-h-crawford-3d.html | WEDDINGS; Patricia Johnson, J. H. Crawford 3d | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/bridge-world-class-play-and-kibitzing-too.html | BRIDGE; World-Class Play And Kibitzing, Too | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/september-19-25-demjanjuk-back-us-ivan-interminable-case-ends-least-for-israel.html | SEPTEMBER 19-25: Demjanjuk Back in U.S.; 'Ivan' the Interminable Case Ends, at Least for Israel | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/on-a-wing-and-a-prayer.html | On a Wing and a Prayer | False | By Beverly Lowry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/unusual-joint-effort-is-seeking-to-reduce-sulfur-in-diesel-fuel.html | Unusual Joint Effort Is Seeking to Reduce Sulfur in Diesel Fuel | False | By Agis Salpukas | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/books/whats-left-for-the-latin-american-left.html | What's Left for the Latin American Left? | False | By Nicolas Shumway | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/weekinreview/c-corrections-056993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-deborah-messick-richard-hohlt.html | WEDDINGS; Deborah Messick, Richard Hohlt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/cuttings-the-lowly-worm-now-exalted.html | CUTTINGS; The Lowly Worm, Now Exalted | False | By William Bryant Logan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/soapbox-public-amenities-private-profit.html | SOAPBOX; Public Amenities, Private Profit | False | By Phillip Lopate | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-lisa-waldman-and-paul-schwartzberg.html | ENGAGEMENTS; Lisa Waldman and Paul Schwartzberg | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/l-a-public-school-product-sees-signs-of-elitism-826493.html | A Public School Product Sees Signs of Elitism | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/baseball-yanks-last-goal-avoid-watching-jays-celebrate.html | BASEBALL; Yanks' Last Goal: Avoid Watching Jays Celebrate | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/elvis-discovered-in-a-new-jersey-basement.html | Elvis Discovered in a New Jersey Basement! | False | By Jesse Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/coping-hasta-la-vista-squirrels-urban-terminator.html | COPING; Hasta la Vista, Squirrels: Urban Terminator | False | By Robert Lipsyte | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/plan-helps-panhandlers-with-vouchers-not-quarters.html | Plan Helps Panhandlers With Vouchers, Not Quarters | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/business/l-nerds-the-next-generation-801993.html | Nerds: The Next Generation | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/chess-going-from-gambit-to-end-game-neatly.html | CHESS; Going From Gambit To End Game, Neatly | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-brigitte-gaveau-c-r-a-bowles.html | WEDDINGS; Brigitte Gaveau, C. R. A. Bowles | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/movies/pop-music-the-melody-of-his-voice-lingers-on.html | POP MUSIC; The Melody of His Voice Lingers On | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/crafts-works-that-are-filled-with-illusion.html | CRAFTS; Works That Are Filled With Illusion | False | By Betty Freudenheim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/l-one-fish-that-got-away-843493.html | One Fish That Got Away | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-christopher-flynn-maureen-marren.html | WEDDINGS; Christopher Flynn, Maureen Marren | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/engagements-leigh-greeven-clifford-chiu.html | ENGAGEMENTS; Leigh Greeven, Clifford Chiu | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/dining-out-gracious-hosts-in-an-old-world-setting.html | DINING OUT; Gracious Hosts in an Old-World Setting | False | By Joanne Starkey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/sports/college-football-the-friendly-confines-but-not-for-the-lions-opponents.html | COLLEGE FOOTBALL; The Friendly Confines, but Not for the Lions' Opponents | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/one-convention-where-everyone-could-act-like-clowns.html | One Convention Where Everyone Could Act Like Clowns | False | By Lyn Mautner | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/find-of-the-week-hopefully-a-suitcase-that-s-cat-proof.html | FIND OF THE WEEK; Hopefully, A Suitcase That's Cat-Proof | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/food-some-updates-on-the-pot-pie.html | FOOD; Some Updates on the Pot Pie | False | By Moira Hodgson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/us/teachers-feel-left-out-of-reform-study-says.html | Teachers Feel Left Out of Reform, Study Says | False | By Samuel Weiss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/this-week-ready-for-fall.html | THIS WEEK; Ready for Fall | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/nyregion/for-fido-a-home-away-from-home.html | For Fido, a Home Away From Home | False | By Elizabeth Attebery | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/realestate/c-corrections-973793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/style/weddings-miss-mulcahy-mr-valentine.html | WEDDINGS; Miss Mulcahy, Mr. Valentine | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-26 | 1993-09-26 | https://www.nytimes.com/1993/09/26/obituaries/benjamin-h-kean-s-physician-dies-at-81.html | Benjamin H. Kean, Shah's Physician, Dies at 81 | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-sports-of-the-times-yanks-and-showalter-can-t-look-back-yet.html | BASEBALL; Sports of The Times; Yanks and Showalter Can't Look Back Yet | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/bridge-977593.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-down-to-the-wire-finishes-quickly-fizzled.html | BASEBALL; Down-to-the-Wire Finishes Quickly Fizzled | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-revved-up-esiason-makes-jets-go-go-go.html | PRO FOOTBALL; Revved-Up Esiason Makes Jets Go, Go, Go | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/clinton-s-health-plan-coffee-and-clinton-a-hard-sell-on-the-health-plan.html | CLINTON'S HEALTH PLAN; Coffee and Clinton: A Hard Sell on the Health Plan | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-about-people-american-topics-92774964269.html | About People : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/no-accord-at-opec-talks.html | No Accord at OPEC Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/clinton-s-health-plan-elderly-with-large-health-care-bills-see-special-boon.html | CLINTON'S HEALTH PLAN; Elderly With Large Health Care Bills See Special Boon in Clinton Proposal | False | By Tamar Lewin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/us-davis-captain-choice-is-battered-back-and-forth.html | U.S. Davis Captain Choice Is Battered Back and Forth | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/cuomo-orator-now-soliloquizes-book-form-disclaiming-greatness-he-labors.html | Cuomo the Orator Now Soliloquizes in Book Form; Disclaiming Greatness, He Labors On: An Embryonic Idea Here, an Honorarium There | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/business-digest-058793.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/patents-020093.html | Patents | False | By Sabra Chartrand | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mike Zwerin, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/united-nations-is-finding-its-plate-increasingly-full-but-its-cupboard-is-bare.html | United Nations Is Finding Its Plate Increasingly Full but Its Cupboard Is Bare | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/style/alicia-grimaldi-matthew-brzycki.html | Alicia Grimaldi, Matthew Brzycki | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/in-amtrak-inquiry-details-are-veiled-by-conflicts.html | In Amtrak Inquiry, Details Are Veiled by Conflicts | False | By Martin Tolchin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-nielsen-delays-a-service-until-the-cable-sky-clears.html | THE MEDIA BUSINESS; Nielsen Delays a Service Until the Cable Sky Clears | False | By Elizabeth Kolbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/news-summary-900793.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-sports-of-the-times-parcells-not-even-a-good-scrimmage.html | PRO FOOTBALL; Sports of The Times; Parcells: 'Not Even A Good Scrimmage' | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/abroad-at-home-depriving-the-nation.html | Abroad at Home; Depriving The Nation | False | By Anthony Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/traffic-alert-152493.html | Traffic Alert | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-the-mets-fans-finally-get-a-day-for-appreciation.html | BASEBALL; The Mets Fans Finally Get A Day for Appreciation | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-how-young-pleasure-seekers-at-the-library-wind-up-literate-958393.html | How Young Pleasure-Seekers at the Library Wind Up Literate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/obituaries/irving-r-wisch-82-a-leader-of-new-york-dairy-industry-dies.html | Irving R. Wisch, 82, a Leader Of New York Dairy Industry, Dies | False | By Bruce Lambert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/chronicle-555493.html | CHRONICLE | False | By Lena Williams | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/media-business-advertising-peat-marwick-its-first-campaign-aims-market-global.html | THE MEDIA BUSINESS: Advertising; Peat Marwick, in its first campaign, aims to market a global identity. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/obituaries/edith-meiser-95-dies-actress-and-a-writer.html | Edith Meiser, 95, Dies; Actress and a Writer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/hockey-rangers-keenan-puts-game-face-over-an-aching-loneliness.html | HOCKEY; Rangers' Keenan Puts Game Face Over an Aching Loneliness | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-short-takes-american-topics.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/8-bid-farewell-to-the-future-musty-air-roaches-and-ants.html | 8 Bid Farewell to the 'Future': Musty Air, Roaches and Ants | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-advertising-addenda-more-revamping-at-backer-spielvogel.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; More Revamping At Backer Spielvogel | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/imf-meeting-backs-yeltsin-with-a-caveat.html | I.M.F. Meeting Backs Yeltsin, With a Caveat | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/a-son-returns-to-remind-the-russians.html | A Son Returns To Remind the Russians | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-553893.html | Dance in Review | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/pulse-savings-associations-and-commercial-banks.html | PULSE; Savings Associations and Commercial Banks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/IHT-1918-the-kaisers-visit-in-our-pages100-75-and-50-years-ago.html | 1918: The Kaiser's Visit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/senator-nunn-sets-tough-conditions-to-send-us-troops-to-bosnia.html | Senator Nunn Sets Tough Conditions to Send U.S. Troops to Bosnia | False | By Stephen Engelberg | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-bledsoe-no-1-choice-no-1-target.html | PRO FOOTBALL; Bledsoe, No. 1 Choice, No. 1 Target | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/chronicle-556293.html | CHRONICLE | False | By Lena Williams | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/jurors-to-hear-closing-arguments-in-trial-of-trooper.html | Jurors to Hear Closing Arguments in Trial of Trooper | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/suspect-s-chat-by-pay-phone-leads-to-his-arrest-in-killings.html | Suspect's Chat by Pay Phone Leads to His Arrest in Killings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/gilmour-of-leafs-gets-a-suspension.html | Gilmour of Leafs Gets a Suspension | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-china-s-culture-should-dictate-political-reform-a-view-from-inside-521093.html | China's Culture Should Dictate Political Reform; A View From Inside | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-organ-transplants-shouldn-t-be-limited-550393.html | Organ Transplants Shouldn't Be Limited | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/ford-sets-its-sights-on-a-world-car.html | Ford Sets Its Sights on a 'World Car' | False | By Richard W. Stevenson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-short-takes-american-topics-93885213827.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/puritans-in-high-top-sneakers.html | Puritans in High-Top Sneakers | False | By Richard A. Shweder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-notebook-giants-bailey-has-to-check-his-loyalties.html | PRO FOOTBALL; NOTEBOOK; Giants' Bailey Has to Check His Loyalties | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/cray-is-ready-to-introduce-its-first-parallel-computer.html | Cray Is Ready to Introduce Its First Parallel Computer | False | By John Markoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/clinton-s-health-plan-officials-predict-deluge-of-suits-on-health-plan.html | CLINTON'S HEALTH PLAN; Officials Predict Deluge Of Suits On Health Plan | False | By Robert Pear With Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/style/dianne-pine-scott-dembner.html | Dianne Pine, Scott Dembner | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/mayoral-agenda-periodic-report-post-election-issues-facing-winner-1-budget-new.html | Mayoral Agenda: A periodic report on post-election issues facing the winner. -- 1. The Budget; New York City Candidates Agree: Reduce Spending but Hold Details | False | By Alan Finder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/in-auctioning-the-airwaves-who-ll-risk-what.html | In Auctioning the Airwaves, Who'll Risk What? | False | By Edmund L. Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/dinkins-set-to-propose-health-plans.html | Dinkins Set To Propose Health Plans | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/supporting-dinkins-clinton-worries-about-role-of-race.html | Supporting Dinkins, Clinton Worries About Role of Race | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/style/ms-pigliavento-and-mr-alonso.html | Ms. Pigliavento and Mr. Alonso | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-china-s-culture-should-dictate-political-reform-520193.html | China's Culture Should Dictate Political Reform | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/credit-markets-rally-is-over-an-economist-says.html | CREDIT MARKETS; Rally Is Over, an Economist Says | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/clinton-to-outline-new-us-proposals-for-limiting-arms.html | CLINTON TO OUTLINE NEW U.S. PROPOSALS FOR LIMITING ARMS | False | By Thomas L. Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-germany-is-urged-to-press-iran-on-mideast.html | Germany Is Urged to Press Iran On Mideast | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/results-plus-348993.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/2-autumn-festivals-in-europe.html | 2 Autumn Festivals in Europe | False | By John Rockwell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-552093.html | Dance in Review | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/worldbusiness/IHT-guangzhou-notebook-will-wu-take-the-plunge.html | Guangzhou Notebook: Will Wu Take the Plunge? | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/london-journal-with-a-mace-madam-rules-a-most-unruly-house.html | London Journal; With a Mace, Madam Rules a Most Unruly House | False | By John Darnton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/football-saints-end-string-of-49er-dominance.html | FOOTBALL; Saints End String Of 49er Dominance | False | WILLIAM C. RHODEN | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/asking-for-asylum-in-us-women-tread-new-territory.html | Asking for Asylum in U.S., Women Tread New Territory | False | By Deborah Sontag | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/football-seeing-a-different-kind-of-stars.html | FOOTBALL; Seeing a Different Kind of Stars | False | By Malcolm Moran | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/isolated-foes-of-yeltsin-are-sad-but-still-defiant.html | Isolated Foes of Yeltsin Are Sad but Still Defiant | False | By Steven Erlanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/golf-us-denies-europeans-and-belfry-to-hold-on-to-ryder-cup.html | GOLF; U.S. Denies Europeans and Belfry to Hold On to Ryder Cup | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-advertising-addenda-powersoft-chooses-review-semifinalists.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Powersoft Chooses Review Semifinalists | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/farm-subsidies-still-threaten-gatt-talks.html | Farm Subsidies Still Threaten GATT Talks | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-the-older-lighthouse-551193.html | The Older Lighthouse | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/no-headline-902393.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/worldbusiness/IHT-guangzhou-notebook-builders-reach-for-the-sky.html | Guangzhou Notebook: Builders Reach for the Sky | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/metro-digest-096093.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/compromise-on-russia-s-standoff-is-proposed-by-regional-leaders.html | Compromise on Russia's Standoff Is Proposed by Regional Leaders | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/military-college-to-start-separate-women-s-course.html | Military College to Start Separate Women's Course | False | Special to The New York Times | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-about-people-american-topics.html | About People : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/clinton-lends-luster-bedlam-brush-with-celebrity-worthy-of-the-movies-next-door.html | Clinton Lends Luster, and Bedlam; A Brush With Celebrity Worthy of the Movies Next Door | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/comptroller-candidates-fire-away.html | Comptroller Candidates Fire Away | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-for-mtv-a-leap-to-latin-america.html | THE MEDIA BUSINESS; For MTV, a Leap to Latin America | False | By Vernon Silver, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/critic-s-notebook-rating-the-interviewers-in-hillary-clinton-s-blitz.html | Critic's Notebook; Rating the Interviewers in Hillary Clinton's Blitz | False | By Walter Goodman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/king-hussein-breaks-bread-and-makes-promises.html | King Hussein Breaks Bread and Makes Promises | False | By Chris Hedges | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/on-trial-how-we-die.html | On Trial -- How We Die | False | By Timothy E. Quill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/metro-matters-seeing-today-s-dreams-against-political-reality.html | METRO MATTERS; Seeing Today's Dreams Against Political Reality | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/hotel-group-signs-deal-for-casinos.html | Hotel Group Signs Deal For Casinos | False | By Edwin McDowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/IHT-1893-whats-in-a-name-in-our-pages100-75-and-50-years-ago.html | 1893: What's in a Name?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/essay-the-fifth-person.html | Essay; The Fifth Person | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/movies/review-film-from-success-to-death-along-an-anxious-road.html | Review/Film; From Success to Death Along an Anxious Road | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/preporant-slogs-to-record-victory.html | Preporant Slogs To Record Victory | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-china-s-culture-should-dictate-political-reform-danger-in-a-test-522893.html | China's Culture Should Dictate Political Reform; Danger in A-Test | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/review-rock-an-assaultive-amalgam-of-styles-and-sonic-jolts.html | Review/Rock; An Assaultive Amalgam Of Styles and Sonic Jolts | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/proposal-seen-for-auditing-police-graft.html | Proposal Seen For Auditing Police Graft | False | By Craig Wolff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/worldbusiness/IHT-guangzhou-notebook-breaking-more-bowls.html | Guangzhou Notebook: Breaking More Bowls | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/french-revolution-erred-solzhenitsyn-says.html | French Revolution Erred, Solzhenitsyn Says | False | LUCS-SUR-BOULOGNE, France, Sept. 26 -- | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-american-topics-massachusetts-college-class-meets-on-a-commuter-train.html | American Topics : Massachusetts College Class Meets on a Commuter Train | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-the-first-new-york-city-hall-police-riot-956793.html | The First New York City Hall Police Riot | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/football-the-morning-after-red-faces-for-rutgers.html | FOOTBALL; The Morning After: Red Faces for Rutgers | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/review-opera-linking-distant-strife-to-that-of-modern-times.html | Review/Opera; Linking Distant Strife To That of Modern Times | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/market-place-a-flurry-in-the-chemical-industry-confirms-analysts-suspicions.html | Market Place; A flurry in the chemical industry confirms analysts' suspicions. | False | By Kathryn Jones | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/19000-cancer-tests-rechecked-after-misreading.html | 19,000 Cancer Tests Rechecked After Misreading | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/style/kristin-jahoda-christopher-amdt.html | Kristin Jahoda, Christopher Amdt | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/pro-football-dolphins-devise-plan-to-beat-bills-then-do.html | PRO FOOTBALL; Dolphins Devise Plan to Beat Bills, Then Do | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/comments-from-dinkins-backer-draw-fire-from-giuliani-camp.html | Comments From Dinkins Backer Draw Fire From Giuliani Camp | False | By Jonathan P. Hicks | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/IHT-1943-bolshoi-reopens-in-our-pages100-75-and-50-years-ago.html | 1943: Bolshoi Reopens : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/reporter-s-notebook-strangling-only-certainty-is-the-tv-movie.html | REPORTER'S NOTEBOOK; Strangling: Only Certainty Is the TV Movie | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/communist-gains-may-cool-investment-in-poland.html | Communist Gains May Cool Investment in Poland | False | By Jane Perlez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-beyond-the-tinkering-at-time-inc.html | THE MEDIA BUSINESS; Beyond the Tinkering at Time Inc. | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/movies/expanding-perceptions-of-family-in-film.html | Expanding Perceptions Of Family In Film | False | By Felicia R. Lee | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/nafta-and-the-environment.html | Nafta and the Environment | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/north-korea-won-t-budge-on-nuclear-stance.html | North Korea Won't Budge on Nuclear Stance | False | By David E. Sanger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/books/books-of-the-times-america-s-dream-on-a-slide-into-the-third-world.html | Books of The Times; America's Dream on a Slide Into the Third World | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/chronicle-557093.html | CHRONICLE | False | By Lena Williams | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/worldbusiness/IHT-russia-sows-new-debate-on-dollar.html | Russia Sows New Debate On Dollar | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/IHT-qafor-nato-us-role-in-bosnia-is-crucial.html | Q&A:For NATO, U.S. Role in Bosnia Is Crucial | False | By Joseph Fitchett, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-no-rest-for-braves-despite-victory.html | BASEBALL; No Rest For Braves Despite Victory | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-paramount-talks-with-qvc-seen.html | THE MEDIA BUSINESS; Paramount Talks With QVC Seen | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/c-corrections-515593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/l-no-political-actions-against-quayle-s-accuser-957593.html | No Political Actions Against Quayle's Accuser | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/the-mit-case-time-to-back-off.html | The M.I.T. Case: Time to Back Off | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/un-ambitions-exceed-assets.html | U.N. Ambitions Exceed Assets | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/accused-businessman-is-linked-to-secretary.html | Accused Businessman Is Linked to Secretary | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/obituaries/brother-r-power-75-ex-iona-college-head.html | Brother R. Power, 75, Ex-Iona College Head | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/us/once-tamed-disease-fells-workers-on-pork-packing-plant-s-killing-floor.html | Once-Tamed Disease Fells Workers On Pork Packing Plant's Killing Floor | False | By Peter T. Kilborn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/accord-is-near-on-a-mental-health-bill.html | Accord Is Near on a Mental Health Bill | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/dividend-meetings-511293.html | Dividend Meetings | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/the-media-business-advertising-addenda-ally-gargano-gets-general-nutrition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ally & Gargano Gets General Nutrition | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-554693.html | Dance in Review | False | By Jennifer Dunning | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/opinion/ms-reno-and-crown-heights.html | Ms. Reno and Crown Heights | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/worldbusiness/IHT-capital-markets-russia-and-gatt-keep-hanging-over.html | CAPITAL MARKETS : Russia and GATT Keep Hanging Over the Markets | False | By Carl Gewirtz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/golf-floyd-and-wadkins-live-up-to-watson-s-faith-in-them.html | GOLF; Floyd and Wadkins Live Up To Watson's Faith in Them | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/dance-in-review-320993.html | Dance in Review | False | By Jack Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/arts/review-jazz-2-young-trumpeters-in-2-commissioned-works.html | Review/Jazz; 2 Young Trumpeters, In 2 Commissioned Works | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/sports/baseball-the-yankees-save-face-but-not-the-season.html | BASEBALL; The Yankees Save Face, but Not the Season | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/economic-calendar.html | Economic Calendar | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/new-york-city-considers-exporting-trash.html | New York City Considers Exporting Trash | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/theater/review-theater-concern-about-communication-unites-young-playwrights-festival.html | Review/Theater; Concern About Communication Unites Young Playwrights Festival | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/world/besieged-georgia-city-reinforced-but-the-intense-fighting-continues.html | Besieged Georgia City Reinforced But the Intense Fighting Continues | False | By Thomas Goltz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/e-corrections-516393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/business/media-business-press-ready-not-here-it-comes-hoffenbergs-a-newspaper-for-women.html | THE MEDIA BUSINESS; Press; Ready or not, here it comes: Hoffenberg's newspaper for women. | False | By William Glaberson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-27 | 1993-09-27 | https://www.nytimes.com/1993/09/27/nyregion/inside-947393.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/in-crushing-blow-to-georgia-city-falls-to-secessionists.html | In Crushing Blow to Georgia, City Falls to Secessionists | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/more-tuned-in-for-ryder-cup.html | More Tuned In For Ryder Cup | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-notebook-lions-ware-intends-to-finish-what-he-launched.html | PRO FOOTBALL: NOTEBOOK; Lions' Ware Intends to Finish What He Launched | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-people-boxing-vann-gets-an-ok-to-referee-big-fight.html | SPORTS PEOPLE: BOXING; Vann Gets an O.K. to Referee Big Fight | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-music-blues-and-the-sound-of-the-griots.html | Review/Music; Blues and the Sound of the Griots | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/peripherals-how-to-make-the-most-of-the-new-papyrus.html | PERIPHERALS; How to Make the Most of 'the New Papyrus' | False | By L. R. Shannon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-body-shop-starting-a-campaign-on-aids.html | COMPANY NEWS; Body Shop Starting a Campaign on AIDS | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/e-corrections-419793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-dance-a-festival-of-korea-s-courtly-and-folk-traditions.html | Review/Dance; A Festival of Korea's Courtly and Folk Traditions | False | By Anna Kisselgoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/news/study-undercuts-beliefs-on-preserving-species.html | Study Undercuts Beliefs On Preserving Species | False | By William K. Stevens | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT--companies-diversify-ways-to-raise-money.html | : Companies Diversify Ways to Raise Money | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/administration-plans-new-export-initiative.html | Administration Plans New Export Initiative | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-job-losses-in-health-plan-are-denied.html | CLINTON'S HEALTH PLAN; Job Losses in Health Plan Are Denied | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/worldbusiness/IHT-thinking-ahead-europe-needs-to-fire-its-engine.html | Thinking Ahead : Europe Needs to Fire Its Engine | False | By Reginald Dale, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-the-why-of-somalia-letters-to-the-editor.html | The Why of Somalia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | By Mary Blume, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/baseball-mets-may-be-looking-to-make-bid-for-grace.html | BASEBALL; Mets May Be Looking To Make Bid for Grace | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-another-look-at-nafta-letters-to-the-editor.html | Another Look at NAFTA : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-cbs-fails-to-get-pay-from-cable.html | THE MEDIA BUSINESS; CBS Fails To Get Pay From Cable | False | By Bill Carter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/dinkins-and-the-race-issue.html | Dinkins and the Race Issue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/opec-to-trim-output-as-saudi-and-iranian-talk.html | OPEC to Trim Output, as Saudi and Iranian Talk | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/diamond-may-prove-ideal-display-screen.html | Diamond May Prove Ideal Display Screen | False | By Malcolm W. Browne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT--offshore-centersno-longer-elite.html | : Offshore Centers:No Longer Elite | False | By Philip Crawford, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-the-jury-is-still-out-on-index-funds.html | The Jury Is Still Out on Index Funds | False | By Martin Baker, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-people-track-and-field/rafer-johnson-salutes-the-saluters.html | SPORTS PEOPLE; TRACK AND FIELD; Rafer Johnson Salutes the Saluters | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/c-corrections-418993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-426093.html | Classical Music in Review | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/midland-shares.html | Midland Shares | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-report-due-on-scandal-at-leslie-fay.html | COMPANY NEWS; Report Due On Scandal At Leslie Fay | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-people-baseball.html | SPORTS PEOPLE: BASEBALL; | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/our-towns-a-road-to-pure-water-paved-with-anxieties.html | OUR TOWNS; A Road to Pure Water Paved With Anxieties | False | By George Judson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/tv-sports-elegy-on-goodbyes-a-reading-by-rizzuto.html | TV SPORTS; Elegy on Goodbyes: A Reading by Rizzuto | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/c-f-mooney-68-religion-professor-and-noted-author.html | C. F. Mooney, 68, Religion Professor And Noted Author | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/tower-built-by-vikings-bubbles-burst-a-theory.html | Tower Built by Vikings? Bubbles Burst a Theory | False | By Tracy Breton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/the-un-assembly-japan-and-germany-show-no-zeal-for-council-seats.html | THE U.N. ASSEMBLY; Japan and Germany Show No Zeal for Council Seats | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-swiss-connection2-giant-tunnels-through-alps.html | Swiss Connection:2 Giant Tunnels Through Alps | False | By Robert L. Kroon, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/us-shifts-stance-in-court-appeals.html | U.S. SHIFTS STANCE IN COURT APPEALS | False | By Linda Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/bridge-340993.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/a-sleepy-suburb-gets-the-geraldo-treatment.html | A Sleepy Suburb Gets the Geraldo Treatment | False | By Jon Nordheimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-making-deals-not-waves-is-strategy-for-health-plan.html | CLINTON'S HEALTH PLAN; Making Deals, Not Waves, Is Strategy for Health Plan | False | By Gwen Ifill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-authorities-loosen-the-reins-on-dissidents-and-journalists-in-indonesia.html | Authorities Loosen the Reins On Dissidents and Journalists : In Indonesia, Signs Of a New Openness | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-giants-are-4th-in-payroll-list.html | PRO FOOTBALL; Giants Are 4th in Payroll List | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/10-of-voters-may-choose-a-comptroller.html | 10% of Voters May Choose A Comptroller | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/migrating-birds-set-compasses-by-sunlight-and-stars.html | Migrating Birds Set Compasses By Sunlight and Stars | False | By Malcolm W. Browne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-north-korea-in-the-dock.html | North Korea in the Dock | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/presidents-always-clog-traffic-but-this-is-worse.html | Presidents Always Clog Traffic, but 'This Is Worse' | False | By James Barron | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/us-and-europe-unable-to-resolve-farm-issue.html | U.S. and Europe Unable to Resolve Farm Issue | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-hearst-considering-sale-of-its-book-units.html | THE MEDIA BUSINESS; Hearst Considering Sale of Its Book Units | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/hevesi-for-comptroller.html | Hevesi for Comptroller | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/james-doolittle-96-pioneer-aviator-who-led-first-raid-on-japan-dies.html | James Doolittle, 96, Pioneer Aviator Who Led First Raid on Japan, Dies | False | By Albin Krebs | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/IHT-europes-golfers-a-stunning-fall.html | Europe's Golfers:A Stunning Fall | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/health/antibiotics-block-hiv-in-laboratory-studies.html | Antibiotics Block H.I.V. In Laboratory Studies | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/business-digest-118093.html | Business Digest | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/stop-subsidizing-the-arms-race.html | Stop Subsidizing the Arms Race | False | By Jeff Bingaman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/baseball-scoreboard-has-last-word-jays-and-sox-are-in.html | BASEBALL; Scoreboard Has Last Word: Jays and Sox Are In | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/transactions-074493.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/hockey-richter-s-big-save-no-1-role-in-the-goal.html | HOCKEY; Richter's Big Save: No. 1 Role In the Goal | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-is-this-jets-team-a-monster-or-a-mirage-eagles-hold-the-answer.html | PRO FOOTBALL; Is This Jets Team a Monster or a Mirage? Eagles Hold the Answer | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/corrections-421993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/american-trees-besieged-by-alien-blights.html | American Trees Besieged by Alien Blights | False | By Walter Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/boxing-garden-hasn-t-lost-its-punch.html | BOXING; Garden Hasn't Lost Its Punch | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-washington-talk-health-insurance-debate-hitting-home.html | CLINTON'S HEALTH PLAN: Washington Talk; Health Insurance Debate Hitting Home in Congress | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/news/by-design-cashmere-and-carry.html | By Design; Cashmere and Carry | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/zoom.html | Zoom | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/no-headline-743393.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-the-heat-s-on-glanville-as-steelers-feast-on-his-falcons.html | PRO FOOTBALL; The Heat's on Glanville as Steelers Feast on His Falcons | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/in-the-floods-wake-anxiety-just-as-terrible.html | In the Floods' Wake, Anxiety Just as Terrible | False | By Isabel Wilkerson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-a-tax-code-rule-that-quashes-art-461893.html | A Tax Code Rule That Quashes Art | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-around-the-world-excess-capacity-is-being-soaked-up-megamergers-shrink.html | Around the World, Excess Capacity Is Being Soaked Up : Mega-Mergers Shrink the Bank Sector | False | By Philip Crawford, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/observer-childish-questions.html | Observer; Childish Questions | False | By Russell Baker | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/michael-harvey-theatrical-producer-49.html | Michael Harvey; Theatrical Producer, 49 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/golf-in-the-end-civility-finds-a-way-to-creep-into-ryder-cup.html | GOLF; In the End, Civility Finds a Way to Creep Into Ryder Cup | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-1918-bulgarian-plea-in-our-pages100-75-and-50-years-ago.html | 1918: Bulgarian Plea : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/metro-digest-117193.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-global-warming-s-doomsday-nowhere-in-sight-underestimated-data-460093.html | Global Warming's Doomsday Nowhere in Sight; Underestimated Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/books/books-of-the-times-rewriting-religion-s-role-for-the-political-arena.html | Books of The Times; Rewriting Religion's Role For the Political Arena | False | By Michiko Kakutani | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-briefs-284493.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-of-the-times-getting-in-touch-with-reality.html | Sports of The Times; Getting In Touch With Reality | False | By Harvey Araton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/bruno-pontecorvo-is-dead-at-80-physicist-defected-to-soviet-union.html | Bruno Pontecorvo Is Dead at 80; Physicist Defected to Soviet Union | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-success-of-latin-bond-issues-inspires-rest-of-third-world.html | Success of Latin Bond Issues Inspires Rest of Third World | False | By Conrad De Aenlle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/on-baseball-memo-to-the-sox-this-time-don-t-forget-the-bats.html | ON BASEBALL; Memo to the Sox: This Time, Don't Forget the Bats | False | By Murray Chass | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/media-business-advertising-youth-dew-estee-lauder-classic-getting-promotion.html | THE MEDIA BUSINESS: Advertising; Youth Dew, an Estee Lauder classic, is getting a promotion worthy of a new fragrance line. | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/track-and-field-amid-debate-over-chinese-what-s-women-s-limit.html | TRACK AND FIELD; Amid Debate Over Chinese, What's Women's Limit? | False | By Marc Bloom | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT--us-banks-look-overseas-to-shore-up-sluggish-business.html | : U.S. Banks Look Overseas to Shore Up Sluggish Business | False | By Judith Rehak, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/news-summary-723993.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-423593.html | Classical Music in Review | False | By Allan Kozinn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-china-and-brazilfavelas-around-beijing-and-liftoff-for-rio.html | China and Brazil:Favelas Around Beijing and Lift-Off for Rio? | False | By Philip Bowring, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/informer-s-ex-wife-said-he-warned-of-terrorism.html | Informer's Ex-Wife Said He Warned of Terrorism | False | By Mary B. W. Tabor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-pac-less-campaigns-452993.html | PAC-less Campaigns | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/richard-b-power-75-ex-iona-college-head.html | Richard B. Power, 75, Ex-Iona College Head | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/betty-klamet-magazine-editor-75.html | Betty Klamet; Magazine Editor, 75 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-1893-shooting-gallery-in-our-pages100-75-and-50-years-ago.html | 1893: Shooting Gallery : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/news/patterns-778693.html | Patterns | False | By Amy M. Spindler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/auvers-sur-oise-journal-all-the-inn-needs-now-is-the-ghost-of-van-gogh.html | Auvers-sur-Oise Journal; All the Inn Needs Now Is the Ghost of van Gogh | False | By Marlise Simons | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/personal-computers-taking-three-new-tacks-on-moving-the-cursor.html | PERSONAL COMPUTERS; Taking Three New Tacks on Moving the Cursor | False | By Peter H. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/d-amato-raising-funds-assails-cuomo-s-record-as-governor.html | D'Amato, Raising Funds, Assails Cuomo's Record as Governor | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/style/chronicle-459693.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/sentence-delayed-for-2-in-beating.html | SENTENCE DELAYED FOR 2 IN BEATING | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/los-angeles-journal-a-reformer-who-tries-to-preserve-skid-rows.html | Los Angeles Journal; A Reformer Who Tries To Preserve Skid Rows | False | By Jason Deparle | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/us-and-peru-at-odds-over-death-of-airman.html | U.S. and Peru at Odds Over Death of Airman | False | By Nathaniel C. Nash | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT--in-japan-fears-of-a-meltdown-dissipate.html | : In Japan, Fears of a Meltdown Dissipate | False | By Steven Brull, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/transit-authority-sells-bonds.html | Transit Authority Sells Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/credit-markets-treasury-issues-make-new-gains.html | CREDIT MARKETS; Treasury Issues Make New Gains | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-voices-for-peace-letters-to-the-editor.html | Voices for Peace : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/hockey-turgeon-could-miss-opener.html | HOCKEY; Turgeon Could Miss Opener | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-the-family-record-letters-to-the-editor.html | The Family Record : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-irritated-by-clinton-letters-to-the-editor.html | Irritated by Clinton : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-senator-indicted-over-use-of-post-in-a-texas-race.html | CLINTON'S HEALTH PLAN; Senator Indicted Over Use of Post In a Texas Race | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/connecticut-sued-on-care-of-children.html | Connecticut Sued on Care Of Children | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT--gremlins-lurk-in-shadows-of-uk-big4-recovery.html | : Gremlins Lurk in Shadows of U.K. Big 4 Recovery | False | By Aline Sullivan, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-barnes-noble-offering-price-rises-to-20-a-share.html | COMPANY NEWS; BARNES & NOBLE OFFERING PRICE RISES TO $20 A SHARE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-music-brooklyn-s-melting-pot-reaffirms-its-vitality-in-an-8-hour-concert.html | Review/Music; Brooklyn's Melting Pot Reaffirms Its Vitality In an 8-Hour Concert | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/seymour-fogel-74-a-geneticist-known-for-studies-of-yeast.html | Seymour Fogel, 74, A Geneticist Known For Studies of Yeast | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/style/chronicle-458893.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-baltic-russians-must-begin-to-assimilate-450293.html | Baltic Russians Must Begin to Assimilate | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/new-curbs-on-nuclear-weapons.html | New Curbs on Nuclear Weapons | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/inside-710793.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/bahrain-group-wins-battle-with-gucci-for-full-control.html | Bahrain Group Wins Battle With Gucci For Full Control | False | By John Tagliabue | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-there-are-better-ways-to-pursue-peace-than-mere-deterrence.html | There Are Better Ways to Pursue Peace Than Mere Deterrence | False | By Andrew Mack, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/white-house-nears-a-decision-on-recycled-paper.html | White House Nears a Decision on Recycled Paper | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-advertising-addenda-agency-withdraws-from-sega-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Withdraws From Sega Review | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/gino-robusti-restaurateur-82.html | Gino Robusti; Restaurateur, 82 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/company-news-philip-morris-to-invest-in-kazakhstan-plant.html | COMPANY NEWS; Philip Morris to Invest in Kazakhstan Plant | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-westchester-s-workfare-works-so-why-not-new-york-city-s-455393.html | Westchester's Workfare Works, So Why Not New York City's? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/pentagon-changes-its-somalia-goals-as-effort-falters.html | PENTAGON CHANGES ITS SOMALIA GOALS AS EFFORT FALTERS | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/upper-west-side-market-robbed-by-five-gunmen.html | Upper West Side Market Robbed by Five Gunmen | False | By Robert D. McFadden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/poll-finds-florio-s-tax-increase-winning-approval-in-retrospect.html | Poll Finds Florio's Tax Increase Winning Approval in Retrospect | False | By Iver Peterson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/movies/talk-hollywood-rumors-charges-swirl-mgm-s-trying-regain-its-balance.html | The Talk of Hollywood; As Rumors and Charges Swirl, MGM's Trying To Regain Its Balance | False | By Bernard Weinraub | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-east-german-bankers-are-quick-study.html | East German Bankers Are Quick Study | False | By Miriam Widman, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-paramount-board-seeks-proof-of-qvc-financing.html | THE MEDIA BUSINESS; Paramount Board Seeks Proof of QVC Financing | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-425193.html | Classical Music in Review | False | By James R. Oestreich | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/missing-millions-kuwait-s-bad-bet-special-report-big-wallets-little-supervision.html | Missing Millions -- Kuwait's Bad Bet -- A special report.; Big Wallets and Little Supervision | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/clinton-s-health-plan-some-doctors-see-peril-others-are-unworried.html | CLINTON'S HEALTH PLAN; Some Doctors See Peril; Others Are Unworried | False | By Elisabeth Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-opera-dueling-tenors-open-the-met-s-season.html | Review/Opera; Dueling Tenors Open the Met's Season | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/ex-rogue-officer-tells-panel-of-police-graft-in-new-york.html | Ex-Rogue Officer Tells Panel Of Police Graft in New York | False | By Selwyn Raab | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/c-corrections-422793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-home-shopping-plans-for-spiegel-time-warner.html | THE MEDIA BUSINESS; Home Shopping Plans for Spiegel-Time Warner | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/theater/progress-in-broadway-talks.html | Progress in Broadway Talks | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/review-music-shakespeare-as-muse-in-symphony-concert.html | Review/Music; Shakespeare as Muse In Symphony Concert | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/q-a-086893.html | Q&A | False | By C. Claiborne Ray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-global-warming-s-doomsday-nowhere-in-sight-454593.html | Global Warming's Doomsday Nowhere in Sight | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/mollen-panel-aides-say-they-can-show-how-officials-halted-an-inquiry.html | Mollen Panel Aides Say They Can Show How Officials Halted an Inquiry | False | By Craig Wolff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/comptroller-s-race-is-bitter-to-the-end.html | Comptroller's Race Is Bitter to the End | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-going-beyond-the-pork-bellies.html | Going Beyond the Pork Bellies | False | By Martin Baker, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/key-rates-396493.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/rube-goldberg-call-your-office.html | Rube Goldberg, Call Your Office | False | By Stuart M. Butler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT--freedom-for-french-institutions.html | : Freedom For French Institutions | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/pro-football-hampton-is-in-running-to-make-more-money.html | PRO FOOTBALL; Hampton Is in Running To Make More Money | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/news/a-sudden-interest-in-tailored-winter-coats.html | A Sudden Interest in Tailored Winter Coats | False | By Bernadine Morris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-advertising-addenda-2-officers-leaving-jordan-mcgrath.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; 2 Officers Leaving Jordan, McGrath | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/science/outer-wall-of-troy-now-appears-to-be-a-ditch.html | Outer 'Wall' of Troy Now Appears to Be a Ditch | False | By John Noble Wilford | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-japan-leader-makes-case-for-bigger-council-clinton-at-un-urges-new.html | Japan Leader Makes Case for Bigger Council : Clinton, at UN, Urges New Nuclear Treaty | False | Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-424393.html | Classical Music in Review | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/campaigning-in-clinton-s-wake.html | Campaigning in Clinton's Wake | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/pollution-in-china-sets-off-a-battle-fatal-to-two.html | Pollution in China Sets Off a Battle Fatal to Two | False | By Patrick E. Tyler | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/no-end-to-talk-of-taxes.html | No End to Talk of Taxes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/joseph-e-choate-84-boat-show-impresario.html | Joseph E. Choate, 84, Boat-Show Impresario | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/l-kerala-raises-living-standard-democratically-462693.html | Kerala Raises Living Standard Democratically | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/finance-briefs-767093.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-he-wants-ban-on-material-for-weapons-clinton-at-un-urges-new-nuclear.html | He Wants Ban On Material For Weapons : Clinton, at UN, Urges New Nuclear Treaty | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/bonds-help-to-lift-stocks-dow-rises-24.59.html | Bonds Help to Lift Stocks; Dow Rises 24.59 | False | By Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/room-for-compromise-in-russia.html | Room for Compromise in Russia | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/obituaries/ramon-f-berger-executive-64.html | Ramon F. Berger; Executive, 64 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-nordics-see-the-red-ink-turn-black.html | Nordics See The Red Ink Turn Black | False | By Laura Colby, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/the-un-assembly-clinton-at-un-lists-stiff-terms-for-sending-us-force-to-bosnia.html | THE U.N. ASSEMBLY; Clinton, at U.N., Lists Stiff Terms For Sending U.S. Force to Bosnia | False | By Thomas L Friedman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/results-plus-004393.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-1943a-candid-warning-in-our-pages100-75-and-50-years-ago.html | 1943:A Candid Warning : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/arts/classical-music-in-review-880493.html | Classical Music in Review | False | By Bernard Holland | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/murdoch-says-he-s-halting-purchase-of-the-post.html | Murdoch Says He's Halting Purchase of The Post | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/bronx-man-is-drive-by-victim-in-miami.html | Bronx Man Is Drive-By Victim in Miami | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/worldbusiness/IHT-a-call-to-defend-the-ec-ramparts.html | A Call to Defend the EC Ramparts | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/c-corrections-766293.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/news/study-finds-severe-hurricane-is-due-in-alabama.html | Study Finds Severe Hurricane Is Due in Alabama | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-people-college-football-2-fighting-coaching-aides-are-suspended.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 2 Fighting Coaching Aides Are Suspended | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/market-place-a-mexican-truck-manufacturer-could-be-a-nifty-nafta-play.html | Market Place; A Mexican truck manufacturer could be a nifty Nafta play. | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/baseball-mets-drop-103d-before-crowd-of-2334.html | BASEBALL; Mets Drop 103d Before 'Crowd' of 2,334 | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/IHT-try-it-with-cuba-letters-to-the-editor.html | Try It With Cuba : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-people-soccer-marseilles-is-barred-again-and-again.html | SPORTS PEOPLE: SOCCER; Marseilles Is Barred Again and Again | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/style/IHT-simply-moderncontrasting-looks-at-luxury-for-the-1990s.html | Simply Modern:Contrasting Looks at Luxury for the 1990s | False | By Suzy Menkes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/israel-peace-radio-to-be-laid-to-rest.html | Israel Peace Radio to Be Laid to Rest | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/health/curbing-growth-factor-could-help-fight-scars.html | Curbing Growth Factor Could Help Fight Scars | False | By Teresa L Waite | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/business/the-media-business-advertising-addenda-karcher-and-agency-part-ways-on-carl-s.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Karcher and Agency Part Ways on Carl's | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-hong-kong-licks-chops-over-chinas-potential.html | Hong Kong Licks Chops Over China's Potential | False | By Kevin Murphy, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/for-voters-strong-reactions-on-race.html | For Voters, Strong Reactions on Race | False | By N. R. Kleinfield | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/sports/sports-people-baseball-marlins-santiago-is-out-for-the-season.html | SPORTS PEOPLE: BASEBALL; Marlins' Santiago Is Out for the Season | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/yeltsin-rejects-dual-elections-despite-rising-support-for-them.html | Yeltsin Rejects Dual Elections Despite Rising Support for Them | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/IHT-swiss-restructuring-promises-a-revival-of-merger-activity.html | Swiss Restructuring Promises a Revival of Merger Activity | False | By Sarah Veal, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/danes-commemorate-rescue-of-jews-from-nazis.html | Danes Commemorate Rescue of Jews From Nazis | False | By Henry Kamm | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/nyregion/c-corrections-420093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/world/israel-and-plo-have-a-lot-to-do-in-little-time.html | Israel and P.L.O. Have 'a Lot to Do' in Little Time | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/us/with-waco-report-due-in-3-days-firearms-chief-says-he-is-quitting.html | With Waco Report Due in 3 Days, Firearms Chief Says He Is Quitting | False | By Stephen Labaton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-28 | 1993-09-28 | https://www.nytimes.com/1993/09/28/opinion/on-my-mind-so-where-s-the-catch.html | On My Mind; So Where's the Catch? | False | By A. M. Rosenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-people-basketball-johnson-works-on-bid-not-jumpers.html | SPORTS PEOPLE: BASKETBALL; Johnson Works on Bid, Not Jumpers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/worldbusiness/IHT-europe-scrambles-on-jobs.html | Europe Scrambles on Jobs | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-people-track-and-field-montclair-state-coach-is-suspended.html | SPORTS PEOPLE: TRACK AND FIELD; Montclair State Coach Is Suspended | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/go-personal-whitman-is-implored.html | Go Personal, Whitman Is Implored | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-people-basketball-mashburn-gives-500000-to-school-fund.html | SPORTS PEOPLE: BASKETBALL; Mashburn Gives $500,000 to School Fund | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/richer-proves-he-s-just-a-devil-at-heart.html | Richer Proves He's Just a Devil at Heart | False | By Alex Yannis | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/mr-clinton-s-un-reality-test.html | Mr. Clinton's U.N. Reality Test | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/horse-racing-notebook-the-focus-has-turned-to-breeders-cup-races.html | HORSE RACING: NOTEBOOK; The Focus Has Turned To Breeders' Cup Races | False | By Joseph Durso | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/in-the-studio-with-don-imus-it-s-a-hideous-life-and-you-get-to-hear-all-about-it.html | IN THE STUDIO WITH: Don Imus; It's a Hideous Life, And You Get to Hear All About It | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/books/return-of-booty-protested-in-france.html | Return Of Booty Protested In France | False | By Alan Riding | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-health-reform-must-treat-women-fairly-534293.html | Health Reform Must Treat Women Fairly | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/memorial-service.html | Memorial Service | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/baseball-braves-stumble-and-hear-giant-steps.html | BASEBALL; Braves Stumble And Hear Giant Steps | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-hillary-clinton-scores-a-first-for-health.html | Hillary Clinton Scores a First for Health | False | By Paul F. Horvitz, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/andrew-tully-78-author-columnist-and-war-reporter.html | Andrew Tully, 78, Author, Columnist and War Reporter | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/about-new-york-behind-veil-of-mystery-a-little-more-mystery.html | ABOUT NEW YORK; Behind Veil of Mystery: A Little More Mystery | False | By Michael T. Kaufman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/with-inquiry-question-of-public-trust.html | With Inquiry, Question of Public Trust | False | By Martin Gottlieb | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/diet-sabotage-the-new-battle-of-the-sexes.html | Diet Sabotage: The New Battle Of the Sexes | False | By Molly O'Neill | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/baseball-misfortunes-of-others-may-help-enrich-mets.html | BASEBALL; Misfortunes of Others May Help Enrich Mets | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/beta-well-service.html | Beta Well Service | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/beating-case-lawyer-uses-mob-frenzy-defense.html | Beating Case Lawyer Uses 'Mob Frenzy' Defense | False | By Seth Mydans | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/f-raymond-fosberg-85-tropical-plant-expert.html | F. Raymond Fosberg, 85, Tropical Plant Expert | False | By Tim Hilchey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/business-digest-910593.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-viacom-vows-to-pursue-paramount.html | COMPANY NEWS; Viacom Vows to Pursue Paramount | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/worldbusiness/IHT-declaring-a-gatt-truce-us-and-ec-warn-asia.html | Declaring a GATT Truce, U.S. and EC Warn Asia | False | By Tom Buerkle, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/sylvia-a-boone-memorial.html | Sylvia A. Boone Memorial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-don-t-let-rabies-scare-cause-a-fear-of-animals-vaccination-program-531893.html | Don't Let Rabies Scare Cause a Fear of Animals; Vaccination Program | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-new-accusations-about-waldheim-recycle-old-bitterness-517293.html | New Accusations About Waldheim Recycle Old Bitterness | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/c-corrections-489393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-american-topics-military-accidents-exact-a-warlike-toll.html | American Topics : Military Accidents Exact a Warlike Toll | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/food-notes-365093.html | Food Notes | False | By Florence Fabricant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/science/wine-talk-520293.html | Wine Talk | False | By Frank J. Prial | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/jury-is-selected-in-trade-center-bombing-trial.html | Jury Is Selected in Trade Center Bombing Trial | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/dropping-dimes-with-aid-lasers-rikers-island-new-technology-for-calls-outside.html | Dropping Dimes With Aid of Lasers; On Rikers Island, New Technology for Calls to the Outside | False | By Francis X. Clines | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/at-un-russian-stresses-peril-of-ethnic-conflict.html | At U.N., Russian Stresses Peril of Ethnic Conflict | False | By Paul Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/education/completing-college-in-only-3-years-idea-is-gaining-support-nationwide.html | Completing College in Only 3 Years? Idea Is Gaining Support Nationwide | False | By William H. Honan | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/results-plus-414193.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/john-pennel-first-pole-vaulter-to-clear-17-feet-is-dead-at-53.html | John Pennel, First Pole-Vaulter To Clear 17 Feet, Is Dead at 53 | False | By Robert Mcg. Thomas Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/business-technology-cartooning-is-all-set-to-go-live.html | BUSINESS TECHNOLOGY; Cartooning Is All Set To Go Live | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/bridge-222093.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/no-headline-801093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/worldbusiness/IHT-coming-to-asiaa-satellite-boom.html | Coming to Asia:A Satellite Boom | False | By Michael Richardson, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/court-to-hear-case-on-cable-tv-law.html | Court to Hear Case on Cable TV Law | False | By Linda Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/meadowlands-grasses-cut-to-weave-huts-of-succoth.html | Meadowlands Grasses Cut to Weave Huts of Succoth | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/credit-markets-paul-weiss-law-firm-to-pay-us-45-million.html | CREDIT MARKETS; Paul, Weiss Law Firm to Pay U.S. $45 Million | False | By John H. Cushman Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-glen-ellen-wines-sold-to-heublein.html | COMPANY NEWS; Glen Ellen Wines Sold To Heublein | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/worldbusiness/IHT-europe-jet-firms-ask-for-protection.html | Europe Jet Firms Ask for Protection | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/60-minute-gourmet-382093.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/a-struggling-fiat-seeks-3.1-billion-in-new-capital.html | A Struggling Fiat Seeks $3.1 Billion in New Capital | False | By Alan Cowell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/powell-reserved-in-a-final-speech.html | POWELL RESERVED IN A FINAL SPEECH | False | By Steven A. Holmes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/bosnians-seem-likely-to-demand-peace-plan-changes.html | Bosnians Seem Likely to Demand Peace Plan Changes | False | By John F. Burns | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/business-technology-the-ground-rules-for-wireless.html | BUSINESS TECHNOLOGY; The Ground Rules for Wireless | False | By Edmund L Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-don-t-let-rabies-scare-cause-a-fear-of-animals-530093.html | Don't Let Rabies Scare Cause a Fear of Animals | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/on-pro-football-even-futility-doesn-t-do-falcons-justice.html | ON PRO FOOTBALL; Even 'Futility' Doesn't Do Falcons Justice | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/review-television-finally-mother-knows-best.html | Review/Television; Finally, Mother Knows Best | False | By John J. O'Connor | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/rabin-and-king-hussein-reported-to-meet-secretly.html | Rabin and King Hussein Reported to Meet Secretly | False | By Clyde Haberman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/vague-mexico-wage-pledge-clouds-free-trade-accord.html | Vague Mexico Wage Pledge Clouds Free Trade Accord | False | By Anthony Depalma | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-football-mora-is-one-saint-whose-head-isn-t-in-clouds.html | PRO FOOTBALL; Mora Is One Saint Whose Head Isn't in Clouds | False | By William C. Rhoden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/hockey-a-new-richter-shows-up-as-goaltender-for-rangers.html | HOCKEY; A 'New' Richter Shows Up as Goaltender for Rangers | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/style/chronicle-495893.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/biospherics.html | Biospherics | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/james-doolittle-96-pioneer-aviator-who-led-first-raid-on-japan-dies.html | James Doolittle, 96, Pioneer Aviator Who Led First Raid on Japan, Dies | False | By Albin Krebs | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/c-corrections-492393.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/texas-executes-inmate-for-woman-s-murder.html | Texas Executes Inmate for Woman's Murder | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-basketball-notebook-nets-playing-against-time-in-coleman-contract-talks.html | PRO BASKETBALL; NOTEBOOK; Nets Playing Against Time in Coleman Contract Talks | False | By Clifton Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/now-hevesi-and-badillo-turn-to-face-each-other.html | Now Hevesi and Badillo Turn to Face Each Other | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/market-place-state-legislatures-have-helped-make-bell-sports-a-popular-play.html | Market Place; State legislatures have helped make Bell Sports a popular play. | False | By Andrea Adelson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/who-am-i-today.html | Who Am I Today? | False | By Claudia Shear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/inside-851693.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/books/book-notes-346393.html | Book Notes | False | By Sarah Lyall | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-teh-big-three-in-batteries-start-up-new-campaigns.html | THE MEDIA BUSINESS: Advertising; Teh Big Three in batteries start up new campaigns | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/russians-see-democracy-by-decree.html | Russians See Democracy by Decree | False | By Celestine Bohlen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-addenda-thompson-official-leaves-for-mccann.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson Official Leaves for McCann | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/the-purposeful-cook-welcoming-fall-with-peak-season-flavor.html | THE PURPOSEFUL COOK; Welcoming Fall With Peak-Season Flavor | False | By Jacques Pepin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-gop-scorches-democrats-over-rising-cable-charges.html | THE MEDIA BUSINESS: G.O.P. Scorches Democrats Over Rising Cable Charges | False | By Edmund L Andrews | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/lowe-penalized-2-more-games.html | Lowe Penalized 2 More Games | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/real-estate-a-sony-unit-signs-on-in-a-big-business-and-residential.html | Real Estate; A Sony unit signs on in a big business and residential development 20 miles west of Chicago. | False | By Kelly McGrath | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-1918us-marksmen-in-our-pages100-75-and-50-years-ago.html | 1918:U.S. Marksmen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/pact-allows-return-of-1500-cuban-inmates.html | Pact Allows Return of 1,500 Cuban Inmates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/jordanians-won-t-postpone-elections-set-for-november.html | Jordanians Won't Postpone Elections Set for November | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-people-soccer-full-time-job-for-former-college-star.html | SPORTS PEOPLE: SOCCER; Full-Time Job for Former College Star | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/again-it-s-kasparov-the-escape-artist.html | Again, It's Kasparov the Escape Artist | False | By Robert Byrne | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/state-trooper-is-acquitted-in-tampering.html | State Trooper Is Acquitted In Tampering | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/jury-duty-is-exactly-that-a-duty.html | Jury Duty Is Exactly That -- a Duty | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/stocks-mixed-in-lackluster-trading-as-dow-falls-by-1.68.html | Stocks Mixed in Lackluster Trading as Dow Falls by 1.68 | False | By Leonard Sloane | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/georgian-leader-charges-atrocity.html | GEORGIAN LEADER CHARGES ATROCITY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/news/paper-at-berkeley-trims-publication.html | Paper at Berkeley Trims Publication | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/hunting-corruption-at-a-barbecue.html | Hunting Corruption at a Barbecue | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/sanitation-dept-says-recycling-enlists-more-tonnage-and-people.html | Sanitation Dept. Says Recycling Enlists More Tonnage and People | False | By Matthew L Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/with-caveat-house-approves-gay-troops-policy.html | With Caveat, House Approves Gay-Troops Policy | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-slimming-further-gm-is-selling-delco-units.html | COMPANY NEWS; Slimming Further, G.M. Is Selling Delco Units | False | By Doron P. Levin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/IHT-africa-to-england-and-back.html | Africa to England and Back? | False | By Rob Hughes, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/theater/at-68-a-broadway-star-gets-ready-to-make-off-broadway-debut.html | At 68, a Broadway Star Gets Ready to Make Off Broadway Debut | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/theater/accord-on-broadway.html | Accord on Broadway | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-one-world-please-letters-to-the-editor.html | One World, Please : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/william-ballard-88-architect-who-guided-new-york-planning.html | William Ballard, 88, Architect Who Guided New York Planning | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-firms-in-metalworking-and-electrical-sectors-take-offensive-on-costs.html | Firms in Metalworking And Electrical Sectors Take Offensive on Costs : Employers In Germany Cancel Pacts With Union | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/post-teeters-on-brink-as-murdoch-insists-he-is-abandoning-purchase.html | Post Teeters on Brink as Murdoch Insists He Is Abandoning Purchase | False | By Steven Lee Myers | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/white-house-defends-brown-in-jury-inquiry.html | White House Defends Brown in Jury Inquiry | False | By David Johnston | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-hospitals-hoping-for-simplicity-generally-welcome.html | CLINTON'S HEALTH PLAN; Hospitals, Hoping for Simplicity, Generally Welcome President's Proposals | False | By Robert Reinhold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-people-tennis-navratilova-may-quit-singles-in-94.html | SPORTS PEOPLE: TENNIS; Navratilova May Quit Singles in '94 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-football-jets-notebook-washington-making-most-of-crunch-time.html | PRO FOOTBALL: JETS NOTEBOOK; Washington Making Most of Crunch Time | False | By Timothy W. Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-holocaust-files-disprove-doubters-on-scale-of-killings.html | Holocaust Files Disprove Doubters On Scale of Killings | False | By Barry James, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/peter-de-vries-writer-is-dead-new-yorker-contributor-was-83.html | Peter De Vries, Writer, Is Dead; New Yorker Contributor Was 83 | False | By Eric Pace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/making-the-desert-boom.html | Making the Desert Boom | False | By Bernard Avishai | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/un-asked-to-use-us-troops-only-in-emergency.html | U.N. Asked to Use U.S. Troops Only in Emergency | False | By Elaine Sciolino | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-addenda-accounts-493193.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-of-the-times-which-suits-will-control-the-garden.html | Sports of The Times; Which Suits Will Control The Garden? | False | By George Vecsey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-short-takes-american-topics.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/nina-berberova-92-poet-novelist-and-professor.html | Nina Berberova, 92, Poet, Novelist and Professor | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/topics-of-the-times-needed-school-volunteers.html | Topics of The Times; Needed: School Volunteers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/health/pentagon-s-medical-school-may-be-mustered-out.html | Pentagon's Medical School May Be Mustered Out | False | By Sabra Chartrand | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-short-takes-american-topics-91840050009.html | Short Takes : American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/outside-post-strikers-walk-and-hope-again.html | Outside Post, Strikers Walk and Hope - Again | False | By Dennis Hevesi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/country-music-boom-has-nashville-dancing.html | Country Music Boom Has Nashville Dancing | False | By Peter Applebome | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/deal-reached-in-westchester-housing-suit.html | Deal Reached In Westchester Housing Suit | False | By Joseph Berger | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/c-corrections-491593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/style/chronicle-870293.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/topics-of-the-times-the-annals-of-dessert.html | Topics of The Times; The Annals of Dessert | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/finance-briefs-259993.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/giuliani-disputes-race-role-in-campaign.html | Giuliani Disputes Race Role in Campaign | False | By Alison Mitchell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-judgment-on-croatia-letters-to-the-editor.html | Judgment on Croatia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/sports-people-cycling-four-states-for-sixth-tour-dupont.html | SPORTS PEOPLE: CYCLING; Four States for Sixth Tour DuPont | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/in-america-voodoo-lunch.html | In America; Voodoo Lunch | False | By Bob Herbert | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/a-curb-on-imported-tobacco-aids-farms-and-philip-morris.html | A Curb on Imported Tobacco Aids Farms and Philip Morris | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-short-takes-american-topics-91084720888.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-just-whose-ozone-hole-is-it-anyway-516493.html | Just Whose Ozone Hole Is It, Anyway? | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/books/books-of-the-times-a-serious-look-at-a-humorous-man.html | Books Of The Times; A Serious Look at a Humorous Man | False | By Margo Jefferson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/witnesses-tell-of-cover-up-in-police-graft.html | Witnesses Tell Of Cover-Up In Police Graft | False | By Selwyn Raab | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/health/how-demand-surged-for-prostate-test.html | How Demand Surged for Prostate Test | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/style/IHT-zola-on-screenbad-for-business.html | Zola on Screen:Bad for Business? | False | By Thomas Quinn Curtiss, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/news-summary-804493.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/metropolitan-diary-399493.html | Metropolitan Diary | False | By Ron Alexander | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/education/teacher-is-offering-to-guide-minority-students-to-college.html | Teacher Is Offering to Guide Minority Students to College | False | By William Celis 3d | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/yeltsin-tightening-cordon-of-troops-at-the-parliament.html | YELTSIN TIGHTENING CORDON OF TROOPS AT THE PARLIAMENT | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-don-t-let-rabies-scare-cause-a-fear-of-animals-overmanaged-wildlife-532693.html | Don't Let Rabies Scare Cause a Fear of Animals; Overmanaged Wildlife | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-first-lady-takes-stage-ending-era-on-the-hill.html | CLINTON'S HEALTH PLAN; First Lady Takes Stage, Ending Era on the Hill | False | By Maureen Dowd | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/transactions-397893.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/for-cd-rom-fans-the-shape-of-books-to-come-is-a-disk.html | For CD-ROM Fans, the Shape of Books to Come Is a Disk | False | By Michael Janofsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/michigan-senator-in-savings-scandal-will-retire.html | Michigan Senator in Savings Scandal Will Retire | False | By Martin Tolchin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/l-rice-too-plays-a-role-in-absorbing-calcium-533493.html | Rice, Too, Plays a Role In Absorbing Calcium | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/city-loses-appeal-on-building-garage.html | City Loses Appeal On Building Garage | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/chinese-say-study-hurts-restaurants.html | Chinese Say Study Hurts Restaurants | False | By Lena Williams | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/seymour-j-wenner-80-lawyer-who-served-on-us-commissions.html | Seymour J. Wenner, 80, Lawyer Who Served on U.S. Commissions | False | By Wolfgang Saxon | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-hightech-shortcuts-letters-to-the-editor.html | High-Tech Shortcuts : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/havana-journal-castro-must-go-that-s-agreed-nothing-else-is.html | Havana Journal; Castro Must Go, That's Agreed. Nothing Else Is. | False | By Howard W. French | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-the-human-touch-letters-to-the-editor.html | The Human Touch : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/theater-in-review-396093.html | Theater in Review | False | By D. J. R. Bruckner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-advertising-addenda-prudential-discusses-potential-project.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; Prudential Discusses Potential Project | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-decision-near-on-mercedes-site.html | COMPANY NEWS; Decision Near on Mercedes Site | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/the-media-business-boston-globe-sale-to-times-co-is-approved.html | THE MEDIA BUSINESS; Boston Globe Sale to Times Co. Is Approved | False | By William Glaberson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/IHT-short-takes-american-topics-90360220247.html | Short Takes: American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/obituaries/makaza-kumanyika-60-leader-of-civil-rights-protests-in-1960-s.html | Makaza Kumanyika, 60, Leader Of Civil Rights Protests in 1960's | False | By Ronald Sullivan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/movies/review-film-bronx-tale-de-niro-each-side-camera-but-artfully-way-too.html | Review/Film; A Bronx Tale; De Niro on Each Side of Camera But Artfully Out of the Way, Too | False | By Janet Maslin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/the-pop-life-381193.html | The Pop Life | False | By Sheila Rule | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/south-african-deal-made-by-food-processor-pillsbury.html | South African Deal Made By Food Processor Pillsbury | False | By Barnaby J. Feder | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/garden/plain-and-simple-when-carbohydrates-are-the-stars.html | PLAIN AND SIMPLE; When Carbohydrates Are the Stars | False | By Marian Burros | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-defying-president-senate-votes-keep-medicaid-abortion.html | CLINTON'S HEALTH PLAN; Defying President, Senate Votes To Keep Medicaid Abortion Limit | False | By David E. Rosenbaum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/metro-digest-010393.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-1893a-change-of-pace-in-our-pages100-75-and-50-years-ago.html | 1893:A Change of Pace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-briefs-488593.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/us/clinton-s-health-plan-hillary-clinton-capitol-hill-wins-raves-if-not-health-plan.html | CLINTON'S HEALTH PLAN; Hillary Clinton, on Capitol Hill, Wins Raves, if Not a Health Plan | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-parts-production-debated-in-chrysler-talks.html | COMPANY NEWS; Parts Production Debated in Chrysler Talks | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-washington-joins-big-3-auto-venture.html | COMPANY NEWS; Washington Joins Big 3 Auto Venture | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/college-football-making-the-best-of-a-second-chance.html | COLLEGE FOOTBALL; Making the Best of a Second Chance | False | Special to The New York Times | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/district-attorney-tells-of-cancer-he-fought-last-year.html | District Attorney Tells of Cancer He Fought Last Year | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/company-news-bell-canada-to-reduce-its-work-force-by-10.html | COMPANY NEWS; Bell Canada to Reduce Its Work Force by 10% | False | By Clyde H. Farnsworth | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/health/personal-health-early-action-is-crucial-in-combating-heart-failure.html | Personal Health; Early action is crucial in combating heart failure. | False | By Jane E. Brody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/credit-markets-california-bonds-well-received.html | CREDIT MARKETS; California Bonds Well Received | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/review-opera-tenors-in-a-friendly-duel-open-the-met-s-season.html | Review/Opera; Tenors in a Friendly Duel Open the Met's Season | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/hevesi-wins-easily-against-holtzman-in-primary-runoff.html | HEVESI WINS EASILY AGAINST HOLTZMAN IN PRIMARY RUNOFF | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/arts/review-pop-a-parade-through-a-hit-maker-s-broad-territory.html | Review/Pop; A Parade Through a Hit Maker's Broad Territory | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/corrections-490793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/IHT-fignonfrench-cyclings-angry-young-man-coasts-to-the-end-of-his.html | Fignon:French Cycling's Angry Young Man Coasts to the End of His Bumpy Road | False | By Samuel Abt, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/2-new-jersey-companies-offer-customized-nasdaq-data.html | 2 New Jersey Companies Offer Customized Nasdaq Data | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/baseball-never-too-early-to-worry-about-rotation.html | BASEBALL; Never Too Early to Worry About Rotation | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/opinion/IHT-1943toward-naples-in-our-pages100-75-and-50-years-ago.html | 1943:Toward Naples : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/nyregion/in-defeat-holtzman-sounds-note-of-healing.html | In Defeat, Holtzman Sounds Note Of Healing | False | By Catherine S. Manegold | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/sports/pro-football-no-looking-back-as-bills-await-giants.html | PRO FOOTBALL; No Looking Back as Bills Await Giants | False | By Gerald Eskenazi | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/world/house-vote-urges-clinton-to-limit-american-role-in-somali-conflict.html | House Vote Urges Clinton to Limit American Role in Somali Conflict | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-29 | 1993-09-29 | https://www.nytimes.com/1993/09/29/business/key-rates-254893.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/corrections-509793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-ibm-helps-parts-scam-investigators.html | COMPANY NEWS; I.B.M. Helps Parts-Scam Investigators | False | By Steve Lohr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/worldbusiness/IHT-but-analysts-back-massive-cash-call-market-cool-to.html | But Analysts Back Massive Cash Call : Market Cool to Fiat Plan | False | By Jacques Neher, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-abortion-view-can-t-be-test-for-a-federal-judge-south-dakota-example-597693.html | Abortion View Can't Be Test for a Federal Judge; South Dakota Example | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/women-pay-price-for-being-obese.html | WOMEN PAY PRICE FOR BEING OBESE | False | By Gina Kolata | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/hevesi-attacked-by-badillo-as-from-queens-machine.html | Hevesi Attacked by Badillo As From 'Queens Machine' | False | By James Dao | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-mercedes-selects-alabama-site.html | Company News; Mercedes Selects Alabama Site | False | By James Bennet | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/l-trash-fantasy-685494.html | Trash Fantasy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/on-pro-football-kelly-s-zeros-numbers-don-t-add-up-to-championship.html | ON PRO FOOTBALL; Kelly's Zeros: Numbers Don't Add Up to Championship | False | By Thomas George | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/l-trash-memories-240393.html | Trash Memories | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/how-do-you-spell-los-angeles-one-way-is-p-a-l-m.html | How Do You Spell Los Angeles? One Way Is 'P-A-L-M' | False | By Joseph Giovannini | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-mazda-now-sees-300-million-loss.html | COMPANY NEWS; Mazda Now Sees $300 Million Loss | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/now-a-culturally-correct-field-ration.html | Now, a Culturally Correct Field Ration | False | By Eric Schmitt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/libya-says-scotland-can-try-flight-103-suspects.html | Libya Says Scotland Can Try Flight 103 Suspects | False | By William E. Schmidt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/executive-changes-914393.html | Executive Changes | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/bosnia-legislators-reject-peace-plan-in-a-lopsided-vote.html | BOSNIA LEGISLATORS REJECT PEACE PLAN IN A LOPSIDED VOTE | False | By John F. Burns | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/us-journalist-feared-dead-in-battle-for-a-georgian-city.html | U.S. Journalist Feared Dead In Battle for a Georgian City | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/worldbusiness/IHT-seats-chief-resigns-as-vw-slashes-costs.html | SEAT's Chief Resigns As VW Slashes Costs | False | By Brandon Mitchener, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/IHT-1893tiff-over-andorra-in-our-pages100-75-and-50-years-ago.html | 1893:Tiff Over Andorra : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/c-corrections-512793.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-top-editor-resigns-at-mademoiselle.html | THE MEDIA BUSINESS; Top Editor Resigns at Mademoiselle | False | By Deirdre Carmody | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/j-lindsay-de-valliere-budget-official-92.html | J. Lindsay de Valliere; Budget Official, 92 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/justice-at-midtown.html | Justice at Midtown | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/us-pact-to-return-inmates-to-havana-alarms-emigres.html | U.S. Pact to Return Inmates To Havana Alarms Emigres | False | By Larry Rohter | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/essay-on-dying-hard.html | Essay; On Dying Hard | False | By William Safire | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-people-football-dolphin-linebacker-fined-for-a-gesture.html | SPORTS PEOPLE: FOOTBALL; Dolphin Linebacker Fined for a Gesture | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/mother-is-found-sane-in-killing-accused-molester.html | Mother Is Found Sane in Killing Accused Molester | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-football-an-eagle-poses-a-threat-to-jets.html | PRO FOOTBALL; An Eagle Poses A Threat To Jets | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/news-summary-661693.html | NEWS SUMMARY | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/government-dream-car-washington-detroit-pool-resources-devise-new-approach.html | Government Dream Car; Washington and Detroit Pool Resources To Devise a New Approach to Technology | False | By Matthew L. Wald | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/tennis-so-what-s-left-for-navratilova-to-do.html | TENNIS; So, What's Left for Navratilova to Do? | False | By Robin Finn | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/theater/review-theater-drag-star-tries-on-a-more-serious-context.html | Review/Theater; Drag Star Tries On a More Serious Context | False | By Ben Brantley | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/us-plans-more-aid-to-exports.html | U.S. Plans More Aid To Exports | False | By Keith Bradsher | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinton-s-health-plan-first-republican-supports-health-plan.html | CLINTON'S HEALTH PLAN; First Republican Supports Health Plan | False | By Adam Clymer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/news/finding-out-if-a-product-you-bought-has-a-recall.html | Finding Out if a Product You Bought Has a Recall | False | By Jeffrey Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-football-williams-and-rasheed-of-giants-are-on-the-spot.html | PRO FOOTBALL; Williams and Rasheed of Giants Are on the Spot | False | By Mike Freeman | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/IHT-european-topics-around-europe-91372232326.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/unions-bid-at-united-air-in-setback.html | Unions' Bid At United Air In Setback | False | By Adam Bryant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/18-are-indicted-in-smuggling-of-immigrants.html | 18 Are Indicted In Smuggling Of Immigrants | False | By Seth Faison | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/bonn-renews-bid-for-security-council-seat.html | Bonn Renews Bid for Security Council Seat | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-top-honors-for-doyle.html | THE MEDIA BUSINESS; Advertising -- Addenda; Top Honors For Doyle | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/jesse-c-dobson-aids-treatment-advocate-36.html | Jesse C. Dobson; AIDS Treatment Advocate, 36 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/murdoch-in-accord-with-craft-unions-on-reopening-post.html | Murdoch In Accord With Craft Unions On Reopening Post | False | By William Glaberson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/inside-687093.html | INSIDE | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinic-firebombed-in-pennsylvania.html | CLINIC FIREBOMBED IN PENNSYLVANIA | False | By Tamar Lewin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/carl-leff-an-executive-and-philanthropist-95.html | Carl Leff, an Executive And Philanthropist, 95 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/the-cable-rate-shock.html | The Cable Rate Shock | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/dinkins-goes-on-offensive-over-giuliani-s-views.html | Dinkins Goes on Offensive Over Giuliani's Views | False | By Todd S. Purdum | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/no-headline-695093.html | No Headline | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/c-corrections-513593.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/opec-accord-hurts-transportation-stocks.html | OPEC Accord Hurts Transportation Stocks | False | By Jeanne B. Pinder | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/style/chronicle-529193.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/frank-rich-appointed-an-op-ed-columnist.html | Frank Rich Appointed An Op-Ed Columnist | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-people-basketball-campbell-gets-a-new-lakers-contract.html | SPORTS PEOPLE: BASKETBALL; Campbell Gets a New Lakers Contract | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/IHT-an-unrepentant-us-smoker-starts-his-own-airline.html | An Unrepentant U.S. Smoker Starts His Own Airline | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/milken-case-accord-near.html | Milken Case Accord Near | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-tootsie-roll-buys-candy-brands-from-warner-lambert.html | COMPANY NEWS; TOOTSIE ROLL BUYS CANDY BRANDS FROM WARNER-LAMBERT | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-blockbuster-hopes-deal-can-expand-its-empire.html | THE MEDIA BUSINESS; Blockbuster Hopes Deal Can Expand Its Empire | False | By Clifford J. Levy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-viacom-gets-help-from-blockbuster.html | THE MEDIA BUSINESS; Viacom Gets Help From Blockbuster | False | By Geraldine Fabrikant | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/secrets-and-more-secrets.html | Secrets and More Secrets | False | By Steven Aftergood and Tom Blanton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinton-s-health-plan-ama-rebels-over-health-plan-major-challenge-president.html | CLINTON'S HEALTH PLAN; A.M.A. Rebels Over Health Plan In Major Challenge to President | False | By Robert Pear | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/japan-in-need-of-rice-may-turn-to-us-growers.html | Japan, in Need of Rice, May Turn to U.S. Growers | False | By Andrew Pollack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/hockey-stevens-has-new-face-for-brand-new-season.html | HOCKEY; Stevens Has New Face For Brand New Season | False | By Jennifer Frey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/finance-briefs-071093.html | FINANCE BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/calendar-folk-art-and-tours.html | Calendar: Folk Art And Tours | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/mysterious-cuban-epidemic-seems-to-subside.html | Mysterious Cuban Epidemic Seems to Subside | False | By Lawrence K. Altman | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-national-car-rental-seeks-new-agency.html | THE MEDIA BUSINESS; Advertising -- Addenda; National Car Rental Seeks New Agency | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-music-pure-simplicity-on-instrument-of-complexity.html | Review/Music; Pure Simplicity On Instrument Of Complexity | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/detailing-burglars-in-blue-violent-search-for-booty.html | Detailing Burglars in Blue: Violent Search for Booty | False | By Selwyn Raab | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/us-shipbuilding-plan.html | U.S. Shipbuilding Plan | False | AP | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/IHT-slow-death-for-bosnia-letters-to-the-editor.html | Slow Death for Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/kelly-sees-hearings-by-panel-as-one-sided-and-scripted.html | Kelly Sees Hearings by Panel As 'One-Sided' and 'Scripted' | False | By George James | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/gay-parents-become-increasingly-visible.html | Gay Parents Become Increasingly Visible | False | By Susan Chira | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/clinton-s-health-plan-drug-companies-feeling-pressure-clinton-s-plan-keep-their.html | CLINTON'S HEALTH PLAN; Drug Companies Feeling Pressure of Clinton's Plan To Keep Their Prices Down | False | By Milt Freudenheim | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/mary-g-carpenter-74-expert-on-the-shakers.html | Mary G. Carpenter, 74, Expert on the Shakers | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/c-corrections-511993.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/style/chronicle-526793.html | CHRONICLE | False | By Nadine Brozan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/clinton-hits-a-nerve-on-race.html | Clinton Hits a Nerve on Race | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/raid-in-chinatown.html | Raid in Chinatown | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/max-knight-writer-and-translator-84.html | Max Knight, Writer and Translator, 84 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/florio-on-stump-pledges-1-billion-in-business-aid.html | Florio, on Stump, Pledges $1 Billion in Business Aid | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-trying-to-give-slovaks-the-bad-news-599293.html | Trying to Give Slovaks the Bad News | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/san-diego-issue-s-top-yield-at-5.40.html | San Diego Issue's Top Yield at 5.40% | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/bridge-063093.html | Bridge | False | By Alan Truscott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/IHT-european-topics-around-europe.html | European Topics : Around Europe | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/results-plus-309493.html | RESULTS PLUS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/albany-to-let-insurance-law-cover-partners.html | Albany to Let Insurance Law Cover Partners | False | By Kevin Sack | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-basketball-dwayne-s-world-headed-for-milwaukee.html | PRO BASKETBALL; Dwayne's World Headed for Milwaukee? | False | By Clifton Brown | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/theater/outlines-of-new-pact-that-could-reshape-broadway-s-methods.html | Outlines of New Pact That Could Reshape Broadway's Methods | False | By Glenn Collins | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/alice-s-morris-90-an-editor-and-writer.html | Alice S. Morris, 90, An Editor and Writer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/whitman-on-defensive-over-polls-demotes-brother-from-leading-campaign.html | Whitman, on Defensive Over Polls, Demotes Brother From Leading Campaign | False | By Jerry Gray | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/park-with-elizabeth-barlow-rogers-trying-make-money-grow-26000-trees.html | IN THE PARK WITH: Elizabeth Barlow Rogers; Trying to Make Money Grow On 26,000 Trees | False | By Enid Nemy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-7-are-convicted-and-fined-in-french-insider-trading-case.html | COMPANY NEWS; 7 Are Convicted and Fined in French Insider Trading Case | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/gulotta-goes-on-attack-in-new-blitz-of-tv-ads.html | Gulotta Goes On Attack In New Blitz Of TV Ads | False | By Jonathan Rabinovitz | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-and-so-after-17-innings-the-mets-finally-rest.html | BASEBALL; And So, After 17 Innings, the Mets Finally Rest | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-592593.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-leslie-fay-releases-scandal-audit-results.html | COMPANY NEWS; Leslie Fay Releases Scandal Audit Results | False | By Stephanie Strom | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-people-track-and-field-a-shaken-drechsler-denies-spying.html | SPORTS PEOPLE: TRACK AND FIELD; A Shaken Drechsler Denies Spying | False | | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/c-corrections-510093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/business-digest-773693.html | BUSINESS DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-braves-go-one-up-on-the-giants-with-four-to-play.html | BASEBALL; Braves Go One Up on the Giants With Four to Play | False | By Jerry Schwartz, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/IHT-one-phillies-fan-starved-for-glory-dares-to-dream.html | One Phillies Fan, Starved for Glory, Dares to Dream | False | By Dave Clemens, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/economic-scene-companies-will-meet-health-costs-with-higher-prices-and-lower-pay.html | Economic Scene; Companies Will Meet Health Costs With Higher Prices and Lower Pay | False | By Peter Passell | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/market-place-a-smaller-share-of-mutual-fund-money-is-going-to-us-stocks.html | Market Place; A Smaller Share of Mutual Fund Money Is Going to U.S. Stocks | False | By Floyd Norris | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-why-women-need-us-estrogen-study-578093.html | Why Women Need U.S. Estrogen Study | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/metro-digest-792293.html | METRO DIGEST | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/wp-grayson-79-retired-executive-of-publishing-firm.html | W.P. Grayson, 79, Retired Executive Of Publishing Firm | False | By Randy Kennedy | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-accounts-532193.html | THE MEDIA BUSINESS; Advertising -- Addenda; Accounts | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/IHT-european-topics-94127866939.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-let-s-enforce-the-laws-against-horn-honking-600093.html | Let's Enforce the Laws Against Horn Honking | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-people-boxing-inquiry-to-focus-on-charge-of-fixed-bouts.html | SPORTS PEOPLE: BOXING; Inquiry to Focus on Charge of Fixed Bouts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/zita-johann-dead-actress-89-played-the-mummy-s-love.html | Zita Johann Dead; Actress, 89, Played The Mummy's Love | False | By William Grimes | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/israelis-seize-a-leader-of-west-bank-plo.html | Israelis Seize a Leader of West Bank P.L.O. | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/IHT-muslim-fundamentalism-letters-to-the-editor.html | Muslim Fundamentalism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-briefs-528393.html | COMPANY BRIEFS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/new-index-of-us-factory-activity-climbs.html | New Index of U.S. Factory Activity Climbs | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/new-jersey-trying-to-lure-yankees-an-aide-to-cuomo-says.html | New Jersey Trying to Lure Yankees, an Aide to Cuomo Says | False | By Richard Sandomir | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/pro-football-eagles-are-off-to-a-flying-start-in-1993.html | PRO FOOTBALL; Eagles Are Off to a Flying Start in 1993 | False | By Frank Litsky | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-162893.html | Pop and Jazz in Review | False | By Stephen Holden | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-dance-distilling-flamenco-to-its-fiery-base-elements.html | Review/Dance; Distilling Flamenco to Its Fiery Base Elements | False | By Anna Kisselgoff | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/credit-markets-long-bond-price-falls-yield-at-5.99.html | CREDIT MARKETS; Long Bond Price Falls; Yield at 5.99% | False | By Jonathan Fuerbringer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/her-manner-controlled-holtzman-gazes-ahead.html | Her Manner Controlled, Holtzman Gazes Ahead | False | By Sam Roberts | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/nadia-stark-dies-at-81-carpet-manufacturer.html | Nadia Stark Dies at 81; Carpet Manufacturer | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/clinton-repeats-support-for-yeltsin.html | Clinton Repeats Support for Yeltsin | False | By Douglas Jehl | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/currents-a-friendly-dog-to-rock-and-ride.html | CURRENTS; A Friendly Dog To Rock and Ride | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/key-rates-084293.html | Key Rates | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-people-531393.html | THE MEDIA BUSINESS; Advertising -- Addenda; People | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/weicker-political-phoenix-connecticut-s-governor-rises-ashes-unpopularity.html | Weicker as Political Phoenix; Connecticut's Governor Rises From Ashes of Unpopularity | False | By Kirk Johnson | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/l-trash-fantasy-685493.html | Trash Fantasy | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/somalia-learn-from-cambodia.html | Somalia: Learn From Cambodia | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/royce-franklin-ward-civil-engineer-84.html | Royce Franklin Ward; Civil Engineer, 84 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/ex-officer-s-account-of-a-brutal-police-fraternity.html | Ex-Officer's Account of a Brutal Police Fraternity | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/nikolais-memorial.html | Nikolais Memorial | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-vws-chief-of-spanish-unit-is-leaving-as-losses-mount.html | COMPANY NEWS; VWs Chief of Spanish Unit Is Leaving as Losses Mount | False | By Ferdinand Protzman, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/like-new-romper-worn-only-on-weekends-by-tiny-librarian.html | Like-New Romper, Worn Only on Weekends by Tiny Librarian | False | By Deborah Hofmann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/case-of-senator-ethical-gray-area.html | CASE OF SENATOR: ETHICAL GRAY AREA | False | By Sam Howe Verhovek | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/media-business-advertising-middle-east-peace-good-for-some-campaigns-too.html | THE MEDIA BUSINESS: Advertising; Middle East Peace Is Good News for Some Campaigns, Too | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/boxing-on-the-way-to-fight-lawsuit-breaks-out.html | BOXING; On the Way to Fight, Lawsuit Breaks Out | False | By Christopher Clarey | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/the-media-business-advertising-addenda-2-executives-to-leave-y-r.html | THE MEDIA BUSINESS: Advertising -- Addenda; 2 Executives To Leave Y.& R. | False | By Stuart Elliott | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/texas-district-prices-bonds.html | Texas District Prices Bonds | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/transactions-125393.html | TRANSACTIONS | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/lHT-the-risks-for-israel-letters-to-the-editor.html | The Risks for Israel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/somalia-through-a-glass-darkly.html | Somalia, Through a Glass Darkly | False | By George F. Kennan | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/edward-t-littlejohn-business-executive-76.html | Edward T. Littlejohn; Business Executive, 76 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/lHT-what-theyre-reading.html | What They're Reading | False | By Michael Kallenbach, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/feathers-androgyny-the-folies-bergere-reopens.html | Feathers! Androgyny! The Folies-Bergere Reopens | False | By Roger Cohen | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/china-tire.html | China Tire | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/lHT-british-basketball-woos-a-family-audience-bad-game-good-time.html | British Basketball Woos a Family Audience : Bad Game, Good Time | False | By Ian Thomsen, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/books/books-of-the-times-new-beginnings-near-the-end-of-life.html | Books of The Times; New Beginnings Near the End of Life | False | By Christopher Lehmann-Haupt | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/in-the-garden-a-long-long-time.html | In the Garden A Long, Long Time | False | By Anne Raver | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-giants-falter-against-rockies.html | BASEBALL; Giants Falter Against Rockies | False | By Tom Friend | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/senate-urges-federal-inquiry-on-crown-heights.html | Senate Urges Federal Inquiry on Crown Heights | False | By Clifford Krauss | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/palestinians-to-get-2-billion-in-pledges-of-aid-for-self-rule.html | Palestinians to Get $2 Billion In Pledges of Aid for Self-Rule | False | By Steven Greenhouse | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/c-corrections-706093.html | Corrections | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/peter-lipman-wulf-sculptor-dies-at-88-an-abstract-stylist.html | Peter Lipman-Wulf, Sculptor, Dies at 88; An Abstract Stylist | False | By Roberta Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/lHT-1943advance-in-italy-in-our-pages100-75-and-50-years-ago.html | 1943:Advance in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-opera-new-cast-in-city-s-turandot.html | Review/Opera; New Cast in City's 'Turandot' | False | By Alex Ross | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-line-drive-still-hangs-over-yank.html | BASEBALL; Line Drive Still Hangs Over Yank | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/opec-agrees-to-oil-production-quotas-for-next-6-months.html | OPEC Agrees to Oil Production Quotas for Next 6 Months | False | By Youssef M. Ibrahim | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-abortion-view-can-t-be-test-for-a-federal-judge-584493.html | Abortion View Can't Be Test for a Federal Judge | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/IHT-a-historic-agreement-letters-to-the-editor.html | A Historic Agreement : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/in-another-part-of-somalia-resentment-of-the-un.html | In Another Part of Somalia, Resentment of the U.N. | False | By Donatella Lorch | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/us-considers-lifting-ban-on-older-pilots.html | U.S. Considers Lifting Ban on Older Pilots | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-mci-reorganizes-leaving-key-posts-open.html | COMPANY NEWS; MCI Reorganizes, Leaving Key Posts Open | False | By Anthony Ramirez | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-key-finishes-year-in-style.html | BASEBALL; Key Finishes Year in Style | False | By Jack Curry | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/national-medical-to-pay-125-million-in-accord.html | National Medical to Pay $125 Million in Accord | False | By Peter Kerr | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/president-defends-commerce-secretary-on-dealings.html | President Defends Commerce Secretary on Dealings | False | By David Johnston | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-auto-union-workers-approve-new-contract-with-ford.html | COMPANY NEWS; AUTO UNION WORKERS APPROVE NEW CONTRACT WITH FORD | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/harry-a-sylvester-novelist-dies-at-85.html | Harry A. Sylvester, Novelist, Dies at 85 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/maclean-paces-the-devils.html | MacLean Paces The Devils | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-people-basketball-coleman-won-t-listen-later-so-talk-now.html | SPORTS PEOPLE: BASKETBALL; Coleman Won't Listen Later, So Talk Now | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/in-mostar-s-muslim-area-35000-endure-in-rubble.html | In Mostar's Muslim Area, 35,000 Endure in Rubble | False | By Chuck Sudetic | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/defendant-in-youth-s-strangling-may-testify.html | Defendant in Youth's Strangling May Testify | False | By Evelyn Nieves | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/john-f-carroll-67-leader-of-irish-groups.html | John F. Carroll, 67, Leader of Irish Groups | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/puerto-ayora-journal-galapagos-burden-goats-pigs-and-now-people.html | Puerto Ayora Journal; Galapagos Burden: Goats, Pigs and Now People | False | By James Brooke | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/events-gardening-and-crafts.html | Events: Gardening And Crafts | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-of-the-times-the-merry-go-round-stops-here.html | Sports of The Times; The Merry-Go-Round Stops Here | False | By Dave Anderson | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/high-toll-in-india-quake.html | High Toll in India Quake | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-593393.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/the-ad-campaign-whitman-and-florio-on-plans-and-promises.html | THE AD CAMPAIGN; Whitman and Florio on Plans and Promises | False | By Jon Nordheimer | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-toll-plazas-have-armed-security-full-time-583693.html | Toll Plazas Have Armed Security Full Time | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/IHT-european-topics-worker-priests-labor-on-despite-some-rocky-times.html | European Topics : Worker Priests Labor On Despite Some Rocky Times | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/howard-j-cerny-68-linked-to-nixon-aides.html | Howard J. Cerny, 68; Linked to Nixon Aides | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/official-warning-by-yeltsin-fails-to-dislodge-legislators.html | Official Warning by Yeltsin Fails to Dislodge Legislators | False | By Serge Schmemann | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/sports-people-baseball-marlins-let-sheffield-take-it-to-the-hoop.html | SPORTS PEOPLE: BASEBALL; Marlins Let Sheffield Take It to the Hoop | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/new-proposal-would-automatically-limit-secrecy.html | New Proposal Would Automatically Limit Secrecy | False | By Neil A. Lewis | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/clinton-held-ready-to-order-standard-on-recycled-paper.html | Clinton Held Ready to Order Standard on Recycled Paper | False | By John Holusha | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/baseball-fernandez-s-days-as-met-may-be-coming-to-an-end.html | BASEBALL; Fernandez's Days as Met May Be Coming to an End | False | By Joe Sexton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/IHT-the-flap-over-films-and-tv-is-a-silly-argument.html | The Flap Over Films and TV Is a Silly Argument | False | By Roy Denman, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/currents-what-s-soho-known-for-it-may-be-furniture.html | CURRENTS; What's SoHo Known For? It May Be Furniture | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/review-opera-madama-butterfly-metropolitan-revives-35-year-old-staging-madama.html | Review/Opera: Madama Butterfly; Metropolitan Revives 35-Year-Old Staging Of 'Madama Butterfly' | False | By Edward Rothstein | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/nothing-is-simple-in-picking-a-trade-center-blast-jury-but-12-are-found.html | Nothing Is Simple in Picking a Trade Center Blast Jury, but 12 Are Found | False | By Ralph Blumenthal | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/IHT-1918a-courtly-private-in-our-pages100-75-and-50-years-ago.html | 1918:A Courtly Private : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/us/race-for-virginia-governor-tightens.html | RACE FOR VIRGINIA GOVERNOR TIGHTENS | False | By B. Drummond Ayres Jr. | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/world/labor-party-cuts-unions-influence.html | LABOR PARTY CUTS UNIONS' INFLUENCE | False | By John Damton | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/george-rainsford-65-ex-college-executive.html | George Rainsford, 65, Ex-College Executive | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/opinion/l-bosnian-about-face-598493.html | Bosnian About-Face | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/IHT-european-topics.html | European Topics | False | By Brian Knowlton, International Herald Tribune | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/currents-120-buildings-all-dressed-up.html | CURRENTS; 120 Buildings, All Dressed Up | False | By Elaine Louie | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/business/company-news-interactive-video-for-medical-exams.html | COMPANY NEWS; Interactive Video for Medical Exams | False | By Susan Diesenhouse, | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/sports/on-baseball-status-as-underdog-hardly-frightens-phils.html | ON BASEBALL; Status as Underdog Hardly Frightens Phils | False | By Claire Smith | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/arts/pop-and-jazz-in-review-594193.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/nyregion/officer-kills-woman-and-himself-at-police-station.html | Officer Kills Woman and Himself at Police Station | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/garden/settings-too-perfect-for-words-almost.html | Settings Too Perfect For Words. Almost. | False | By Suzanne Slesin | 1993-10-25 | TX 3-694-429 | | |
| 1993-09-30 | 1993-09-30 | https://www.nytimes.com/1993/09/30/obituaries/alvaro-obregon-tapia-mexico-governor-76.html | Alvaro Obregon Tapia; Mexico Governor, 76 | False | | 1993-10-25 | TX 3-694-429 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/us-seeks-less-risk-in-pensions.html | U.S. Seeks Less Risk in Pensions | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-for-a-60-s-radical-temper-justice-with-mercy-our-vietnam-blunder-681193.html | For a 60's Radical, Temper Justice With Mercy ; Our Vietnam Blunder | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/miller-herman-inc-nms-reports-earnings-for-qtr-to-aug-28.html | Miller (Herman) Inc. (NMS) reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/dow-drops-11.18-points-to-close-at-3555.12.html | Dow Drops 11.18 Points to Close at 3,555.12 | False | By Jeanne B. Pinder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/article-477093-no-title.html | Article 477093 -- No Title | False | By Eric Asimov | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/critic-s-notebook-a-no-apologies-woman-for-the-90-s-harlow.html | Critic's Notebook; A No-Apologies Woman for the 90's Harlow | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/settlement-for-371-million-by-prudential-unit-expected.html | Settlement for $371 Million By Prudential Unit Expected | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-673093.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-for-a-60-s-radical-temper-justice-with-mercy-678193.html | For a 60's Radical, Temper Justice With Mercy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/historic-district-renovation-conservancy-loan-for-harlem-home.html | Historic District Renovation; Conservancy Loan for Harlem Home | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/brighton-journal-left-right-left-right-but-labor-s-not-in-step.html | Brighton Journal; Left, Right, Left, Right, but Labor's Not in Step | False | By John Damton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-people-baseball-nicaragua-boomlet-martinez-for-president.html | SPORTS PEOPLE: BASEBALL; Nicaragua Boomlet: Martinez for President | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-670693.html | Art in Review | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/roadway-services-nms-reports-earnings-for-qtr-to-sept-11.html | Roadway Services (NMS) reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-the-opportunist-school-of-hotel-management.html | Reviews/ Film; The Opportunist School Of Hotel Management | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/kay-nolte-smith-61-wrote-mystery-novels.html | Kay Nolte Smith, 61; Wrote Mystery Novels | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/florence-small-gaynor-72-dies-first-black-female-hospital-chief.html | Florence Small Gaynor, 72, Dies; First Black Female Hospital Chief | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-people-pro-football-chiefs-carter-involved-in-a-shootout.html | SPORTS PEOPLE: PRO FOOTBALL; Chiefs' Carter Involved in a Shootout | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/guards-force-louvre-to-close.html | Guards Force Louvre to Close | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/usa-classic-inc-nms-reports-earnings-for-qtr-to-june-30.html | USA Classic Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-cool-the-francebashing.html | Cool the France-Bashing | False | By Jean-Pierre Brunet, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-how-death-penalty-has-a-deterrent-effect-684693.html | How Death Penalty Has a Deterrent Effect | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-expansion-of-jury-rolls-needed-in-new-york-vanishing-stars-683893.html | Expansion of Jury Rolls Needed in New York; Vanishing Stars | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/acton-corp.html | Acton Corp. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-5307-bid-adieu-triumphantly.html | BASEBALL; 5,307 Bid Adieu Triumphantly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/colin-powell-who-led-us-military-into-a-new-era-resigns.html | Colin Powell, Who Led U.S. Military Into a New Era, Resigns | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-1943-siemens-bombed-in-our-pags100-75-and-50-years-ago.html | 1943: Siemens Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/results-plus-382093.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/quick-reilly-group-reports-earnings-for-qtr-to-aug27.html | Quick & Reilly Group reports earnings for Qtr to Aug 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/news-summary-974293.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/IHT-what-theyre-reading.html | WHAT THEYRE READING | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/on-horse-racing-peteski-going-south-to-bring-title-north.html | ON HORSE RACING; Peteski Going South To Bring Title North | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/wolverine-world-wide-reports-earnings-for-qtr-to-sept-11.html | Wolverine World Wide reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/IHT-the-movie-guide-helas-pour-moi.html | THE MOVIE GUIDE : Hélas Pour Moi | False | By Joan Dupont, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/home-video-548393.html | Home Video | False | By Peter M. Nichols | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/college-football-report-439893.html | COLLEGE FOOTBALL REPORT | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/great-american-management-investment-nsc-reports-earnings-for-year-july-31.html | Great American Management & Investment Inc. (NSC) reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-skirmish-screen-savers-toaster-blasting-penguin-parody-go-court.html | COMPANY NEWS; Skirmish of Screen Savers; Toaster-Blasting Penguin And Parody Go to Court | False | By Stephen C. Miller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/review-art-channels-to-the-sacred-from-africa-to-the-west.html | Review/Art; Channels to the Sacred, From Africa to the West | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/vmi-s-unacceptable-remedy.html | V.M.I.'s Unacceptable Remedy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/books/finalists-for-book-awards.html | Finalists for Book Awards | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/IHT-the-movie-guide-la-ardilla-roja.html | THE MOVIE GUIDE : La Ardilla Roja | False | By Al Goodman, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/c-corrections-632393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/inside-989093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/senate-gives-the-supercollider-another-chance-at-survival.html | Senate Gives the Supercollider Another Chance at Survival | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/privatizing-urged-to-improve-roads.html | PRIVATIZING URGED TO IMPROVE ROADS | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/worldbusiness/IHT-europe-expects-little-from-change-at-bundesbanks.html | Europe Expects Little From Change at Bundesbank's Top | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/first-cash-inc-nms-reports-earnings-for-year-to-july-31.html | First Cash Inc. (NMS) reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/rifkin-pleads-not-guilty-in-deaths-of-two-women.html | Rifkin Pleads Not Guilty In Deaths of Two Women | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-1918-a-roosevelt-dies-in-our-pages-100-75-and-50-years-ago.html | 1918: A Roosevelt Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/standoff-ends-with-arrests-and-freedom-for-hostages.html | Standoff Ends With Arrests And Freedom For Hostages | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-672293.html | Art in Review | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/sounds-around-town-677393.html | Sounds Around Town | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/c-corrections-634093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/2-parties-1-goal.html | 2 Parties, 1 Goal | False | By David L. Boren and John C. Danforth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/president-moves-to-loosen-grip-of-white-house-on-regulations.html | President Moves to Loosen Grip Of White House on Regulations | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/basketball-reed-wants-schintzius-to-remain-a-net.html | BASKETBALL; Reed Wants Schintzius to Remain a Net | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/braves-to-giants-the-key-s-in-the-mailbox-come-on-in.html | Braves to Giants: The Key's in the Mailbox, Come On In | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/hockey-there-s-no-letting-up-for-devils-terreri.html | HOCKEY; There's No Letting Up for Devils' Terreri | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-aug28.html | Hillenbrand Industries Inc. reports earnings for Qtr to Aug.28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/black-cleric-says-giuliani-is-attracting-fascist-ilk.html | Black Cleric Says Giuliani Is Attracting 'Fascist' Ilk | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-1893-gifts-from-egypt-in-our-pages-100-75-and-50-years-ago.html | 1893: Gifts From Egypt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/seduction-and-the-impossible-dream.html | Seduction and the Impossible Dream | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/giving-addicts-clean-needles-cuts-spread-of-aids-us-study-finds.html | Giving Addicts Clean Needles Cuts Spread of AIDS, U.S. Study Finds | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-news-toxicwaste-concern-sets-big-cutbacks.html | COMPANY NEWS; Toxic-Waste Concern Sets Big Cutbacks | False | By Richard Ringer, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/echlin-inc-reports-earnings-for-qtr-to-aug31.html | Echlin Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-for-a-60-s-radical-temper-justice-with-mercy-too-much-tolerance-679093.html | For a 60's Radical, Temper Justice With Mercy; Too Much Tolerance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/sun-television-appliances-inc-nms-reports-earnings-for-qtr-to-aug31.html | Sun Television & Appliances Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/edwin-crawford-68-ran-counties-group.html | Edwin Crawford, 68; Ran Counties Group | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/the-ad-campaign-dinkins-on-giuliani-accentuating-the-negative.html | THE AD CAMPAIGN; Dinkins on Giuliani: Accentuating the Negative | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/us-warns-beijing-as-problem-grows.html | U.S. WARNS BEIJING AS PROBLEM GROWS | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/an-obstinate-short-slips-away-into-a-draw.html | An Obstinate Short Slips Away Into a Draw | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-people-basketball-wolves-rider-faces-driving-charges.html | SPORTS PEOPLE: BASKETBALL; Wolves' Rider Faces Driving Charges | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/no-outside-review-in-the-brown-case.html | NO OUTSIDE REVIEW IN THE BROWN CASE | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/un-force-to-rely-on-haitians-to-keep-order.html | U.N. Force to Rely on Haitians to Keep Order | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/marriott-corp-reports-earnings-for-qtr-to-sept-10.html | Marriott Corp. reports earnings for Qtr to Sept 10 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/college-football-schnellenberger-renews-declaration-of-independence.html | COLLEGE FOOTBALL; Schnellenberger Renews Declaration of Independence | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-expansion-of-jury-rolls-needed-in-new-york-682093.html | Expansion of Jury Rolls Needed in New York | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/c-corrections-633193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/yeltsin-and-foes-sign-pact-to-ease-parliament-siege.html | YELTSIN AND FOES SIGN PACT TO EASE PARLIAMENT SIEGE | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/price-co-nms-reports-earnings-for-qtr-to-aug-29.html | Price Co. (NMS) reports earnings for Qtr to Aug 29 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-mademoiselle-names-a-new-editor-in-chief.html | THE MEDIA BUSINESS; Mademoiselle Names a New Editor in Chief | False | By Deirdre Carmody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/chronicle-638293.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/article-012093-no-title.html | Article 012093 -- No Title | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/thousand-trails-inc-reports-earnings-for-year-to-june-30.html | Thousand Trails Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/murdoch-gets-the-post-out-despite-strike.html | Murdoch Gets The Post Out Despite Strike | False | By William Glaberson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/restaurants-508493.html | Restaurants | False | By Ruth Reichl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/go-video-inc-reports-earnings-for-year-to-july-31.html | Go Video Inc. reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/micron-technology-inc-reports-earnings-for-qtr-to-sept-2.html | Micron Technology Inc. reports earnings for Qtr to Sept 2 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-asian-topics-jakarta-manages-to-limit-population.html | ASIAN TOPICS : Jakarta Manages To Limit Population | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/david-halvorsen-editor-60.html | David Halvorsen; Editor, 60 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/morrison-restaurants-nms-reports-earnings-for-qtr-to-sept-4.html | Morrison Restaurants (NMS) reports earnings for Qtr to Sept 4 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/IHT-fighting-airlinercabin-syndrome.html | Fighting Airliner-Cabin Syndrome | False | By Roger Collis, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/tasting-and-toasting-connecticut-wines.html | Tasting and Toasting Connecticut Wines | False | By Howard G. Goldberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-wild-australia-letters-to-the-editor.html | Wild Australia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/davstar-industries-reports-earnings-for-year-to-june-30.html | Davstar Industries reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-not-so-tough-sledding-from-4-unlikely-olympians.html | Reviews/ Film; Not-So-Tough Sledding From 4 Unlikely Olympians | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/harold-zarowitz-70-an-expert-on-diabetes.html | Harold Zarowitz, 70, an Expert on Diabetes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-news-usair-plans-2500-layoffs-by-mid-1994.html | COMPANY NEWS; USAir Plans 2,500 Layoffs By Mid-1994 | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-don-t-get-mad-when-you-can-get-smart-665093.html | Don't Get Mad, When You Can Get Smart | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/metro-digest-085693.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/lillian-vernon-corp-reports-earnings-for-qtr-to-aug-28.html | Lillian Vernon Corp. reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-of-the-times-a-baseball-czar-is-pure-mythology.html | Sports of The Times; A Baseball Czar Is Pure Mythology | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-in-a-scary-future-babies-who-decline-to-be-born.html | Reviews/ Film; In a Scary Future, Babies Who Decline to Be Born | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/worldbusiness/IHT-oil-firms-refine-retail-strategy.html | Oil Firms Refine Retail Strategy | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/reviews-film-an-idyll-shattered-by-rape-and-murder.html | Reviews/ Film; An Idyll Shattered By Rape and Murder | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-a-consumer-picks-canadian-health-care-666893.html | A Consumer Picks Canadian Health Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/the-spoken-word.html | The Spoken Word | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/in-shift-massachusetts-governor-backs-gun-law.html | In Shift, Massachusetts Governor Backs Gun Law | False | By Sara Rimer | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/clinton-s-health-plan-hillary-clinton-raises-tough-question-life-death-medicine.html | CLINTON'S HEALTH PLAN; Hillary Clinton Raises Tough Question of Life, Death and Medicine | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/theory-vs-practice-clinton-s-stated-foreign-policy-turns-into-more-modest-self.html | Theory vs. Practice; Clinton's Stated Foreign Policy Turns Into More Modest 'Self-Containment' | False | By Thomas L Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/orbit-international-corp-nms-reports-earnings-for-year-to-june-30.html | Orbit International Corp. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-people-tennis-it-s-official-becker-out-of-davis-cup.html | SPORTS PEOPLE: TENNIS; It's Official: Becker Out of Davis Cup | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/c-corrections-636693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/maxwell-laboratories-inc-nms-reports-earnings-for-qtr-to-july-31.html | Maxwell Laboratories Inc. (NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-american-express-ducks-flyerplan-issue.html | American Express Ducks Flyer-Plan Issue | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/welfare-fingerprinting-becomes-law-in-suffolk.html | Welfare Fingerprinting Becomes Law in Suffolk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/finance-briefs-342193.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/un-chief-warning-us-against-pullout-of-force-in-somalia.html | U.N. Chief Warning U.S. Against Pullout Of Force in Somalia | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/martin-marietta-to-eliminate-11000-jobs.html | Martin Marietta to Eliminate 11,000 Jobs | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/hockey-turgeon-s-still-in-doubt-for-opener.html | HOCKEY; Turgeon's Still in Doubt For Opener | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/sarajevo-may-be-settling-into-stalemate.html | Sarajevo May Be Settling Into Stalemate | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/report-on-initial-raid-on-cult-finds-officials-erred-and-lied.html | Report on Initial Raid on Cult Finds Officials Erred and Lied | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-news-french-clothier-opening-in-new-york.html | COMPANY NEWS; French Clothier Opening in New York | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/timothy-gordon-actor-71.html | Timothy Gordon; Actor, 71 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-advertising-addenda-executive-leaves-rotando-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaves Rotando Agency | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/clinton-s-health-plan-insurers-fear-they-d-be-big-losers-world-managed-health.html | CLINTON'S HEALTH PLAN; Insurers Fear They'd Be the Big Losers in a World of Managed Health Care | False | By Peter Kerr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/criticism-of-raid-heartens-cult-members.html | Criticism of Raid Heartens Cult Members | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/user-friendly-experiment-justice-community-court-aims-saving-time-money-dealing.html | A User-Friendly Experiment in Justice; Community Court Aims at Saving Time and Money in Dealing With Minor Offenses | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/clinton-says-he-s-met-pledge-to-cut-staff-by-25.html | Clinton Says He's Met Pledge to Cut Staff by 25% | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-magazine-honors-ramirez.html | BASEBALL; Magazine Honors Ramirez | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-state-unveils-its-plan-for-yanks-in-manhattan.html | BASEBALL; State Unveils Its Plan For Yanks in Manhattan | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-snapshots-from-mets-blight-album.html | BASEBALL; Snapshots From Mets' Blight Album | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-braves-to-giants-the-key-s-in-the-mailbox-come-on-in.html | BASEBALL; Braves to Giants: The Key's in the Mailbox, Come On In | False | By Jerry Schwartz, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/our-towns-safety-over-nostalgia-new-bike-helmet-law.html | OUR TOWNS; Safety Over Nostalgia: New Bike-Helmet Law | False | By George Judson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/gm-s-canada-contract-shares-falling.html | G.M.'s Canada Contract Sends Shares Falling | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/on-my-mind-new-york-to-clinton.html | On My Mind; New York to Clinton | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/worldbusiness/IHT-sutherland-disputes-ec-progress-report.html | Sutherland Disputes EC Progress Report | False | By Robert L. Kroon, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-advertising-addenda-people-629393.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-people-pro-football-kosar-said-to-sign-for-27-million.html | SPORTS PEOPLE: PRO FOOTBALL; Kosar Said to Sign for $27 Million | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/many-koch-aides-return-as-advisers-to-giuliani.html | Many Koch Aides Return, as Advisers to Giuliani | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-restaurant-manners-letters-to-the-editor.html | Restaurant Manners : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/news/supreme-court-faces-a-docket-heavy-with-unfinished-rights-cases.html | Supreme Court Faces a Docket Heavy With Unfinished Rights Cases | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/gogo-gradualism.html | Go-Go Gradualism | False | By Jude Wanniski | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/when-a-continent-moves-houses-fall-and-many-die.html | When a Continent Moves, Houses Fall and Many Die | False | By William J. Broad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/tv-weekend-along-the-battle-lines-of-politically-correct.html | TV Weekend; Along the Battle Lines Of 'Politically Correct' | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/hillhaven-corp-reports-earnings-for-qtr-to-aug-31.html | Hillhaven Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/c-corrections-631593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-europe-and-asia-letters-to-the-editor.html | Europe and Asia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-hollywood-takes-bidding-war-in-stride-for-now.html | THE MEDIA BUSINESS; Hollywood Takes Bidding War in Stride (for Now) | False | By Bernard Weinraub | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | National Medical Enterprises Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-danish-and-dutch-jews-letters-to-the-editor.html | Danish and Dutch Jews : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/executive-changes-299993.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/review-art-a-new-painter-s-way-with-image-and-text.html | Review/Art; A New Painter's Way With Image and Text | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/rogue-cops.html | Rogue Cops | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/sacha-guitry-s-elegant-games-of-strategy-and-sex.html | Sacha Guitry's Elegant Games of Strategy and Sex | False | By Nora Sayre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-671493.html | Art in Review | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/books/books-of-the-times-los-angeles-middle-agers-fighting-the-old-ennui.html | Books of The Times; Los Angeles Middle Agers Fighting the Old Ennui | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/pro-football-jets-are-content-to-leave-the-bulldozing-to-baxter.html | PRO FOOTBALL; Jets Are Content to Leave The Bulldozing to Baxter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/espn-s-hip-kid-brother.html | ESPN's Hip Kid Brother | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/helene-curtis-industries-reports-earnings-for-qtr-to-aug-31.html | Helene Curtis Industries reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/education/bar-waters-roil-virginia-beach-home-pat-robertson-s-distinctive-law-school.html | At the Bar; The waters roil in Virginia Beach, home of Pat Robertson's distinctive law school. | False | By David Margolick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/cuban-officials-don-t-foresee-a-thaw-with-the-us-anytime-soon.html | Cuban Officials Don't Foresee a Thaw With the U.S. Anytime Soon | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/tv-weekend-a-perpetual-outsider-and-a-new-host.html | TV Weekend; A Perpetual Outsider and a New Host | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-483593.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-ty-cobb-batted-here-and-struck-out.html | BASEBALL; Ty Cobb Batted Here (and Struck Out) | False | By Robert Mcg. Thomas Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/movies/review-film-festival-short-cuts-altman-s-tumultuous-panorama.html | Review/Film Festival: Short Cuts; Altman's Tumultuous Panorama | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/media-business-advertising-partnership-for-drug-free-america-accentuates.html | THE MEDIA BUSINESS: Advertising; The Partnership for a Drug-Free America accentuates the positive in a new campaign. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-around-asia-asian-topics-93341180247.html | Around Asia : ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/no-headline-990493.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/business-digest-013993.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/reporter-s-notebook-from-hearings-portraits-of-disgrace.html | REPORTER'S NOTEBOOK; From Hearings, Portraits of Disgrace | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/shattered-ties-and-broken-hearts-a-civil-war-at-post.html | Shattered Ties and Broken Hearts: a 'Civil War' at Post | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/battle-for-the-post-worker-vs-worker.html | Battle for The Post: Worker vs. Worker | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/theater/last-chance.html | Last Chance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/quake-in-india-levels-villages-and-kills-thousands.html | Quake in India Levels Villages and Kills Thousands | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/whitman-says-florio-policies-led-to-crime.html | Whitman Says Florio Policies Led to Crime | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/a-new-ferry-out-of-li-may-yet-find-a-developer.html | A New Ferry Out of L.I. May Yet Find A Developer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/abroad-at-home-the-price-of-surrender.html | Abroad at Home; The Price of Surrender | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-qvc-is-seen-as-ready-to-prove-bid-financing.html | THE MEDIA BUSINESS; QVC Is Seen as Ready To Prove Bid Financing | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/worldbusiness/IHT-a-giant-joins-jakarta-exchange.html | A Giant Joins Jakarta Exchange | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/market-place-some-baby-bells-may-be-angling-for-a-role-in-a-paramount-deal.html | Market Place; Some Baby Bells may be angling for a role in a Paramount deal. | False | By Edmund L Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-676593.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/obituaries/c-mackenzie-jr-83-led-discovery-museum.html | C. Mackenzie Jr., 83; Led Discovery Museum | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-a-good-cigar-is-a-smoke-letters-to-the-editor.html | A Good Cigar Is a Smoke : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/l-for-a-60-s-radical-temper-justice-with-mercy-some-paralegal-680393.html | For a 60's Radical, Temper Justice With Mercy ; Some Paralegal! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/dan-rather-scolds-tv-news-as-pandering-to-get-ratings.html | Dan Rather Scolds TV News As Pandering to Get Ratings | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/key-rates-345693.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/pro-football-taylor-gives-coaches-his-support.html | PRO FOOTBALL; Taylor Gives Coaches His Support | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/credit-markets-hard-lessons-on-competitive-bids.html | CREDIT MARKETS; Hard Lessons on Competitive Bids | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/company-briefs-627793.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-458493.html | Art in Review | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/cml-group-reports-earnings-for-qtr-to-july-31.html | CML Group reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/weicker-rejects-re-election-bid-in-connecticut.html | Weicker Rejects Re-election Bid In Connecticut | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/credit-markets-california-bonds-high-yield-is-5.3.html | CREDIT MARKETS; California Bonds' High Yield Is 5.3% | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-675793.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/excerpts-from-report-on-the-waco-raid.html | Excerpts From Report on the Waco Raid | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/gov-weicker-exits-in-good-form.html | Gov. Weicker Exits in Good Form | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/theater/box-office-fraud-inquiry-is-stopped.html | Box-Office Fraud Inquiry Is Stopped | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/cia-releases-files-on-korea-and-cold-war.html | C.I.A. Releases Files on Korea and Cold War | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/empire-blue-cross-shuns-rate-increase.html | Empire Blue Cross Shuns Rate Increase | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/cintas-corp-nms-reports-earnings-for-qtr-to-aug-31.html | Cintas Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/sports-people-pro-football-steelers-make-haseleg-ineligible.html | SPORTS PEOPLE: PRO FOOTBALL; Steelers Make Haselrig Ineligible | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/baseball-yanks-peaks-and-valleys-of-93.html | BASEBALL; Yanks' Peaks and Valleys of '93 | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/IHT-around-asia-topics.html | Around Asia : ASIAN TOPICS | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/worldbusiness/IHT-credit-lyonnais-spurns-koch-on-mgm.html | Crédit Lyonnais Spurns Koch on MGM | False | By Mitchell Martin, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/chronicle-362693.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/suspect-says-he-was-unaware-of-strangling-plot.html | Suspect Says He Was Unaware of Strangling Plot | False | By Evelyn Nieves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/arts/art-in-review-674993.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/manufacturers-quit-a-project-for-pay-toilets.html | Manufacturers Quit a Project For Pay Toilets | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/5-key-nations-urge-prudence-in-setting-peacekeeping-goal.html | 5 Key Nations Urge Prudence In Setting Peacekeeping Goal | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/the-media-business-advertising-addenda-mccann-erickson-shifts-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Shifts Executives | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/opinion/the-limp-blimp-bashing-castro.html | The Limp Blimp Bashing Castro | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/new-jersey-steel-corp-nms-reports-earnings-for-qtr-to-aug-31.html | New Jersey Steel Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/18-inspectors-arrested-on-bribe-charges.html | 18 Inspectors Arrested on Bribe Charges | False | By James C. McKinley Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/news/at-this-firm-the-clients-hire-inside-consultants.html | At This Firm the Clients Hire Inside Consultants | False | By Margot Slade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/world/us-blockade-of-workers-enrages-mexican-town.html | U.S. Blockade of Workers Enrages Mexican Town | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/a-search-for-direction-at-apple.html | A Search for Direction at Apple | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/boxing-heads-lean-to-lewis-but-hearts-are-bruno-s.html | BOXING; Heads Lean to Lewis, But Hearts Are Bruno's | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/sports/transactions-430493.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/theater/review-theater-theirs-is-a-marriage-made-on-broadway.html | Review/Theater; Theirs Is A Marriage Made on Broadway | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/worldbusiness/IHT-for-foreign-investors-hong-kongs-future-is-now.html | For Foreign Investors, Hong Kong's Future Is Now | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/us/officials-expect-hard-flu-season.html | OFFICIALS EXPECT HARD FLU SEASON | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/business/arrow-international-nms-reports-earnings-for-qtr-to-aug-31.html | Arrow International (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/style/IHT-hear-this.html | Hear This | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-01 | 1993-10-01 | https://www.nytimes.com/1993/10/01/nyregion/c-corrections-635893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-briefcase-europay-and-mastercard-plan-to-merge-processing.html | BRIEFCASE : Europay and MasterCard Plan to Merge Processing | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/inside-065793.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/no-headline-106893.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-lufthansa-and-united-deal-is-set.html | COMPANY NEWS; Lufthansa And United Deal Is Set | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/a-series-will-celebrate-the-viola-s-versatility.html | A Series Will Celebrate The Viola's Versatility | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-people-basketball-celtics-add-some-backcourt-depth.html | SPORTS PEOPLE: BASKETBALL; Celtics Add Some Backcourt Depth | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/review-opera-older-productions-stir-memories-memories.html | Review/Opera; Older Productions Stir Memories, Memories | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/turndowns-turned-down.html | Turndowns Turned Down | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-taxes-watch-for-distributions-as-year-winds-down.html | MUTUAL FUNDS QUARTERLY REVIEW: TAXES; Watch for Distributions As Year Winds Down | False | By Jan M. Rosen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/yeltsin-s-no-jefferson-more-like-pinochet.html | Yeltsin's No Jefferson. More Like Pinochet. | False | By Robert V. Daniels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/observer-in-russet-mantle-clad.html | Observer; In Russet Mantle Clad | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/the-great-alaska-wolf-kill.html | The Great Alaska Wolf Kill | False | By Gordon C. Haber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-american-topics-90882924059.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-investing-searching-for-haven-with-safety-reward.html | MUTUAL FUNDS QUARTERLY REVIEW: INVESTING; Searching for a Haven With Safety and Reward | False | By Allen R. Myerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/indicators-post-broad-gain-of-1.html | Indicators Post Broad Gain of 1% | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/43-nations-promise-palestinians-2-billion-in-aid.html | 43 Nations Promise Palestinians $2 Billion in Aid | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/trombonists-in-a-variety-show-of-traditions.html | Trombonists in a Variety Show of Traditions | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/clinton-and-china-s-president-will-meet-to-discuss-disputes.html | Clinton and China's President Will Meet to Discuss Disputes | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-latin-america-eastern-europe-smaller-investors.html | MUTUAL FUNDS QUARTERLY REVIEW; Latin America. Eastern Europe. Smaller Investors Expand Reach | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-people-hockey-female-goalie-to-get-a-tryout.html | SPORTS PEOPLE: HOCKEY; Female Goalie to Get a Tryout | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-people-auto-racing-one-more-lap-for-mario-andretti.html | SPORTS PEOPLE: AUTO RACING; One More Lap for Mario Andretti | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/don-t-rush-a-bad-crime-bill.html | Don't Rush a Bad Crime Bill | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-a-keycorp-society-merger-is-expected-to-be-disclosed.html | COMPANY NEWS; A Keycorp-Society Merger is Expected to be Disclosed | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-philharmonic-seasons-932893.html | Philharmonic Seasons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/dusseldorf-museum-struggles-to-trace-the-spark-of-a-fire.html | Dusseldorf Museum Struggles to Trace the Spark of a Fire | False | By Ferdinand Protzman, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-collagen-bard-treatment-of-incontinence-is-approved.html | COMPANY NEWS; Collagen-Bard Treatment Of Incontinence Is Approved | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/metro-digest-178593.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-group-set-to-combat-thirdworld-graft.html | Group Set to Combat Third-World Graft | False | By Michael D. McNickle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/music-notes.html | Music Notes | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/chrysler-settles-on-a-tentative-labor-pact.html | Chrysler Settles on a Tentative Labor Pact | False | By Doron P. Levin | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-901893.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/review-film-custom-making-freaks-with-the-use-of-chemicals.html | Review/Film; Custom-Making Freaks With the Use of Chemicals | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/victory-is-sour-for-lawyer-fighting-nassau-parking-tickets.html | Victory Is Sour for Lawyer Fighting Nassau Parking Tickets | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/the-real-costs-of-mideast-peace.html | The Real Costs of Mideast Peace | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/romanians-don-t-see-king-as-figurehead-he-flew-to-england-929893.html | Romanians Don't See King as Figurehead; He Flew to England | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/style/chronicle-935293.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/in-her-majesty-s-service-but-without-free-soap.html | In Her Majesty's Service, but Without Free Soap | False | By William E. Schmidt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-there-are-cheaper-and-better-ways-to-win-the-war-on-drugs-931093.html | There Are Cheaper and Better Ways to Win the War on Drugs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/football-rose-bowl-northwestern-laugh-track-is-on-pause.html | FOOTBALL; Rose Bowl? Northwestern? Laugh Track Is on Pause | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/yeltsin-opposes-expansion-of-nato-in-eastern-europe.html | Yeltsin Opposes Expansion Of NATO in Eastern Europe | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/oils-lead-stocks-rally-with-dow-rising-25.99.html | Oils Lead Stocks Rally, With Dow Rising 25.99 | False | By Robert Hurtado | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/high-school-football-report.html | HIGH SCHOOL FOOTBALL REPORT | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-898493.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-lufthansa-and-united-to-sign-air-accord.html | Lufthansa and United to Sign Air Accord | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/asbestos-crisis-is-exposing-broader-neglect-in-schools.html | Asbestos Crisis Is Exposing Broader Neglect in Schools | False | By Sam Dillon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/russia-delaying-un-s-vote-on-troops-in-ex-yugoslavia.html | Russia Delaying U.N.'s Vote On Troops in Ex-Yugoslavia | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/giuliani-s-affirmative-action-plan-steps-up-policy-fight.html | Giuliani's Affirmative-Action Plan Steps Up Policy Fight | False | By Thomas J. Lueck | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-briefcase-freeport-mcmoran-offers-gold-shares-with-a-payout.html | BRIEFCASE : Freeport McMoRan Offers Gold Shares With a Payout | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/president-of-peru-says-he-is-confident-of-defeating-guerrilla-group.html | President of Peru Says He Is Confident of Defeating Guerrilla Group | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-indulge-those-pet-investment-theories.html | Indulge Those Pet Investment Theories | False | by By Ann Brocklehurst, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-briefs-844593.html | Company Briefs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/in-india-quake-zone-a-land-of-funeral-pyres.html | In India Quake Zone, a Land of Funeral Pyres | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/style/chronicle-933693.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-enviable-record-of-smallfirm-funds.html | Enviable Record of Small-Firm Funds | False | By Rupert Bruce, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-on-trying-alternative-medicine-for-migraine-not-a-major-risk-926393.html | On Trying Alternative Medicine for Migraine; Not a Major Risk | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/hotel-business-is-waking-up.html | Hotel Business Is Waking Up | False | By Edwin McDowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-microsoft-to-display-new-line.html | COMPANY NEWS; Microsoft To Display New Line | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/worldbusiness/IHT-tokyo-fears-backlash-from-rice-imports.html | Tokyo Fears Backlash From Rice Imports | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/about-new-york-at-this-care-center-childhood-never-ends.html | ABOUT NEW YORK; At This Care Center, Childhood Never Ends | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/baseball-bonds-swings-the-pressure-back-toward-the-braves.html | BASEBALL; Bonds Swings the Pressure Back Toward the Braves | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/where-is-gendun-rinchen.html | Where is Gendun Rinchen? | False | By Melissa Mathison | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-world-briefs-correction.html | WORLD BRIEFS : Correction | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/reviews-pop-a-turn-toward-country.html | Reviews/Pop; A Turn Toward Country | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/the-ad-campaign-gulotta-on-the-attack.html | The Ad Campaign; Gulotta on the Attack | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/us-aides-call-for-pressing-un-on-somalia-settlement.html | U.S. Aides Call for Pressing U.N. on Somalia Settlement | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/there-s-no-disguising-it-this-time-as-israel-and-jordan-meet-in-us.html | There's No Disguising It This Time As Israel and Jordan Meet in U.S. | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-american-topics-90859908243.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-romanians-don-t-see-king-as-figurehead-928093.html | Romanians Don't See King as Figurehead | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-times-affiliated-merger.html | COMPANY NEWS; Times-Affiliated Merger | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-american-topics-amputation-survivor-wearies-of-celebrity.html | American Topics : Amputation Survivor Wearies of Celebrity | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/c-corrections-856993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-nigeria-s-new-leader-sounds-like-the-old-927193.html | Nigeria's New Leader Sounds Like the Old | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/review-film-festival-in-china-the-personal-is-political.html | Review/Film Festival; In China, The Personal Is Political | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/boxing-lewis-stumbles-early-but-bruno-crumbles-later.html | BOXING; Lewis Stumbles Early, but Bruno Crumbles Later | False | By Christopher Clarey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/new-york-rivals-differ-strikingly-on-dealing-with-city-s-poorest.html | New York Rivals Differ Strikingly On Dealing With City's Poorest | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/football-blanchard-kicks-away-jets-doubts.html | FOOTBALL; Blanchard Kicks Away Jets' Doubts | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/lighting-up-the-lawyers.html | Lighting Up the Lawyers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/IHT-1918-their-just-deserts-in-our-pages100-75-and-50-years-ago.html | 1918: Their Just Deserts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/thomas-f-jones-71-waterfront-investigator.html | Thomas F. Jones, 71, Waterfront Investigator | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/key-rates-416493.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/IHT-1893conquering-nature-in-our-pages100-75-and-50-years-ago.html | 1893:Conquering Nature : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/reviews-film-festival-a-question-of-incest-posed-quietly.html | Reviews/Film Festival; A Question of Incest, Posed Quietly | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-people-olympics-synchronized-swimmer-may-yet-win-gold.html | SPORTS PEOPLE: OLYMPICS; Synchronized Swimmer May Yet Win Gold | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/mutual-funds.html | Mutual Funds | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/baseball-yankees-clinch-second-but-.300-eludes-boggs.html | BASEBALL; Yankees Clinch Second but .300 Eludes Boggs | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/city-councilman-accused-in-report.html | City Councilman Accused in Report | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/c-corrections-862393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/inquiry-on-commerce-secretary-finds-vietnam-bank-account-plan.html | Inquiry on Commerce Secretary Finds Vietnam Bank Account Plan | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-stalking-new-markets-where-many-fear-to-tread.html | MUTUAL FUNDS QUARTERLY REVIEW; Stalking New Markets Where Many Fear to Tread | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/review-film-festival-what-bob-does-for-a-few-bob.html | Review/Film Festival; What Bob Does for A Few Bob | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/officers-describe-police-watchdog-agency-as-ineffectual.html | Officers Describe Police Watchdog Agency as Ineffectual | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-american-topics-90544341719.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/results-plus-678793.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-volatility-is-byproduct-of-funds-diversifying.html | Volatility Is By-Product Of Funds' Diversifying | False | By Conrad De Aenlle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/company-news-american-express-gets-big-us-card-account.html | COMPANY NEWS; American Express Gets Big U.S. Card Account | False | By Edwin McDowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/gas-tax-hits-and-drivers-aren-t-happy.html | Gas Tax Hits, and Drivers Aren't Happy | False | By Isabel Wilkerson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/japanese-starting-to-link-pay-to-performance-not-tenure.html | Japanese Starting to Link Pay To Performance, Not Tenure | False | By Andrew Pollack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/as-mormon-church-grows-so-does-dissent-from-feminists-and-scholars.html | As Mormon Church Grows, So Does Dissent From Feminists and Scholars | False | By Dirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-not-vietcong-s-fault-930193.html | Not Vietcong's Fault | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/a-legislative-infant-needing-care.html | A Legislative Infant, Needing Care | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/man-found-guilty-of-selling-arms-to-groups-of-white-supremacists.html | Man Found Guilty of Selling Arms To Groups of White Supremacists | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/basically-bach.html | Basically Bach | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/suburbs-voters-minds-wander-candidates-say-new-york-city-still-gets-residents.html | In Suburbs, Voters' Minds Wander; Candidates Say New York City Still Gets Residents' Attention | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/c-corrections-861593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/lawyer-pounces-on-gaps-in-murder-suspect-s-story.html | Lawyer Pounces on Gaps In Murder Suspect's Story | False | By Evelyn Nieves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/sale-of-post-to-murdoch-is-completed.html | Sale of Post To Murdoch Is Completed | False | By William Glaberson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/armed-standoff-continues-as-russian-parliament-disavows-a-pact.html | Armed Standoff Continues as Russian Parliament Disavows a Pact | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/japan-hails-clinton-s-approval-of-tokyo-s-plutonium-project.html | Japan Hails Clinton's Approval of Tokyo's Plutonium Project | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/IHT-in-a-welsh-mining-town-elegy-for-a-young-fighter-and-his-sport.html | In a Welsh Mining Town, Elegy for a Young Fighter and His Sport | False | Bylan Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/to-russians-ballet-appeals-at-least-as-much-as-politics.html | To Russians, Ballet Appeals At Least as Much as Politics | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/l-on-trying-alternative-medicine-for-migraine-925593.html | On Trying Alternative Medicine for Migraine | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-an-area-of-mutual-discipline.html | MUTUAL FUNDS QUARTERLY REVIEW; An Area Of Mutual Discipline | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/demonstrators-seize-project-in-brooklyn.html | Demonstrators Seize Project In Brooklyn | False | By Ian Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-gatt-pact-irrelevant-as-it-seems.html | GATT Pact:Irrelevant As It Seems? | False | By M.b, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-a-pioneer-of-mutual-funds-takes-a-look-at-today.html | MUTUAL FUNDS QUARTERLY REVIEW; A Pioneer of Mutual Funds Takes a Look at Today | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-907793.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/beliefs-275793.html | Beliefs | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/navy-official-asks-ouster-of-admiral-in-tailhook-case.html | NAVY OFFICIAL ASKS OUSTER OF ADMIRAL IN TAILHOOK CASE | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/harold-c-hinton-66-asian-history-expert.html | Harold C. Hinton, 66, Asian History Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/brooklyn-man-dies-trying-to-save-daughter-from-fire.html | Brooklyn Man Dies Trying to Save Daughter From Fire | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/arts/classical-music-in-review-914093.html | Classical Music in Review | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/worldbusiness/IHT-wellpaid-specialists-pile-into-the-growing-game.html | Well-Paid Specialists Pile Into the Growing Game | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-of-the-times-pushes-come-to-shoves-again.html | Sports Of The Times; Pushes Come To Shoves . . . Again | False | By William C. Rhoden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/sports-people-baseball-well-they-all-do-wear-numbers.html | SPORTS PEOPLE: BASEBALL; Well, They All Do Wear Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/baseball-4-straight-but-aide-for-mets-keeps-hair.html | BASEBALL; 4 Straight, But Aide For Mets Keeps Hair | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-financial-physicstalk-taxes-and-funds-flee.html | Financial Physics:Talk Taxes, and Funds Flee | False | By R.b., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/hockey-rangers-and-devils-leery-of-waiver-draft.html | HOCKEY; Rangers and Devils Leery of Waiver Draft | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/your-money/IHT-mutual-fund-sales-soaring-in-the-us.html | Mutual Fund Sales Soaring in the U.S. | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/bridge-443193.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/g-brillembourg-35-tax-lawyer-writer-and-alpine-climber.html | G. Brillembourg, 35, Tax Lawyer, Writer And Alpine Climber | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/us/report-on-siege-in-texas-is-said-to-blame-agents.html | REPORT ON SIEGE IN TEXAS IS SAID TO BLAME AGENTS | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/world/toronto-journal-russians-are-coming-but-for-money.html | Toronto Journal; Russians Are Coming, but for Money | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/style/chronicle-934493.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/c-corrections-859393.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/critics-dismiss-state-proposal-for-a-stadium-in-manhattan.html | Critics Dismiss State Proposal For a Stadium in Manhattan | False | By Lindsey Gruson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/business-digest-135193.html | Business Digest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/business/new-issues-were-at-record-pace-in-third-quarter.html | New Issues Were at Record Pace in Third Quarter | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/news-summary-072093.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/giuliani-says-dinkins-ally-made-an-anti-italian-slur.html | Giuliani Says Dinkins Ally Made an Anti-Italian Slur | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-retirement-portfolios-the-experts-hold-fast.html | MUTUAL FUNDS QUARTERLY REVIEW; Retirement Portfolios: The Experts Hold Fast | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/news/mutual-funds-quarterly-review-sizzling-third-quarter-performance-home-abroad.html | MUTUAL FUNDS QUARTERLY REVIEW; A Sizzling Third-Quarter Performance, at Home and Abroad | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/c-corrections-857793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/sports/football-no-favors-from-reeves-for-moore.html | FOOTBALL; No Favors From Reeves for Moore | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/c-lamar-elmore-48-german-wine-expert.html | C. Lamar Elmore, 48, German Wine Expert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/peter-moore-61-dies-photographer-of-dance.html | Peter Moore, 61, Dies; Photographer of Dance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/traffic-alert-305293.html | Traffic Alert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/movies/reviews-film-festival-a-movie-where-all-the-motion-is-metaphorical.html | Reviews/Film Festival; A Movie Where All the Motion Is Metaphorical | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/IHT-1943-proud-to-serve-in-our-pages-75-and-50-years-ago.html | 1943: Proud to Serve : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/IHT-american-topics-926411134000.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/opinion/IHT-they-punish-him-for-being-a-victim.html | They Punish Him for Being a Victim | False | By Philip Bowring, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/nyregion/c-corrections-860793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-02 | 1993-10-02 | https://www.nytimes.com/1993/10/02/obituaries/reizl-bozyk-an-enduring-star-of-the-yiddish-stage-dies-at-79.html | Reizl Bozyk, an Enduring Star Of the Yiddish Stage, Dies at 79 | False | By Ronald Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/l-miniature-village-763393.html | Miniature Village | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-florida-slayings-spur-new-york-on-crime.html | TRAVEL ADVISORY; Florida Slayings Spur New York On Crime | False | By George James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/riding-polands-fine-stallions.html | Riding Poland's Fine Stallions | False | By Julie Fenster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/from-defiance-to-defeat-union-s-struggle-ends-in-bitterness.html | From Defiance to Defeat: Union's Struggle Ends in Bitterness | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/riot-in-moscow-amid-new-calls-for-compromise.html | Riot in Moscow Amid New Calls For Compromise | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/c-correction-533093.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-st-thomas-gets-triathlon-event.html | TRAVEL ADVISORY; St. Thomas Gets Triathlon Event | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-the-clinton-health-plan-is-alive-on-arrival.html | THE NATION; The Clinton Health Plan Is Alive on Arrival | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/c-corrections-866693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-debunking-the-myths-about-public-schools-76594.html | Debunking the Myths About Public Schools | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/first-person-a-feminism-that-speaks-for-itself.html | First Person; A Feminism That Speaks For Itself | False | By Tamar Lewin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/postings-transforming-a-cinema-city-from-show-biz-to-the-business-of-education.html | POSTINGS: Transforming a Cinema City; From Show Biz to the Business of Education | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-supply-side-economics-play-new-jersey.html | THE NATION; Supply-Side Economics Play New Jersey | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/fermat-s-theorem.html | FERMAT'S THEOREM | False | By James Gleick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/walking-away-while-he-still-can-troubled-and-fearing-injury-timm-rosenbach-quit.html | Walking Away, While He Still Can; Troubled and Fearing Injury, Timm Rosenbach Quit Football | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/best-sellers-october-3-1993.html | BEST SELLERS: October 3, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-ms-goldenson-and-mr-cramer.html | WEDDINGS; Ms. Goldenson And Mr. Cramer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/trying-to-make-molehills-out-of-medical-mountains.html | Trying to Make Molehills Out of Medical Mountains | False | By Elsa Brenner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-melanie-derman-stephen-hoenig.html | ENGAGEMENTS; Melanie Derman, Stephen Hoenig | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-malcolm-smith-jr-wendy-costikyan.html | WEDDINGS; Malcolm Smith Jr., Wendy Costikyan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-yorkers-co-keyboards-of-a-different-sort.html | NEW YORKERS & CO.; Keyboards of a Different Sort | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-nied-again-gets-to-show-braves-his-stuff.html | BASEBALL; Nied Again Gets to Show Braves His Stuff | False | By Jerry Schwartz, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-world-on-a-strap.html | The World on a Strap | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/mortality-tale.html | Mortality Tale | False | By Robert Kelly | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/when-the-baton-drops-get-ready-for-world-premieres-and-old-favorites.html | When the Baton Drops, Get Ready for World Premieres and Old Favorites | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/theater-belmont-avenue-social-club-opens.html | THEATER; 'Belmont Avenue Social Club' Opens | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/call-for-removal-of-chief-admiral-shakes-pentagon.html | CALL FOR REMOVAL OF CHIEF ADMIRAL SHAKES PENTAGON | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/playing-in-the-neighborhood-957393.html | PLAYING IN THE NEIGHBORHOOD | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/norman-jaffee-made-a-mark-on-the-landscape-of-the-east-end.html | Norman Jaffee Made a Mark on the Landscape of the East End | False | By Paul Goldberger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/news-summary-051293.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/l-a-private-issue-860293.html | A Private Issue | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/l-artist-couples-sex-and-power-546193.html | ARTIST COUPLES; Sex and Power | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-miss-kaporis-dr-germanakos.html | WEDDINGS; Miss Kaporis, Dr. Germanakos | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/at-work-getting-ahead-in-a-diverse-world.html | At Work; Getting Ahead in a Diverse World | False | By Barbara Presley Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/this-week-how-deep-about-y-ay.html | THIS WEEK; How Deep? About Yay | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-is-there-logic-to-legalaid-829793.html | Is There Logic to 'Legalaid'? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/target-shopping-a-guide.html | Target Shopping: A Guide | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-2-agents-offer-tours-of-laos.html | TRAVEL ADVISORY; 2 Agents Offer Tours of Laos | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-alison-friedman-and-andrew-brod.html | ENGAGEMENTS; Alison Friedman And Andrew Brod | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-park-slope-the-changing-of-the-guard.html | Neighborhood Report: Park Slope; The Changing of the Guard | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-return-of-fairness-doctrine-to-air-wouldn-t-harm-free-speech-851393.html | Return of Fairness Doctrine to Air Wouldn't Harm Free Speech | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-ann-sexton-and-paul-foye.html | WEDDINGS; Ann Sexton and Paul Foye | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-east-army-s-quarterback-takes-to-the-air-to-defeat-akron.html | COLLEGE FOOTBALL: EAST; Army's Quarterback Takes to the Air to Defeat Akron | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-looking-to-courts-for-catharsis.html | THE NATION; Looking to Courts for Catharsis | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/200-protesters-leave-project-peacefully.html | 200 Protesters Leave Project Peacefully | False | By Dennis Hevesi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/oklahomas-tallgrass-prairie.html | Oklahoma's Tallgrass Prairie | False | By Jennifer Ackerman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/sonar-maker-offers-gunfire-detector.html | Sonar Maker Offers Gunfire Detector | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/la-loca-lives.html | La Loca Lives | False | By Lisa Sandlin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-hawaii-check-ins-behind-the-wheel.html | TRAVEL ADVISORY; Hawaii Check-Ins Behind the Wheel | False | By Lenore Magida | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-disease-called-the-great-imitator.html | A Disease Called 'The Great Imitator' | False | By Jay Romano | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/l-cracow-602693.html | Cracow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/on-the-street-hem-ahem-hum.html | ON THE STREET; Hem. Ahem. Hum! | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/china-in-the-year-2000-repressive-expressive-anarchic.html | China in the Year 2000 -- Repressive? Expressive? Anarchic? | False | By Nicholas D. Kristof | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-hey-guys-what-about-us-837893.html | Hey Guys, What About Us? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/ideas-trends-private-money-for-science-buys-hypotheses-and-hype.html | IDEAS & TRENDS; Private Money for Science Buys Hypotheses and Hype | False | By William J. Broad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/counties-refinance-as-interest-rates-dip.html | Counties Refinance as Interest Rates Dip | False | By Stewart Ain | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/jobs-programs-and-free-trade.html | Jobs Programs and Free Trade | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/music-highlights-of-the-spirited-new-season.html | MUSIC; Highlights of the Spirited New Season | False | By Rena Fruchter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/foraging-a-place-to-revel-in-secondhand-books.html | FORAGING; A Place to Revel in Secondhand Books | False | By Liz Logan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-notes.html | EGOS & IDS; NOTES | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/technology-new-crusader-in-software-s-holy-war.html | Technology; New Crusader in Software's Holy War | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/gains-cited-at-un-on-cutting-infant-deaths.html | Gains Cited at U.N. on Cutting Infant Deaths | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/l-usta-green-859993.html | U.S.T.A. Green | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/currency.html | CURRENCY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/l-classical-radio-cd-s-are-the-culprit-548893.html | CLASSICAL RADIO; CD's Are The Culprit | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/ideas-trends-how-free-can-teachers-speech-be.html | IDEAS & TRENDS; How Free Can Teachers' Speech Be? | False | By Melinda Henneberger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/children-s-books-238893.html | CHILDREN'S BOOKS | False | By Jim Gladstone | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-945093.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-susan-m-smith-douglas-mitchell.html | ENGAGEMENTS; Susan M. Smith, Douglas Mitchell | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/surfacing.html | SURFACING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/inside-102094.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-sarah-robbins-michael-j-mars.html | WEDDINGS; Sarah Robbins, Michael J. Mars | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-for-ashley-judd-acting-was-the-siren-song.html | FILM; For Ashley Judd Acting Was The Siren Song | False | By S. Kirk Walsh | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-tarnished-image-the-voters-turn-against-holtzman.html | SEPT. 26-OCT. 2; Tarnished Image; The Voters Turn Against Holtzman | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/crime-122593.html | CRIME | False | By Marilyn Stasio | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/wall-street-for-an-analyst-with-a-bad-stock-pick-truth-hurts.html | WALL STREET; For an Analyst With a Bad Stock Pick, Truth Hurts | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-east-new-york-hourly-rates-not-welcome.html | Neighborhood Report: East New York; Hourly Rates Not Welcome | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-ms-kupferman-and-mr-creadore.html | WEDDINGS; Ms. Kupferman And Mr. Creadore | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-pamela-p-abel-and-max-reynal.html | ENGAGEMENTS; Pamela P. Abel and Max Reynal | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-why-put-up-a-garage-on-a-park-with-a-view-881093.html | Why Put Up a Garage On a Park With a View? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/3-deer-park-brothers-make-mark-in-hollywood.html | 3 Deer Park Brothers Make Mark in Hollywood | False | By Thomas Clavin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/endpaper-life-and-times-death-benefits.html | ENDPAPER: LIFE AND TIMES; Death Benefits | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/connecticut-guide-684093.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/l-classical-radio-fallacious-assumption-547093.html | CLASSICAL RADIO; Fallacious Assumption? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/political-memo-police-hearings-effects-defy-the-usual-wisdom.html | POLITICAL MEMO; Police Hearings' Effects Defy the Usual Wisdom | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-alexandra-birle-and-scott-clifford.html | WEDDINGS; Alexandra Birle and Scott Clifford | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/art-a-certified-genius-tangles-with-horsehair.html | ART; A Certified 'Genius' Tangles With Horsehair | True | By Celia McGee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-623993.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-614093.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-fishing-with-presidents-626393.html | FISHING WITH PRESIDENTS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/tv-sports-is-espn2-reaching-for-the-young-or-just-reaching-too-far.html | TV SPORTS; Is ESPN2 Reaching for the Young or Just Reaching Too Far? | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/q-and-a-687593.html | Q and A | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/connecticut-q-a-capt-john-h-wadsworth-exploring-changes-in-the-environment.html | Connecticut Q&A: Capt. John H. Wadsworth; Exploring Changes in the Environment | False | By Mimi G. Sommer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/c-corrections-595093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-mary-charles-m-m-haznedar.html | WEDDINGS; Mary Charles, M. M. Haznedar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-fountain-of-age.html | 'The Fountain of Age' | False | Review by Nancy Mairs | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-bayside-across-the-great-subdivide.html | Neighborhood Report: Bayside; Across the Great Subdivide | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/put-on-a-harper-s-face.html | Put on a Harper's Face | False | By Elaine Louie | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-failing-grades-on-the-first-waco-attack.html | SEPT. 26-OCT. 2; Failing Grades on the First Waco Attack | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/paperback-best-sellers-october-3-1993.html | PAPERBACK BEST SELLERS: October 3, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-103-counting-nl-west-goes-down-to-wire-braves-pendleton-trounce-rockies.html | BASEBALL; 103 and Counting; N.L. West Goes Down to Wire; Braves, Pendleton Trounce Rockies | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/bookshelf-new-york-s-history-between-the-covers.html | BOOKSHELF; New York's History, Between the Covers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/yale-inaugurates-dean-and-economist-as-its-22d-president.html | Yale Inaugurates Dean and Economist as Its 22d President | False | By William H. Honan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-624793.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/proposing-a-manhattan-stadium-is-a-risky-play-for-cuomo-and-his-team.html | Proposing a Manhattan Stadium Is a Risky Play for Cuomo and His Team | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/theater-encore-for-ice-cream-team.html | THEATER; Encore for 'Ice Cream' Team | False | By Avery Corman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/their-15-minutes.html | Their 15 Minutes | False | By Richard B. Woodward | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/on-the-scent-of-lawbreakers.html | On the Scent of Lawbreakers | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-merry-mystic.html | The Merry Mystic | False | By Andrew Harvey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football.html | IN SHORT/FOOTBALL | False | By Arthur Krakowski | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/c-corrections-619793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-people-hockey-bourque-decision-is-coming.html | SPORTS PEOPLE: HOCKEY; Bourque Decision Is Coming | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-denise-berson-mitchell-tanzman.html | WEDDINGS; Denise Berson, Mitchell Tanzman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-miss-magidson-and-mr-handler.html | WEDDINGS; Miss Magidson And Mr. Handler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-lori-d-wood-parker-a-weil.html | WEDDINGS; Lori D. Wood, Parker A. Weil | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-linda-berrafati-thomas-p-moran.html | WEDDINGS; Linda Berrafati, Thomas P. Moran | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/a-shift-in-rules-guiding-growth-along-the-water.html | A Shift in Rules Guiding Growth Along the Water | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/if-youre-thinking-of-living-inrossville-a-staten-island-state-of.html | If You're Thinking of Living In/Rossville; A Staten Island State of Mind | False | By Janice Fiorvante | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-elizabeth-stamato-john-b-giessner.html | WEDDINGS; Elizabeth Stamato, John B. Giessner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/hers-last-call.html | HERS; Last Call | False | By Elizabeth Berg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-olympic-deals-still-available.html | TRAVEL ADVISORY; Olympic Deals Still Available | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-a-princess-with-a-noble-cause.html | EGOS & IDS; A Princess With A Noble Cause | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/westchester-guide-928993.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/high-school-football-report.html | High School Football Report | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-nation-the-hopeful-future-that-never-arrives.html | THE NATION; The Hopeful Future That Never Arrives | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/viewpoints-health-plan-who-will-watch-costs.html | Viewpoints; Health Plan: Who Will Watch Costs? | False | By Alain C. Enthoven and Sara J. Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-maria-l-brisbane-w-c-henderson.html | WEDDINGS; Maria L. Brisbane, W. C. Henderson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/fallout-from-92-senate-primary-leaves-careers-of-3-democrats.html | Fallout From '92 Senate Primary Leaves Careers of 3 Democrats | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-house-of-windsor-don-t-they-make-sheets.html | The House of Windsor? Don't They Make Sheets? | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/results-plus-485293.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-buttoned-up-605093.html | BUTTONED UP | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/l-reflections-on-a-floor-832793.html | Reflections On a Floor | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/cable-appears-to-have-won-over-networks.html | Cable Appears To Have Won Over Networks | False | By John Rather | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-an-earthquake-brings-calamity-in-india.html | SEPT. 26-OCT. 2; An Earthquake Brings Calamity in India | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-620493.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/westchester-qa-dr-susan-hardwick-fischer-the-case-for-seeking.html | Westchester Q&A.; Dr. Susan Hardwick Fischer; The Case for Seeking Biological Parents | False | By Donna Greene | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-fishing-with-presidents-627193.html | FISHING WITH PRESIDENTS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/deaths-of-basque-suspects-stir-public-sympathy.html | Deaths of Basque Suspects Stir Public Sympathy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/horse-racing-wallenda-trumps-peteski-in-a-jamboree-at-the-wire.html | HORSE RACING; Wallenda Trumps Peteski in a Jamboree at the Wire | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-trials-of-bob-packwood-611593.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/camera-the-coffee-table-book-enters-the-tv-age.html | CAMERA; The Coffee-Table Book Enters the TV Age | False | By John Durniak | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/growing-old-in-the-90s.html | Growing Old in the 90's | False | By Nancy Mairs | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-fortay-and-2-freshman-ignite-rutgers-for-a-romp.html | COLLEGE FOOTBALL; Fortay and 2 Freshman Ignite Rutgers for a Romp | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/kasparov-takes-an-old-path-to-safety.html | Kasparov Takes an Old Path to Safety | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-941793.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-949293.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/seeking-a-chance-for-a-home.html | Seeking A Chance For a Home | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-festival-that-salutes-the-cranberry.html | A Festival That Salutes the Cranberry | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/new-noteworthy-paperbacks-121793.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-bully-of-the-skies-cries-uncle-606993.html | THE BULLY OF THE SKIES CRIES UNCLE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-caroline-pasman-and-richard-craig.html | WEDDINGS; Caroline Pasman and Richard Craig | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/a-good-time-was-had-by-him.html | A Good Time Was Had by Him | False | By John Grimond | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-green-shall-return-like-it-or-not.html | BASEBALL; Green Shall Return, Like It or Not | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-bayside-to-catch-a-car-thief.html | Neighborhood Report: Bayside; To Catch A Car Thief | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/single-minded-shopping.html | Single-Minded Shopping | False | By Alex Witchel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/nhl-93-94-it-s-russian-penguins-and-mighty-ducks.html | NHL '93-'94; It's Russian Penguins and Mighty Ducks | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/practical-traveler-protection-plans-are-eroding.html | PRACTICAL TRAVELER; Protection Plans Are Eroding | False | By Betsy Wade | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/on-language-jericho-trumpets-walls-etc.html | ON LANGUAGE; Jericho, Trumpets, Walls, Etc. | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/after-child-s-play-what-comes-next.html | After Child's Play, What Comes Next? | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/holding-court-in-bombing-trial.html | Holding Court in Bombing Trial | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-kim-kassel-markus-diethelm.html | WEDDINGS; Kim Kassel, Markus Diethelm | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/canada-s-us-trade-experience-fuels-opposition-to-the-new-pact.html | Canada's U.S. Trade Experience Fuels Opposition to the New Pact | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-curbing-guns-to-deter-violence-668993.html | Curbing Guns to Deter Violence | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-ms-lewis-mr-abbatemarco.html | ENGAGEMENTS; Ms. Lewis, Mr. Abbatemarco | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-a-little-dueling-music.html | SEPT. 26-OCT. 2; A Little Dueling Music | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-618293.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-do-it-yourself-armamentarium.html | The Do-It-Yourself Armamentarium | False | By N.r. Kleinfield | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-people-hockey-suspension-may-be-revised.html | SPORTS PEOPLE; HOCKEY; Suspension May Be Revised | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/executive-computer-practical-fantastic-books-for-beleaguered.html | The Executive Computer; From the Practical to the Fantastic, Books for the Beleaguered | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/market-spirit-may-survive-in-polish-city.html | Market Spirit May Survive In Polish City | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dining-out-steak-and-seafood-in-briarcliff-manor.html | DINING OUT; Steak and Seafood in Briarcliff Manor | False | By M. H. Reed | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-947693.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-622093.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-632893.html | IN SHORT/FOOTBALL | False | By Andrea Cooper | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/l-cracow-601893.html | Cracow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-amy-j-rosenberg-john-l-slafsky.html | ENGAGEMENTS; Amy J. Rosenberg, John L. Slafsky | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-east-side-diplomacy-rare-on-un-park.html | Neighborhood Report: East Side; Diplomacy Rare on U.N. Park | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-new-beat-on-tap-at-tilles-and-staller.html | A New Beat on Tap At Tilles and Staller | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/washington-memo-policy-on-jobs-holds-trade-pact-s-fate.html | Washington Memo; Policy on Jobs Holds Trade Pact's Fate | False | By David E. Rosenbaum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-debunking-the-myths-about-public-schools-076593.html | Debunking the Myths About Public Schools | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/film-and-frank-perry-fights-on-in-on-the-bridge.html | FILM; . . . And Frank Perry Fights On in 'On the Bridge' | True | By Eric Lax | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/recounting-bayside-killings-that-occurred-near-officers.html | Recounting Bayside Killings That Occurred Near Officers | False | By Joseph P. Fried | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/in-hanoi-us-goods-sold-but-not-by-us.html | In Hanoi, U.S. Goods Sold but Not by U.S. | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/drought-causes-severe-losses-in-crops.html | Drought Causes Severe Losses in Crops | False | By Ruth Bonapace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/shoppers-world-in-london-nostalgia-on-sale.html | SHOPPER'S WORLD; In London, Nostalgia on Sale | False | By Susan Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/bosnia-s-desperate-gamble-winter-in-time-of-war.html | Bosnia's Desperate Gamble: Winter in Time of War | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/making-it-work-his-urban-harvest.html | MAKING IT WORK; His Urban Harvest | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/harris-is-tops-in-fifth-ave-mile.html | Harris Is Tops In Fifth Ave. Mile | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/outdoors-historic-neversink-river-a-legal-dispute-runs-through-it.html | OUTDOORS; Historic Neversink River: A Legal Dispute Runs Through It | False | By Pete Bodo | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-621293.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-the-doughnut-dilemma-836093.html | The Doughnut Dilemma | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/bridge-an-elite-group-gains-2-members.html | BRIDGE; An Elite Group Gains 2 Members | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/ecuadorean-immigrants-finding-obstacles-in-their-path.html | Ecuadorean Immigrants Finding Obstacles in Their Path | False | By Ann Costello | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-of-the-times-for-pro-football-hard-hits-of-a-different-sort.html | Sports of The Times; For Pro Football, Hard Hits of a Different Sort | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/good-jobs-in-hard-times.html | 'Good' Jobs in Hard Times | False | By Louis Uchitelle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-615093.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/dance-more-speed-fewer-whacks-extra-aches.html | DANCE; More Speed, Fewer Whacks, Extra Aches | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-gypsy-life-in-hungary.html | TRAVEL ADVISORY; Gypsy Life In Hungary | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/mud-sweat-and-tears.html | Mud, Sweat and Tears | False | By Raleigh Trevelyan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-when-creation-fills-a-deathly-silence.html | FILM; When Creation Fills a Deathly Silence | False | By Ken Shulman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/c-corrections-622793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-barbara-loomis-thomas-liptack.html | WEDDINGS; Barbara Loomis, Thomas Liptack | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/pro-football-how-good-are-jets-eagles-and-cunningham-will-tell.html | PRO FOOTBALL; How Good Are Jets? Eagles and Cunningham Will Tell | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-look-of-the-nineties-617493.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-carole-lawson-christopher-lang.html | WEDDINGS; Carole Lawson, Christopher Lang | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-irish-play-it-holtz-way-that-is-the-bigplay-way.html | COLLEGE FOOTBALL; Irish Play It Holtz's Way; That Is, the Big-Play Way | False | By Mark Fainaru, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-shari-lynn-umlas-and-ari-odzer.html | ENGAGEMENTS; Shari-Lynn Umlas And Ari Odzer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/soapbox-giving-students-a-chance-to-risk-failure.html | SOAPBOX; Giving Students a Chance to Risk Failure | False | By Joyce Coppin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-bayside-police-scope-out-night-writers.html | Neighborhood Report: Bayside; Police Scope Out Night Writers | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/verona-journal-jaycees-a-community-mainstay-facing-decline.html | Verona Journal; Jaycees, a Community Mainstay, Facing Decline | False | By U. Michael Schumacher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/childrens-books.html | CHILDREN'S BOOKS | False | By Leon V. Sigal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/l-how-rent-law-makes-a-difference-936093.html | How Rent Law Makes a Difference | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-mary-e-hughes-peter-m-tevebaugh.html | WEDDINGS; Mary E. Hughes, Peter M. Tevebaugh | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/good-eating-gallic-inspired.html | GOOD EATING; Gallic Inspired | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/corrupt-from-top-to-bottom.html | Corrupt From Top to Bottom | False | By Tim Weiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-jersey-q-a-jeanne-lourdes-de-guardiola-scholar-realizes-dream-trip-to-asia.html | New Jersey Q & A: Jeanne Lourdes de Guardiola; Scholar Realizes Dream: Trip to Asia | False | By Judy Pokras | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/art-view-haunting-works-from-the-60-s.html | ART VIEW; Haunting Works From the 60's | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/stamp-collection-sold-for-record-9.5-million.html | Stamp Collection Sold for Record $9.5 Million | False | By Barth Healey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/record-brief.html | RECORD BRIEF | True | By Holly Gleason | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-upper-west-side-oh-where-has-the-post-office-gone.html | Neighborhood Report: Upper West Side; Where, Oh Where, Has the Post Office Gone? | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/streetscapes-window-awnings-a-small-revival-for-a-long-vanished-adornment.html | Streetscapes/Window Awnings; A Small Revival for a Long-Vanished Adornment | False | By Christopher Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/c-correction-898993.html | Correction | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/mandela-looking-for-free-market-investors.html | Mandela Looking for Free-Market Investors | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-world-partitioned-in-fact-bosnia-sees-even-its-dream-die.html | THE WORLD; Partitioned in Fact, Bosnia Sees Even Its Dream Die | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/isnt-it-romantic.html | Isn't It Romantic? | False | By David Plante | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/art-view-no-excess-baggage-in-this-collection.html | ART VIEW; No Excess Baggage in This Collection | False | By John Russell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-ms-mahoney-mr-rollenhagen-3d.html | WEDDINGS; Ms. Mahoney, Mr. Rollenhagen 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/a-sounder-pesticide-law.html | A Sounder Pesticide Law | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/obituaries/henry-ringling-north-83-dies-owner-who-modernized-circus.html | Henry Ringling North, 83, Dies; Owner Who Modernized Circus | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/l-woodstock-magic-lies-in-the-field-834393.html | Woodstock Magic Lies in the Field | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/television-story-of-my-life-glad-you-asked.html | TELEVISION; Story of My Life? Glad You Asked. | False | By Anita Gates | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/is-air-travel-safe.html | Is Air Travel Safe? | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dining-out-a-menu-of-eastwest-fusion-cooking.html | DINING OUT; A Menu of East-West Fusion Cooking | False | By Anne Semmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-635293.html | IN SHORT/FOOTBALL | False | By Charles Salzberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/mutual-funds-health-care-loser-with-a-future.html | Mutual Funds; Health Care: Loser With a Future? | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-948493.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-miss-williams-and-mr-braff.html | WEDDINGS; Miss Williams And Mr. Braff | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-trials-of-bob-packwood-608593.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/data-bank-october-3-1993.html | Data Bank/October 3, 1993 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-s-jeanne-hall-and-sherwin-kamin.html | WEDDINGS; S. Jeanne Hall and Sherwin Kamin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/find-of-the-week-how-to-books-on-living-well-and-being-good.html | FIND OF THE WEEK; How-to Books On Living Well and Being Good | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/stamps-civil-war-memories-in-revenue-issues.html | STAMPS; Civil War Memories In Revenue Issues | False | By Barth Healey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/teachers-go-to-class-to-learn-economics.html | Teachers Go to Class to Learn Economics | False | By Roberta Hershenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/also-inside-986193.html | ALSO INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-why-put-up-a-garage-on-a-park-with-a-view-881094.html | Why Put Up a Garage On a Park With a View? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/polio-of-40s-and-50s-rears-its-head.html | Polio of 40's and 50's Rears Its Head | False | By Vivien Kellerman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/market-watch-on-wall-street-some-crooks-get-off-easy.html | MARKET WATCH; On Wall Street, Some Crooks Get Off Easy | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/dinkins-disavows-backer-s-fascist-remark.html | Dinkins Disavows Backer's 'Fascist' Remark | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/this-week-s-numbers.html | This Week's Numbers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/caught-in-a-culture-of-failure.html | Caught in a Culture of Failure | False | By Samuel G. Freedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/sound-bytes-drawing-on-family-values-to-fight-the-software-wars.html | Sound Bytes; Drawing on Family Values To Fight the Software Wars | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/similarities-in-inquiries-into-crimes-by-officers.html | Similarities In Inquiries Into Crimes By Officers | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dining-out-only-thing-missing-is-an-oompah-band.html | DINING OUT; Only Thing Missing Is an Oompah Band | False | By Joanne Starkey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-trade-agreement-means-fat-cats-get-fatter-853093.html | Trade Agreement Means Fat Cats Get Fatter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-leah-ann-devlin-philip-de-caro.html | WEDDINGS; Leah Ann Devlin, Philip De Caro | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-e-s-fowlkes-j-g-moon.html | WEDDINGS; E. S. Fowlkes, J. G. Moon | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/debate-for-peace-intense-in-ulster.html | DEBATE FOR PEACE INTENSE IN ULSTER | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/mystery-of-leaking-quarry.html | Mystery Of Leaking Quarry | False | By John Randazzo | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-upper-west-side-room-for-books-or-cars-not-both.html | Neighborhood Report: Upper West Side; Room for Books or Cars, Not Both | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-boutros-ghali-demurs-clinton-sets-limits-on-us-readiness-for-un.html | SEPT. 26-OCT. 2: Boutros-Ghali Demurs; Clinton Sets Limits On U.S. Readiness For U.N. Peacekeeping | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-about-the-baby-the-bathwater-and-beyond.html | FILM; About the Baby, The Bathwater And Beyond | False | By Ellen Pall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/intellectuals-in-love-my-speak-easy-romance-with-lionel-trilling.html | Intellectuals in Love: My Speak-Easy Romance With Lionel Trilling | False | By Diana Trilling | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-era-of-mansions-recalled-for-gala.html | The Era of Mansions Recalled for Gala | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-103-and-counting-nl-west-goes-down-to-wire.html | BASEBALL; 103 and Counting; N.L. West Goes Down to Wire; Giants Receive Needed Relief | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/foster-parents-cited-for-gift-of-love.html | Foster Parents Cited for Gift of Love | False | By Ina Aronow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/crafts-a-chance-to-meet-the-artists.html | CRAFTS; A Chance to Meet the Artists | False | By Betty Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-washington-heights-armory-homeless-shelter-social-center.html | Neighborhood Report: Washington Heights; From Armory to Homeless Shelter to Social Center | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-primal-nature-and-the-celebrating-of-a-joyful-spirit.html | ART; Primal Nature and the Celebrating of a 'Joyful Spirit' | False | By William Zimmer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-lara-m-goldstein-and-steven-a-rudd.html | WEDDINGS; Lara M. Goldstein and Steven A. Rudd | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/viewpoints-don-t-sell-thick-diapers-in-tokyo.html | Viewpoints; Don't Sell Thick Diapers in Tokyo | False | By Alecia Swasy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-subject-is-himself.html | The Subject Is Himself | False | By Maud Lavin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/playing-dix-huit-holes.html | Playing Dix-Huit Holes | False | By Robert Sidorsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-laurel-a-giobbie-david-a-buegler.html | WEDDINGS; Laurel A. Giobbie, David A. Buegler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-former-cult-member-offers-his-opinion-895993.html | Former Cult Member Offers His Opinion | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/what-s-doing-in-the-adirondacks.html | WHAT'S DOING IN THE; Adirondacks | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/television-could-the-sun-ever-set-on-the-bbc.html | TELEVISION; Could the Sun Ever Set On the BBC? | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-stark-simple-forms-in-a-picture-perfect-setting.html | ART; Stark, Simple Forms in a Picture-Perfect Setting | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/reflections-on-an-african-journey.html | Reflections on an African Journey | False | By Deirdre Levinson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/traffic-alert-343093.html | Traffic Alert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/ancient-teheran-area-forms-setting-for-stony-brook-author.html | Ancient Teheran Area Forms Setting for Stony Brook Author | False | By Paul Helou | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-notebook-dykstra-is-like-a-modern-miracle.html | BASEBALL; NOTEBOOK; Dykstra Is Like a Modern Miracle | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-mary-buttrick-and-r-b-burnham-3d.html | WEDDINGS; Mary Buttrick and R. B. Burnham 3d | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-nicole-abbatecola-grant-babyak.html | WEDDINGS; Nicole Abbatecola, Grant Babyak | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/music-andre-watts-joins-stamford-recital.html | MUSIC; Andre Watts Joins Stamford Recital | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/the-flaying-of-a-bickfords-937993.html | The 'Flaying' Of a Bickfords | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/perspectives-users-outmuscle-investors-for-foreclosed-co-ops.html | PERSPECTIVES; Users Outmuscle Investors for Foreclosed Co-ops | False | By Alan S. Oser | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/shevardnadze-s-fight-with-rebels-links-his-fate-to-georgia-s-future.html | Shevardnadze's Fight With Rebels Links His Fate to Georgia's Future | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-washington-heights-a-delay-in-dividing-the-34th-precinct.html | Neighborhood Report: Washington Heights; A Delay in Dividing the 34th Precinct | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/dining-out-an-elegant-place-for-a-seafood-lunch.html | DINING OUT; An Elegant Place for a Seafood Lunch | False | By Patricia Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/never-down-to-earth.html | Never Down to Earth | False | By Jane O'Reilly | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/growing-old-in-the-90-s.html | Growing Old in the 90's | False | By Mary Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-robyn-a-wolf-steven-schulman.html | WEDDINGS; Robyn A. Wolf, Steven Schulman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/l-turkish-carpet-762593.html | Turkish Carpet | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-lower-manhattan-2-buildings-200-years-old-to-be-rubble.html | Neighborhood Report: Lower Manhattan; 2 Buildings, 200 Years Old, To Be Rubble | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-playing-favorites-the-pros-and-cons-827093.html | Playing Favorites: The Pros and Cons | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/chess-timman-goes-astray-on-his-home-turf.html | CHESS; Timman Goes Astray On His Home Turf | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-942593.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-daryl-a-basham-and-beryl-e-riley.html | WEDDINGS; Daryl A. Basham and Beryl E. Riley | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/israel-s-right-wing-in-the-wilderness.html | Israel's Right Wing in the Wilderness | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/long-island-journal-813493.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/luxury-tax-repeal-encourages-sellers.html | Luxury-Tax Repeal Encourages Sellers | False | By Penny Singer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/nhl-93-94-rangers-leave-bourque-exposed-to-waiver-draft.html | NHL '93-'94; Rangers Leave Bourque Exposed to Waiver Draft | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/whitman-and-florio-issue-pair-of-hard-edged-ads.html | Whitman and Florio Issue Pair of Hard-Edged Ads | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/the-executive-life-a-penchant-for-prose-in-the-corner-office.html | The Executive Life; A Penchant for Prose in the Corner Office | False | By Michael S. Malone | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/l-art-and-money-time-for-a-timeout-549693.html | ART AND MONEY; Time for A Timeout | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-trade-agreement-means-fat-cats-get-fatter-the-march-of-the-jobs-857293.html | Trade Agreement Means Fat Cats Get Fatter; The March of the Jobs | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/how-portraits-reflect-the-country-s-changing-image-of-itself.html | How Portraits Reflect the Country's Changing Image of Itself | False | By Alberta Eiseman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/soapbox-once-we-were-compassionate.html | SOAPBOX; Once, We Were Compassionate | False | By Michael Stephens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-ashley-powell-john-w-stanier.html | WEDDINGS; Ashley Powell, John W. Stanier | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-little-noted-advantages-of-alternate-side-parking-195093.html | Little-Noted Advantages Of Alternate-Side Parking | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-little-noted-advantages-of-alternate-side-parking-987093.html | Little-Noted Advantages Of Alternate-Side Parking | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/yalta-looks-better-than-ever-from-here.html | Yalta Looks Better Than Ever From Here | False | By Joseph S. Nye Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/profile-monroe-trout-jr-the-price-of-success-he-isnt-doubling-his.html | Profile: Monroe Trout Jr.; The Price of Success: He Isn't Doubling His Money Yearly | False | By Barry Rehfeld | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/world-markets-a-new-coffee-cartel-tries-its-hand.html | World Markets; A New Coffee Cartel Tries Its Hand | False | By James Brooke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/on-li-using-politics-to-fight-breast-cancer.html | On L.I., Using Politics To Fight Breast Cancer | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/pop-music-in-islamic-music-a-search-for-ecstasy.html | POP MUSIC; In Islamic Music, a Search for Ecstasy | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/backtalk-a-sevenpoint-plan-to-help-get-boxing-off-the-canvas.html | BACKTALK; A Seven-Point Plan to Help Get Boxing Off the Canvas | False | By Don King | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/rods-and-rituals-in-scotland.html | Rods and Rituals in Scotland | False | By Ross E. Milloy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-trade-agreement-means-fat-cats-get-fatter-good-for-environment-858093.html | Trade Agreement Means Fat Cats Get Fatter; Good for Environment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-is-there-logic-to-legalaid-830093.html | Is There Logic to 'Legalaid'? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/travel-advisory-strolling-the-byways-of-rome.html | TRAVEL ADVISORY; Strolling the Byways of Rome | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/can-i-interest-you-in-a-schnabel-mr-ovitz.html | Can I Interest You in a Schnabel, Mr. Ovitz? | False | By Allan Schwartzman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-laureen-connelly-russell-l-rowland.html | WEDDINGS; Laureen Connelly, Russell L. Rowland | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-634493.html | IN SHORT/FOOTBALL | False | Allen Barra | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-east-new-york-long-quest-for-a-new-school-gets-longer.html | Neighborhood Report: East New York; Long Quest for a New School Gets Longer | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-west-village-remnant-sale-triangular-lot-ditto-building.html | Neighborhood Report: West Village; Remnant Sale: Triangular Lot, Ditto Building | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-no-special-prosecutor-inquiry-into-dealings-by-brown-heats-up.html | SEPT. 26-OCT. 2: No Special Prosecutor; Inquiry Into Dealings By Brown Heats Up | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-the-cost-of-medicine-855693.html | The Cost of Medicine | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/topics-of-the-times-why-gi-s-eat-big-olives.html | Topics of The Times; Why G.I.'s Eat Big Olives | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/political-notes-for-florio-comfort-from-other-governors-distress.html | POLITICAL NOTES; For Florio, Comfort From Other Governors' Distress? | False | By Joseph F. Sullivan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/papal-encyclical-says-church-must-enforce-basic-morality.html | Papal Encyclical Says Church Must Enforce Basic Morality | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/argentines-vote-today-but-menem-s-eye-is-on-95.html | Argentines Vote Today, but Menem's Eye Is on '95 | False | By Nathaniel C. Nash | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/good-eating-white-tablecloths-and-warehouses.html | GOOD EATING; White Tablecloths and Warehouses | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-trials-of-bob-packwood-610793.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/l-drug-use-isn-t-hip-833593.html | Drug Use Isn't Hip | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-give-new-moms-a-break-828993.html | Give New Moms a Break | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/l-playing-favorites-the-pros-and-cons-826293.html | Playing Favorites: The Pros and Cons | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-carolyn-clough-david-kilgus.html | WEDDINGS; Carolyn Clough, David Kilgus | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/c-corrections-629493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/lives-of-the-geniuses.html | Lives of the Geniuses | False | By Catharine R. Stimpson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/public-private-bad-and-blue.html | Public & Private; Bad and Blue | False | By Anna Quindlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/votes-in-congress-438093.html | Votes in Congress | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-texas-politics-a-new-senator-faces-indictment.html | SEPT. 26-OCT. 2: Texas Politics; A New Senator Faces Indictment | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/pop-music-a-free-spirited-survivor-lands-on-her-feet.html | POP MUSIC; A Free-Spirited Survivor Lands on Her Feet | False | By James Gavin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/on-sunday-no-creature-more-durable-than-blattidae.html | On Sunday; No Creature More Durable Than Blattidae | False | By Francis X. Clines | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-view-from-yonkers-in-a-pair-of-boots-where-east-meets-west.html | The View From; Yonkers; In a Pair of Boots, Where East Meets West | False | By Lynne Ames | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-people-track-and-field-judge-turns-down-barnes.html | SPORTS PEOPLE: TRACK AND FIELD; Judge Turns Down Barnes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/the-world-around-russia-s-rim-a-fear-of-events-at-the-center.html | THE WORLD; Around Russia's Rim, a Fear of Events at the Center | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-highbridge-easing-the-day-care-crunch-with-affordable-options.html | Neighborhood Report: Highbridge; Easing the Day-Care Crunch With Affordable Options | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-lower-manhattan-a-campaign-to-save-a-bull.html | Neighborhood Report: Lower Manhattan; A Campaign To Save a Bull | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/wall-street-attention-class-ipo-s-can-be-fun.html | Wall Street; Attention, Class: I.P.O.'s Can Be Fun | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/recordings-view-the-haydn-opera-revival-died-too-soon-but-it-lives-on-disk.html | RECORDINGS VIEW; The Haydn Opera Revival Died Too Soon, but It Lives on Disk | False | By Jamie James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/commercial-property-asset-managers-mixing-hands-on-knowledge-with-strategic-savvy.html | Commercial Property/Asset Managers; Mixing Hands-On Knowledge With Strategic Savvy | False | By Claudia H. Deutsch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | By Barbara Delatiner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/2-largest-hospital-chains-in-us-merge.html | 2 Largest Hospital Chains in U.S. Merge | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/crime-down-in-92-in-new-york-and-nationwide.html | Crime Down in '92 in New York and Nationwide | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-636093.html | IN SHORT/FOOTBALL | False | By Richard E. Nicholls | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/never-out-of-range.html | Never Out of Range | False | By Ken Bode | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/recordings-view-a-pianist-echoes-prokofiev-s-own-fire-and-ice.html | RECORDINGS VIEW; A Pianist Echoes Prokofiev's Own Fire and Ice | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/controversy-flares-over-lyme-disease.html | Controversy Flares Over Lyme Disease | False | By Jay Romano | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/foreign-policy-left-unclear.html | Foreign Policy, Left Unclear | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/l-little-noted-advantages-of-alternate-side-parking-195094.html | Little-Noted Advantages Of Alternate-Side Parking | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/l-lifts-for-buses-759593.html | Lifts for Buses | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-lower-manhattan-high-school-that-tries-tame-wayward-students.html | Neighborhood Report: Lower Manhattan; A High School That Tries to Tame Wayward Students | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/placing-ballparks-in-the-sweep-of-history.html | Placing Ballparks in the Sweep of History | False | By Jack Cavanaugh | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/dance-season-of-stars-outreach-to-children.html | DANCE; Season of Stars, Outreach to Children | False | By Barbara Gilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/q-and-a-765093.html | Q and A | False | By Terence Neilan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/a-governor-shoots-but-his-guilty-plea-is-wide-of-the-mark.html | A Governor Shoots, But His Guilty Plea Is Wide of the Mark | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/gardening-native-plants-survive-amid-adversity.html | GARDENING; Native Plants Survive Amid Adversity | False | By Joan Lee Faust | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/suspect-in-assault-dies-in-custody.html | Suspect in Assault Dies in Custody | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-heather-cady-michael-flynn.html | WEDDINGS; Heather Cady, Michael Flynn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-karen-estilo-john-owczarski.html | ENGAGEMENTS; Karen Estilo, John Owczarski | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/conversations-charles-w-adams-rise-fall-civilization-according-tax-collection.html | Conversations/Charles W. Adams; The Rise and Fall of Civilization According to Tax Collection | False | By Clyde H. Farnsworth | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-south-florida-state-miami-roll-into-next-weeks.html | COLLEGE FOOTBALL: SOUTH; Florida State, Miami Roll Into Next Week's Showdown | False | By Mike Cobb | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-neighborhoods-east-side-the-recycling-scorecard.html | THE NEIGHBORHOODS: EAST SIDE; The Recycling Scorecard | False | By Marvine Howe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/buttoning-every-vote.html | Buttoning Every Vote | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/relief-for-victims-of-indian-quake-comes-slowly.html | Relief for Victims of Indian Quake Comes Slowly | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/public-interest-where-restrooms-aren-t-for-patrons-only.html | PUBLIC INTEREST; Where Restrooms Aren't for Patrons Only | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-loni-let-s-talk-about-your-hair.html | EGOS & IDS; Loni, Let's Talk About Your Hair | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/the-sexes-pages-of-their-own.html | THE SEXES; Pages Of Their Own? | False | By Betsy Israel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-yorkers-co-835093.html | NEW YORKERS & CO. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-trials-of-bob-packwood-612393.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/rebuilt-pittsburgh-economy-braces-for-new-blow-under-a-us-health-plan.html | Rebuilt Pittsburgh Economy Braces for New Blow Under a U.S. Health Plan | False | By Michael Decourcy Hinds | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/long-island-qa-richard-kuisel-delving-into-the-tensions-behind.html | Long Island Q&A;/Richard Kuisel; Delving Into the Tensions Behind Franco-American Relations | False | By Sandra J. Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-trials-of-bob-packwood-609393.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/architecture-view-what-makes-a-building-shrivel-up-and-die.html | ARCHITECTURE VIEW; What Makes a Building Shrivel Up and Die? | False | By Herbert Muschamp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-fishing-with-presidents-628093.html | FISHING WITH PRESIDENTS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/business-diary-september-26-october-1.html | Business Diary/September 26 - October 1 | False | By Hubert B. Herring | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/led-by-private-sector-free-trade-unites-colombia-and-venezuela.html | Led by Private Sector, Free Trade Unites Colombia and Venezuela | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/holding-a-mirror-up-to-nature.html | Holding a Mirror Up to 'Nature' | False | By Gordon M. Goldstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-k-a-winston-a-p-hartman.html | WEDDINGS; K. A. Winston, A. P. Hartman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-look-of-the-nineties-616693.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/residential-resales-698093.html | Residential Resales | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-highbridge-busy-sidewalks-busy-thieves.html | Neighborhood Report: Highbridge; Busy Sidewalks, Busy Thieves | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-west-village-eighth-street-plan-aims-for-safety-and-charm.html | Neighborhood Report: West Village; Eighth Street Plan Aims for Safety and Charm | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/equestrians-meeting-for-a-world-title.html | Equestrians Meeting for a World Title | False | By Arlene J. Newman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-washington-heights-a-mural-for-marijuana-returns.html | Neighborhood Report: Washington Heights; A Mural for Marijuana Returns | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-highbridge-a-bittersweet-season.html | Neighborhood Report: Highbridge; A Bittersweet Season | False | By Raymond Hernandez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/about-books.html | ABOUT BOOKS | False | By Shirley Horner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/courts-take-a-new-approach-in-divorce-cases.html | Courts Take A New Approach In Divorce Cases | False | By Kate Stone Lombardi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/gunfire-holds-poor-residents-of-washington-hostage.html | Gunfire Holds Poor Residents of Washington Hostage | False | By B. Drummond Ayres Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/no-headline-054793.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/your-own-account-a-childs-health-care-after-a-divorce.html | Your Own Account; A Child's Health Care After a Divorce | False | By Mary Rowland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/arts-artifacts-vivid-expressions-from-a-people-scarcely-known.html | ARTS/ARTIFACTS; Vivid Expressions From a People Scarcely Known | False | By Rita Reif | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-940993.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-k-l-segalas-j-p-devlin.html | WEDDINGS; K. L. Segalas, J. P. Devlin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/film-these-characters-specialize-in-being-glazed-and-bemused.html | FILM; These Characters Specialize in Being Glazed and Bemused | False | By Linda Lee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/commerce-leader-faces-major-test.html | COMMERCE LEADER FACES MAJOR TEST | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-shireen-bangash-lawrence-meistrich.html | ENGAGEMENTS; Shireen Bangash, Lawrence Meistrich | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-ms-gootenberg-mr-alpert.html | WEDDINGS; Ms. Gootenberg, Mr. Alpert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-what-were-they-chanting-100-wins-in-94.html | BASEBALL; What Were They Chanting? '100 Wins in '94? | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-sarah-radcliffe-andrew-quigley.html | WEDDINGS; Sarah Radcliffe, Andrew Quigley | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-cece-conrad-john-m-teitler.html | WEDDINGS; Cece Conrad, John M. Teitler | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-ivy-league-fordham-ahead-24-7-loses-penn-stay-without-victory.html | COLLEGE FOOTBALL: IVY LEAGUE; Fordham, Ahead 24-7, Loses to Penn to Stay Without a Victory | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-deborah-brennan-david-s-leslie.html | WEDDINGS; Deborah Brennan, David S. Leslie | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-lisa-ann-kelly-john-madzin-jr.html | WEDDINGS; Lisa Ann Kelly, John Madzin Jr. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-wai-lam-wong-douglas-ling.html | WEDDINGS; Wai Lam Wong, Douglas Ling | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/l-cracow-603493.html | Cracow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-heather-rush-cory-lefkowitz.html | ENGAGEMENTS; Heather Rush, Cory Lefkowitz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-rain-puts-2-strikes-on-london-exhibition.html | BASEBALL; Rain Puts 2 Strikes On London Exhibition | False | By William E. Schmidt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/l-racquet-sense-861094.html | Racquet Sense | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/benefits-584593.html | BENEFITS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/football-notebook-run-and-shoot-offense-is-now-shooting-pardee.html | FOOTBALL; NOTEBOOK; Run-and-Shoot Offense Is Now Shooting Pardee | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/class-sex-and-history.html | Class, Sex and History | False | By Penelope Lively | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/rink-exchanges-pucks-for-big-bird.html | Rink Exchanges Pucks for Big Bird | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/pro-football-after-3-mini-tests-giants-have-a-major-one.html | PRO FOOTBALL; After 3 Mini-Tests, Giants Have a Major One | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/coping-innocent-blood-beyond-grief-to-solutions.html | COPING; Innocent Blood: Beyond Grief to Solutions | False | By Felicia R. Lee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/l-trailer-park-chic-is-no-joke-835193.html | Trailer-Park Chic Is No Joke | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-upper-west-side-high-death-toll-on-amsterdam-avenue.html | Neighborhood Report: Upper West Side; High Death Toll on Amsterdam Avenue | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/are-women-s-hearts-different.html | Are Women's Hearts Different | False | By Robin Marantz Henig | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/transactions-552293.html | TRANSACTIONS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/baseball-and-on-sunday-boggs-3-for-4-can-rest.html | BASEBALL; And on Sunday, Boggs (3 for 4) Can Rest | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-jennifer-a-abel-robert-j-krugel.html | WEDDINGS; Jennifer A. Abel, Robert J. Krugel | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-andrea-j-hagan-paul-g-parker.html | WEDDINGS; Andrea J. Hagan, Paul G. Parker | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/vows-gigi-gutierrez-and-james-kuo.html | VOWS; Gigi Gutierrez and James Kuo | False | By Lois Smith Brady | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/paddling-the-connecticut-river-cleaner-but-still-threatened.html | Paddling the Connecticut River: Cleaner but Still Threatened | False | By Robert A. Hamilton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/can-urban-woes-be-overcome-by-secession.html | Can Urban Woes Be Overcome By Secession? | False | By Barbara W. Carlson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-fishing-with-presidents-625593.html | FISHING WITH PRESIDENTS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-buttoned-up-604293.html | BUTTONED UP | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/us-reaches-pact-on-plant-cleanup.html | U.S. REACHES PACT ON PLANT CLEANUP | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-944193.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-946893.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/local-indians-seeking-ways-to-aid-earthquake-victims.html | Local Indians Seeking Ways To Aid Earthquake Victims | False | By Emily M. Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-of-the-times-help-save-poor-george-from-exile.html | Sports of The Times; Help Save Poor George From Exile | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/classical-music-a-percussionist-gives-pluck-new-meaning.html | CLASSICAL MUSIC; A Percussionist Gives Pluck New Meaning | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-stephanie-malloy-thomas-connelly.html | WEDDINGS; Stephanie Malloy, Thomas Connelly | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-a-variety-of-inspirations-in-group-shows.html | ART; A Variety of Inspirations in Group Shows | False | By Helen A. Harrison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/in-the-regionlong-island-helping-the-aging-stay-at-home-or-close.html | In the Region/Long Island; Helping the Aging Stay at Home, or Close to It | False | By Diana Shaman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/about-cars-honda-rolls-out-its-new-accord.html | ABOUT CARS; Honda Rolls Out Its New Accord | False | By Marshall Schuon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/pumping-iron-in-the-parlor.html | PUMPING IRON IN THE PARLOR | False | By Herbert Muschamp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/viewpoints-disclosure-laws-can-regulate-gently.html | Viewpoints; Disclosure Laws Can Regulate Gently | False | By Josh Feltman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/l-the-bully-of-the-skies-cries-uncle-607793.html | THE BULLY OF THE SKIES CRIES UNCLE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/california-questioning-clinton-s-promise-of-aid.html | California Questioning Clinton's Promise of Aid | False | By Robert Reinhold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/in-a-revival-red-bank-stars-in-a-film-from-1933.html | In a Revival, Red Bank Stars in a Film From 1933 | False | By Peter J. Ward | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/the-view-from-mystic-marinelife-aquarium-forging-stronger-links-to.html | The View From; Mystic Marinelife Aquarium; Forging Stronger Links to the Earth's Future | False | By Kathleen Saluk Failla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/engagements-ann-cummings-william-kissinger.html | ENGAGEMENTS; Ann Cummings, William Kissinger | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/theater-a-new-season-promises-adventure.html | THEATER; A New Season Promises Adventure | False | By Alvin Klein | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/hostility-lingers-in-israel-and-p.l.o.html | HOSTILITY LINGERS IN ISRAEL AND P.L.O. | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/you-read-me-too.html | You Read? Me Too! | False | By Eric Messinger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/too-legit-to-quit.html | Too Legit to Quit | False | By Michel Marriott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/playing-in-the-neighborhood-east-new-york-modern-cowboys-riding-for-a-cause.html | PLAYING IN THE NEIGHBORHOOD: EAST NEW YORK; Modern Cowboys Riding for a Cause | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/travel/c-corrections-596893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/neighborhood-report-park-slope-pressure-growing-against-former-sponsor-racial.html | Neighborhood Report: Park Slope; Pressure Growing Against Former Sponsor of a Racial Talk Show | False | By Lynette Holloway | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/fyi-893893.html | F.Y.I. | False | By Jennifer Steinhauer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-high-summer-of-an-illusion.html | The High Summer of an Illusion | False | By Geoffrey Wheatcroft | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-la-carte-a-secret-in-amagnsett-two-impressive-wine-cellars.html | A la Carte; A Secret in Amagansett: Two Impressive Wine Cellars | False | By Richard Jay Scholem | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-trials-of-bob-packwood-613193.html | THE TRIALS OF BOB PACKWOOD | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/scientists-put-age-of-bones-at-8000-years.html | Scientists Put Age of Bones At 8,000 Years | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/in-short-football-633693.html | IN SHORT/FOOTBALL | False | By Michael Swindle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-look-of-the-nineties-619093.html | THE LOOK OF THE NINETIES | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-lisa-a-s-mensah-and-barry-d-ford.html | WEDDINGS; Lisa A. S. Mensah and Barry D. Ford | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/the-last-romantic.html | The Last Romantic | False | By Frederic Tuten | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/a-way-with-rats.html | A Way With Rats | False | By Robert Kanigel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/children-s-books-bookshelf-156093.html | CHILDREN'S BOOKS; Bookshelf | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/l-sleepless-in-seattle-sauce-for-the-gander-544593.html | 'SLEEPLESS IN SEATTLE'; Sauce for The Gander? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/in-the-regionnew-jersey-the-moveup-market-is-starting-to-move-up.html | In the Region/New Jersey; The Move-up Market Is Starting to Move Up Again | False | By Rachelle Garbarine | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/china-s-fix-for-runaway-economy-is-falling-short.html | China's Fix for Runaway Economy Is Falling Short | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-an-uppity-bc-takes-starch-out-of-syracuse.html | COLLEGE FOOTBALL; An Uppity B.C. Takes Starch Out of Syracuse | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/the-night-seeing-stars-in-midtown.html | THE NIGHT; Seeing Stars in Midtown | False | By Bob Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/magazine/the-anguished-politics-of-breast-cancer-629893.html | THE ANGUISHED POLITICS OF BREAST CANCER | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-russia-s-next-if-reaction-wins-in-georgia-852193.html | Russia's Next if Reaction Wins in Georgia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/the-perils-of-stability.html | The Perils of Stability | False | By Christopher Layne and Benjamin C. Schwarz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-weekend-of-excursions-on-foot.html | A Weekend of Excursions on Foot | False | By Alberta Eiseman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-karen-l-brill-james-q-peebles.html | WEDDINGS; Karen L. Brill, James Q. Peebles | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/movies-that-push-buttons.html | Movies That Push Buttons | False | By John Tierney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/postings-new-bank-headquarters-independence-on-the-move.html | POSTINGS: New Bank Headquarters; Independence On the Move | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/for-3-tabloid-papers-some-more-tightrope.html | For 3 Tabloid Papers, Some More Tightrope | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/archives/film-pordenone-the-brigadoon-of-silent-movies.html | FILM; Pordenone, the Brigadoon of Silent Movies | True | By Cari Beauchamp | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-bad-news-comes-in-threes-as-columbia-folds-late.html | COLLEGE FOOTBALL; Bad News Comes in Threes As Columbia Folds Late | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/weekinreview/sept-26-oct-2-vice-cycle-another-generation-of-police-corruption.html | SEPT. 26-OCT. 2: Vice Cycle; Another Generation Of Police Corruption | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/in-the-region-westchester-updating-corporate-parks-to-meet-today-s-needs.html | In the Region/Westchester; Updating Corporate Parks to Meet Today's Needs | False | By Mary McAleer Vizard | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/food-meatloaf-for-the-back-to-basics-crowd.html | FOOD; Meatloaf, for the Back-to-Basics Crowd | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/planners-say-that-early-retirees-might-add-billions-in-health-costs.html | Planners Say That Early Retirees Might Add Billions in Health Costs | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-laura-tully-and-robert-schneider.html | WEDDINGS; Laura Tully and Robert Schneider | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By Mary L. Emblem | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/topics-of-the-times-cuny-s-timely-good-fortune.html | Topics of The Times; CUNY's Timely Good Fortune | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/music-a-day-filled-with-free-concerts.html | MUSIC; A Day Filled With Free Concerts | False | By Robert Sherman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/your-home-detailing-the-new-tax-law.html | YOUR HOME; Detailing The New Tax Law | False | By Andree Brooks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/art-printmaker-captures-victorian-charm.html | ART; Printmaker Captures Victorian Charm | False | By Vivien Raynor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/world/us-delays-sanctions-for-libya-in-pan-am-blast.html | U.S. Delays Sanctions for Libya in Pan Am Blast | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/a-practical-woman-with-dreams-intact.html | A Practical Woman With Dreams Intact | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/manager-s-profile-edward-p-owens.html | Manager's Profile; Edward P. Owens | False | By Carole Gould | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/arts/one-prodigy-itches-to-become-an-adult.html | One Prodigy Itches to Become an Adult | False | By Jan Hoffman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/sports-people-golf-daly-among-entries-in-england.html | SPORTS PEOPLE: GOLF; Daly Among Entries in England | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/business/in-a-bid-for-casinos-chicago-comes-up-with-snake-eyes.html | In a Bid for Casinos, Chicago Comes Up With Snake-Eyes | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/star-parties-celebrate-the-undaunted-spirit.html | Star Parties Celebrate The Undaunted Spirit | False | By Fred Musante | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/l-gee-that-dress-looks-familiar-831993.html | Gee, That Dress Looks Familiar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/us/new-questions-about-rhode-island-chief-justice.html | New Questions About Rhode Island Chief Justice | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/egos-ids-to-snap-and-to-be-snapped.html | EGOS & IDS; To Snap and to Be Snapped | False | By Degen Pener | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/one-killed-and-7-injured-in-bronx-shooting.html | One Killed and 7 Injured in Bronx Shooting | False | By Garry Pierre-Pierre | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/cuttings-you-can-never-be-too-thin-or-bulb-rich.html | CUTTINGS; You Can Never Be Too Thin, or Bulb-Rich | False | By Anne Raver | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/style/weddings-kimberly-timmis-and-kevin-hynes.html | WEDDINGS; Kimberly Timmis and Kevin Hynes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/in-america-dangerous-turf.html | In America; Dangerous Turf | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/opinion/l-how-press-conferences-can-replace-trials-854893.html | How Press Conferences Can Replace Trials | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/movies/l-age-of-innocence-he-done-her-wrong-545393.html | 'AGE OF INNOCENCE'; He Done Her Wrong | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/books/l-novels-for-the-computer-943393.html | Novels for the Computer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/home-clinic-some-exhaust-fans-are-tricky-to-install.html | HOME CLINIC; Some Exhaust Fans Are Tricky to Install | False | By John Warde | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/obituaries/alexander-gralnick-80-founder-of-a-private-psychiatric-hospital.html | Alexander Gralnick, 80, Founder of a Private Psychiatric Hospital | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/weisgall-puts-tale-of-esther-in-an-opera.html | Weisgall Puts Tale of Esther in an Opera | False | By Barbara Kaplan Lane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/sports/college-football-a-romp-for-princeton-as-elias-leads-way.html | COLLEGE FOOTBALL; A Romp for Princeton As Elias Leads Way | False | By Jack Cavanaugh | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/nyregion/a-school-where-parents-take-the-lead.html | A School Where Parents Take the Lead | False | By Peggy McCarthy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-03 | 1993-10-03 | https://www.nytimes.com/1993/10/03/realestate/habitats-a-doll-s-house-overcoming-a-dingy-past.html | Habitats/A Doll's House; Overcoming a Dingy Past | False | By Tracie Rozhon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-rangers-are-busy-team-in-the-waiver-market.html | '93 N.H.L. '94; Rangers Are Busy Team in the Waiver Market | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-v-r-colville-r-j-nierenberg.html | WEDDINGS; V. R. Colville, R. J. Nierenberg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-349593.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/news-summary-874293.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/si-paper-calls-for-voting-yes-on-secession.html | S.I. Paper Calls For Voting Yes On Secession | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-american-topics-9256390454.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-530793.html | Dance in Review | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-jennifer-lish-frederic-schwartz.html | WEDDINGS; Jennifer Lish, Frederic Schwartz | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-a-focus-on-home-hearth-and-profit.html | THE MEDIA BUSINESS; A Focus on Home, Hearth and Profit | False | By Deirdre Carmody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/inside-916193.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-atlantic-division.html | '93 N.H.L. '94; ATLANTIC DIVISION | False | JOE LAPOINTE | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-northeast-division.html | '93 N.H.L. '94; NORTHEAST DIVISION | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/ira-welcomes-ulster-plan-describes-it-as-basis-for-peace.html | I.R.A. Welcomes Ulster Plan; Describes It as Basis for Peace | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/disappointed-black-voters-could-damage-dinkins-s-bid.html | Disappointed Black Voters Could Damage Dinkins's Bid | False | By Jonathan P. Hicks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-american-topics-94013737218.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-2-questions-for-the-yankees.html | BASEBALL; 2 Questions for the Yankees | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-michele-schipani-james-jeffery.html | WEDDINGS; Michele Schipani, James Jeffery | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-judith-f-wolf-laurence-kurzner.html | WEDDINGS; Judith F. Wolf, Laurence Kurzner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/video-chip-to-be-introduced.html | Video Chip to Be Introduced | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/fighting-corruption-blue-wall-reluctance-emerges-testimony-panel-police-graft.html | Fighting Corruption; A 'Blue Wall of Reluctance' Emerges In Testimony to Panel on Police Graft | False | By Craig Wolff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-american-topics-92475157796.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/with-strike-ended-at-post-job-applications-readied.html | With Strike Ended at Post, Job Applications Readied | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/more-on-russia.html | MORE ON RUSSIA | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/c-corrections-491293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/movies/film-society-to-honor-robert-altman-at-gala.html | Film Society to Honor Robert Altman at Gala | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/results-plus-422093.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-exiled-from-pittsburgh-brister-banishes-the-jets.html | PRO FOOTBALL; Exiled From Pittsburgh, Brister Banishes the Jets | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-glavine-just-wins-like-it-or-not.html | BASEBALL; Glavine Just Wins, Like It or Not | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/media-business-television-with-two-days-remaining-complete-cable-deals-broadcast.html | THE MEDIA BUSINESS; Television; With two days remaining to complete cable deals, broadcast stations try to avoid a disappearing act. | False | By Bill Carter | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/treasury-sales-this-week-are-confined-to-bill-auctions.html | Treasury Sales This Week Are Confined to Bill Auctions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/chronicle-513793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-central-division.html | '93 N.H.L. '94; CENTRAL DIVISION | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/patents-212093.html | Patents | False | By Teresa Riordan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-ruth-pomerance-rafael-prieto.html | WEDDINGS; Ruth Pomerance, Rafael Prieto | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/volunteers-not-government-help-indians-dig-out-of-rubble.html | Volunteers, Not Government, Help Indians Dig Out of Rubble | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-stephanie-kanter-william-weisberg.html | WEDDINGS; Stephanie Kanter, William Weisberg | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-527793.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-dodgers-deal-giants-a-long-owed-payback.html | BASEBALL; Dodgers Deal Giants A Long-Owed Payback | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/alexander-gralnick-founder-of-hospital-and-psychiatrist-80.html | Alexander Gralnick, Founder of Hospital And Psychiatrist, 80 | False | By Bruce Lambert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/dividend-meetings-252993.html | Dividend Meetings | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/unions-gird-for-war-over-trade-pact.html | Unions Gird for War Over Trade Pact | False | By Peter T. Kilborn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/reactions-are-wary-as-dinkins-goes-after-jewish-voters.html | Reactions Are Wary as Dinkins Goes After Jewish Voters | False | By Celia W. Dugger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-margaret-mann-ted-berenblum.html | WEDDINGS; Margaret Mann, Ted Berenblum | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/worldbusiness/IHT-bycarlgewirtz-capital-markets.html | ByCarlGewirtz : CAPITAL MARKETS | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/as-egypt-votes-on-mubarak-he-faces-rising-peril.html | As Egypt Votes on Mubarak, He Faces Rising Peril | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/essay-destroying-confidence.html | Essay; Destroying Confidence | False | By William Safire | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/clintons-money-guru-fancies-little-stocks.html | Clintons' Money Guru Fancies Little Stocks | False | By Leslie Wayne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-miss-criscuolo-mr-croen.html | WEDDINGS; Miss Criscuolo, Mr. Croen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/media-business-advertising-naked-bodies-oh-my-goodness-words-they-attract-plenty.html | THE MEDIA BUSINESS: Advertising Naked bodies. Oh-my-goodness words. They attract plenty of attention, but can they hold it? | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-a-bit-too-little-a-tad-too-early-for-the-giants.html | PRO FOOTBALL; A Bit Too Little, A Tad Too Early For the Giants | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/guy-douvier-65-dies-a-fashion-designer.html | Guy Douvier, 65, Dies; A Fashion Designer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/football-florida-state-is-just-one-of-the-worries-for-miami.html | FOOTBALL; Florida State Is Just One Of the Worries for Miami | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/l-allow-travel-to-cuba-505693.html | Allow Travel to Cuba | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/equity-issues-this-week.html | Equity Issues This Week | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/accous-journal-highway-hits-a-roadblock-france-s-last-12-bears.html | Accous Journal; Highway Hits a Roadblock: France's Last 12 Bears | False | By Marlise Simons | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/annette-giacometti-sculptor-s-model-70.html | Annette Giacometti, Sculptor's Model, 70 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/l-food-store-owners-who-keep-cats-are-breaking-the-law-499893.html | Food Store Owners Who Keep Cats Are Breaking the Law | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-caryn-klein-joseph-cardieri.html | WEDDINGS; Caryn Klein, Joseph Cardieri | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-yankees-now-have-the-time-off-for-regret-or-rejoicing.html | BASEBALL; Yankees Now Have the Time Off for Regret or Rejoicing | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-in-moscow-the-scene-despite-the-violence-muscovites-go-shopping.html | SHOWDOWN IN MOSCOW: The Scene; Despite the Violence, Muscovites Go Shopping | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-advertising-addenda-accounts-244893.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/football-ohio-state-surprise-team-at-top-of-ranking.html | FOOTBALL; Ohio State Surprise Team at Top of Ranking | False | BY William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/IHT-hong-konghear-the-clock-ticking.html | Hong Kong Hear the Clock Ticking | False | By Michael Yahuda, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/chronicle-512993.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/metro-matters-the-murky-mix-of-race-competence-and-politics.html | METRO MATTERS; The Murky Mix of Race, Competence and Politics | False | By Sam Roberts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-drama-jets-highlights-jets-anguish-jets.html | PRO FOOTBALL; Drama (Jets), Highlights (Jets), Anguish (Jets) | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/I-india-doesn-t-have-to-go-the-way-of-yugoslavia-for-all-a-state-of-mind-503093.html | India Doesn't Have to Go the Way of Yugoslavia; For All, a State of Mind | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/metro-digest-125593.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/apple-business-system.html | Apple Business System | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/chronicle-511093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-rock-piano-man-at-the-garden-with-supporting-cast.html | Review/Rock; Piano Man at the Garden (With Supporting Cast) | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-susan-b-taman-eric-t-levy.html | WEDDINGS; Susan B. Taman, Eric T. Levy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-hong-kong-askscan-patten-talk-himself-out-of-a-corner.html | Hong Kong Asks:Can Patten Talk Himself Out of a Corner? | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/beaumon-newhall-tribute.html | Beaumon Newhall Tribute | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/5-gi-s-are-killed-as-somalis-down-2-us-helicopters.html | 5 G.I.'s ARE KILLED AS SOMALIS DOWN 2 U.S. HELICOPTERS | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/correction-officer-is-killed-while-off-duty.html | Correction Officer Is Killed While Off Duty | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-oct-3-1993-becomes-a-day-for-lasorda-to-file-away.html | BASEBALL; Oct. 3, 1993, Becomes a Day For Lasorda to File Away | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/abroad-at-home-voices-for-humanity.html | Abroad at Home; Voices For Humanity | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/in-trenton-echoes-of-ali-frazier-as-two-campaign-titans-clash.html | In Trenton, Echoes of Ali-Frazier As Two Campaign Titans Clash | False | By Richard L Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/aspin-to-decide-fate-of-admiral-this-week.html | Aspin to Decide Fate of Admiral This Week | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/IHT-1918-a-crowning-move-in-our-pages100-75-and-50-years-ago.html | 1918: A Crowning Move : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-style-editor-is-appointed-for-the-times-magazine.html | THE MEDIA BUSINESS; Style Editor Is Appointed For The Times Magazine | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/c-corrections-492093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-season-is-history-so-is-stottlemyre.html | BASEBALL; Season Is History, So Is Stottlemyre | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/south-raises-stakes-in-fight-for-jobs.html | South Raises Stakes in Fight for Jobs | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/IHT-urban-sea-triumphs-in-arc-de-triomphe.html | Urban Sea Triumphs in Arc de Triomphe | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/world-trade-center-bombing-trial-profiles-of-the-jurors.html | WORLD TRADE CENTER BOMBING TRIAL; Profiles of the Jurors | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/foreign-stocks-proved-wise-choice-in-quarter.html | Foreign Stocks Proved Wise Choice in Quarter | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/c-corrections-494793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/if-insurers-win-we-lose.html | If Insurers Win, We Lose | False | By Melvin Konner | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/IHT-development-involves-extracting-a-clear-picture.html | Development Involves Extracting a Clear Picture | False | By John Williams, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/clinton-offers-domestic-cures-to-californians.html | Clinton Offers Domestic Cures To Californians | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/IHT-1893-yotties-on-strand-in-our-pages100-75-and-50-years-ago.html | 1893: Yotties on Strand : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-moscow-washington-clinton-reaffirming-support-for-yeltsin-blames.html | SHOWDOWN IN MOSCOW: Washington; Clinton, Reaffirming Support for Yeltsin, Blames Rutskoi's Faction for the Violence | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/credit-markets-trying-to-guess-economy-s-pace.html | CREDIT MARKETS; Trying to Guess Economy's Pace | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/IHT-1943haiphong-bombed-in-our-pages100-75-and-50-years-ago.html | 1943:Haiphong Bombed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/college-couples-are-now-asking-for-aids-tests.html | College Couples Are Now Asking For AIDS Tests | False | By Felicia R. Lee | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-sarah-miller-samuel-tarlin.html | WEDDINGS; Sarah Miller, Samuel Tarlin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-television-methods-of-travel-for-the-trip-to-the-grave.html | Review/Television; Methods of Travel For the Trip to the Grave | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-the-braves-have-104-reasons-to-celebrate.html | BASEBALL; The Braves Have 104 Reasons to Celebrate | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/upper-deck-shakes-up-trading-card-industry.html | Upper Deck Shakes Up Trading-Card Industry | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/from-ibm-fast-and-powerful-new-personal-computers.html | From I.B.M., Fast and Powerful New Personal Computers | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-lisa-j-taub-david-e-kling.html | WEDDINGS; Lisa J. Taub, David E. Kling | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-ruth-bratspis-and-jerry-marzulli.html | WEDDINGS; Ruth Bratspis and Jerry Marzulli | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-on-pro-football-no-huddle-offense-means-a-no-rest-defense.html | PRO FOOTBALL; ON PRO FOOTBALL; No-Huddle Offense Means a No-Rest Defense | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/the-ad-campaign-attacking-florio-on-taxes.html | THE AD CAMPAIGN; Attacking Florio on Taxes | False | BY Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-in-moscow-the-background-amid-confusion-russians-keep-heads-down.html | SHOWDOWN IN MOSCOW: The Background; Amid Confusion, Russians Keep Heads Down | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/changing-at-the-top-london-s-musical-life-has-some-new-leaders.html | Changing at the Top: London's Musical Life Has Some New Leaders | False | By John Rockwell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/gangs-in-sarajevo-worry-diplomats.html | Gangs in Sarajevo Worry Diplomats | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-moscow-overview-yeltsin-sends-troops-oust-armed-foes-parliament-fierce.html | SHOWDOWN IN MOSCOW: The Overview; YELTSIN SENDS TROOPS TO OUST ARMED FOES FROM PARLIAMENT; FIERCE BATTLE RAGES IN CAPITAL | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/market-place-for-rally-s-shareholders-the-disappointments-keep-coming.html | Market Place; For Rally's shareholders, the disappointments keep coming. | False | By Kurt Eichenwald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-clinton-vows-support-for-russian-chief.html | Clinton Vows Support for Russian Chief | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/no-headline-892093.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/l-black-architect-gave-form-to-duke-campus-504893.html | Black Architect Gave Form to Duke Campus | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/largest-publicly-held-hospital-chain-is-planned.html | Largest Publicly Held Hospital Chain Is Planned | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-jacalyn-levine-andrew-blume.html | WEDDINGS; Jacalyn Levine, Andrew Blume | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/economic-calendar.html | Economic Calendar | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-allen-goes-it-alone-with-a-94-yard-return.html | PRO FOOTBALL; Allen Goes It Alone With a 94-Yard Return | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/argentine-president-s-party-leads-in-vote-for-congress.html | Argentine President's Party Leads in Vote for Congress | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/kidnappings-linked-to-fall-of-big-gang.html | Kidnappings Linked to Fall Of Big Gang | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-eva-normann-charles-fishman.html | WEDDINGS; Eva Normann, Charles Fishman | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/new-health-plan-old-abortion-fight.html | New Health Plan, Old Abortion Fight | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-janice-e-cohen-jeffrey-beckmen.html | WEDDINGS; Janice E. Cohen, Jeffrey Beckmen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/exercising-mccarran-walter-s-ghost.html | Exercising McCarran-Walter's Ghost | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/bridge-235993.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/policing-the-police.html | Policing The Police | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-stephanie-herman-richard-w-singer.html | WEDDINGS; Stephanie Herman, Richard W. Singer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/gay-parents-living-in-fear.html | Gay Parents: Living in Fear | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/knicks-get-forward-bonner.html | Knicks Get Forward Bonner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/l-not-an-endorsement-507293.html | Not an Endorsement | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/showdown-in-moscow-the-face-off-in-moscow-14-days-of-racked-nerves.html | SHOWDOWN IN MOSCOW; The Face-Off in Moscow: 14 Days of Racked Nerves | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/l-india-doesn-t-have-to-go-the-way-of-yugoslavia-502193.html | India Doesn't Have to Go the Way of Yugoslavia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-sports-of-the-times-these-jets-earned-more-than-a-loss.html | PRO FOOTBALL; Sports of The Times; These Jets Earned More Than a Loss | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-consolidation-at-ross-roy.html | THE MEDIA BUSINESS; Consolidation at Ross Roy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/kelly-calls-for-tighter-entry-criteria-for-police-officers.html | Kelly Calls for Tighter Entry Criteria for Police Officers | False | By George James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/c-corrections-493993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/frederick-gutheim-is-dead-at-85-expert-on-planning-and-a-writer.html | Frederick Gutheim Is Dead at 85; Expert on Planning and a Writer | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-pop-a-voyage-through-the-decades-with-paul-simon-as-the-guide.html | Review/Pop; A Voyage Through the Decades With Paul Simon as the Guide | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/ruling-due-in-death-of-man-in-police-car.html | Ruling Due in Death Of Man in Police Car | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/obituaries/david-m-spain-80-civil-rights-worker-and-a-pathologist.html | David M. Spain, 80, Civil Rights Worker And a Pathologist | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/season-when-quick-trips-aren-t-autumn-new-york-trying-get-there-with-no-detour.html | A Season When Quick Trips Aren't; Autumn in New York: Trying to Get There With No Detour | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/alpine-journal-where-house-numbers-are-secret-and-at-issue.html | ALPINE JOURNAL; Where House Numbers Are Secret, and at Issue | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/art-world-is-not-amused-by-critique.html | Art World Is Not Amused by Critique | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/salinas-offers-plan-to-aid-mexican-economy.html | Salinas Offers Plan to Aid Mexican Economy | False | By Anthony Depalma | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-529393.html | Dance in Review | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/ballet-theater-appointment.html | Ballet Theater Appointment | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-qa-a-lesson-from-east-germans.html | Q&A: A Lesson From East Germans? | False | Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-93-phils-forged-in-ashes-of-92.html | BASEBALL; '93 Phils Forged in Ashes of '92 | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-ginger-untrif-richard-rhodes.html | WEDDINGS; Ginger Untrif, Richard Rhodes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/celebrated-birth-aside-teen-ager-is-typical-now.html | Celebrated Birth Aside, Teen-Ager Is Typical Now | False | By Carol Lawson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/pro-football-bills-pointing-fingers-at-themselves.html | PRO FOOTBALL; Bills Pointing Fingers, at Themselves | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/review-opera-season-premiere-of-tosca-at-the-met.html | Review/Opera; Season Premiere Of 'Tosca' At the Met | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-fans-produced-the-biggest-numbers-from-93-season.html | BASEBALL; Fans Produced the Biggest Numbers From '93 Season | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/93-nhl-94-pacific-division.html | '93 N.H.L. '94; PACIFIC DIVISION | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-taking-dim-view-of-russian-prospects-western-banks-are-on-guard.html | Taking Dim View of Russian Prospects, Western Banks Are on Guard | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-american-topics-93575957891.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/political-memo-senators-find-scandal-s-tar-leaves-indelible-stain.html | Political Memo; Senators Find Scandal's Tar Leaves Indelible Stain | False | By Richard L. Berke | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-gregory-mcmanus-christina-pappas.html | WEDDINGS; Gregory McManus, Christina Pappas | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-viacom-is-said-to-seek-help-from-nynex-on-bid.html | THE MEDIA BUSINESS; Viacom Is Said to Seek Help From Nynex on Bid | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/opinion/1-the-jolt-that-tourist-deaths-produce-506493.html | The Jolt That Tourist Deaths Produce | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/books/books-of-the-times-guilty-consciences-in-old-vienna.html | Books Of The Times; Guilty Consciences in Old Vienna | False | By Christopher Lehmann-Haupt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/arts/dance-in-review-528593.html | Dance in Review | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/pregnant-students-prompt-moral-debate.html | Pregnant Students Prompt Moral Debate | False | By Sam Howe Verhovek | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/world/bosnian-president-is-to-address-un.html | BOSNIAN PRESIDENT IS TO ADDRESS U.N. | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/business-digest-990093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/pulse-sin-taxes.html | PULSE; 'Sin' Taxes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/movies/review-film-festival-the-night-a-memoir-of-growing-up-in-syria.html | Review/Film Festival; 'The Night,' a Memoir of Growing Up in Syria | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-braves-won-t-let-phils-spoil-party-for-now.html | BASEBALL; Braves Won't Let Phils Spoil Party, for Now | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/style/weddings-ana-hernandez-clifford-nelson.html | WEDDINGS; Ana Hernandez, Clifford Nelson | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/IHT-american-topics-gum-machine-cash-goes-to-middleman.html | American Topics : Gum Machine Cash Goes to Middleman | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/sports/baseball-for-justice-applause-to-match-his-power.html | BASEBALL; For Justice, Applause to Match His Power | False | By Jerry Schwartz, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/us/businessman-details-case-involving-commerce-chief.html | Businessman Details Case Involving Commerce Chief | False | By Jason Deparle | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/business/the-media-business-fcc-s-temporary-chief-proves-more-than-a-fill-in.html | THE MEDIA BUSINESS; F.C.C.'s Temporary Chief Proves More Than a Fill-In | False | By Edmund L. Andrews | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-04 | 1993-10-04 | https://www.nytimes.com/1993/10/04/nyregion/an-accident-a-mistaken-identity-and-a-family-s-confusion.html | An Accident, a Mistaken Identity and a Family's Confusion | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-school-in-red-hook-unfairly-maligned-279693.html | School in Red Hook Unfairly Maligned | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-nynex-aid-for-viacom-in-its-bid.html | THE MEDIA BUSINESS; Nynex Aid For Viacom In Its Bid | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-tv-critic-s-notebook-commotion-confusion-air-history-making.html | SHOWDOWN IN MOSCOW: TV Critic's Notebook; Commotion and Confusion on the Air as History Is in the Making | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/cara-operations-reports-earnings-for-qtr-to-sept-12.html | Cara Operations reports earnings for Qtr to Sept 12 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/panel-is-told-of-a-file-on-police-graft-within-internal-affairs.html | Panel Is Told of a File on Police Graft Within Internal Affairs | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-hockey-lemieux-uncertain.html | SPORTS PEOPLE: HOCKEY; Lemieux Uncertain | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/obituaries/denis-j-mcmahon-85-irs-district-director.html | Denis J. McMahon, 85, I.R.S. District Director | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/nestor-inc-nms-reports-earnings-for-year-to-june-30.html | Nestor Inc. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/egypt-votes-in-referendum-on-third-term-for-mubarak.html | Egypt Votes in Referendum On Third Term for Mubarak | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-watch-for-a-prosperous-china-soon.html | Watch for a Prosperous China Soon | False | By David K.p. Li, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-english-for-foreigners-at-us-colleges.html | English for Foreigners at U.S. Colleges | False | By Joseph Fitchett, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/lawyers-make-closing-arguments-in-case-of-strangled-youth.html | Lawyers Make Closing Arguments in Case of Strangled Youth | False | By Evelyn Nieves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/vodafone.html | Vodafone | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-hospital-world-s-hard-driving-money-man.html | The Hospital World's Hard-Driving Money Man | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/colony-pacific-reports-earnings-for-qtr-to-july-31.html | Colony Pacific reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/environmt-holdings-inc-nms-reports-earnings-for-qtr-to-july-31.html | Environmt Holdings Inc.(NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/international-microcomputer-software-inc-reports-earnings-for-year-to-june-30.html | International Microcomputer Software Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/community-psychiatric-centers-reports-earnings-for-qtr-to-aug-31.html | Community Psychiatric Centers reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-french-divided-on-the-need-for-pedagogy.html | French Divided on the Need for Pedagogy | False | By Mary Follain, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/reeds-jewelers-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Reeds Jewelers Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/ois-optical-imaging-systems-inc-nms-reports-earnings-for-year-to-june-30.html | OIS Optical Imaging Systems Inc. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/united-merchants-manufacturers-inc-reports-earnings-for-year-to-june-30.html | United Merchants & Manufacturers Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/vestaur-securities-inc-reports-earnings-for-qtr-to-aug-31.html | Vestaur Securities Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/credit-markets-treasury-prices-little-changed.html | CREDIT MARKETS; Treasury Prices Little Changed | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/science-watch-world-s-tiniest-steam-engine-it-fits-in-a-dot.html | SCIENCE WATCH; World's Tiniest Steam Engine: It Fits in a Dot | False | By Malcolm W. Browne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/resoquest-resources-reports-earnings-for-year-to-june-30.html | ResoQuest Resources reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/city-splits-in-its-view-of-accused-in-beatings.html | City Splits In Its View Of Accused In Beatings | False | By Seth Mydans | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/tranzonic-cos-reports-earnings-for-qtr-to-aug-31.html | Tranzonic Cos. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/altai-inc-reports-earnings-for-qtr-to-july-31.html | Altai Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/personal-computers-for-home-color-printer-that-is-hard-to-beat.html | PERSONAL COMPUTERS; For Home, Color Printer That Is Hard to Beat | False | By Peter H. Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-no-turbulence-in-china-is-inevitable.html | No, Turbulence in China Is Inevitable | False | By Marc Faber, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-in-germany-labs-lose-to-economics.html | In Germany, Labs Lose to Economics | False | By Miriam Widman, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/colorado-medtech-inc-reports-earnings-for-year-to-june-30.html | Colorado Medtech Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/ameron-inc-reports-earnings-for-qtr-to-aug-31.html | Ameron Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-baseball-orioles-sale-approved.html | SPORTS PEOPLE: BASEBALL; Orioles' Sale Approved | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-884593.html | Classical Music in Review | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/united-foods-inc-reports-earnings-for-qtr-to-aug-31.html | United Foods Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/napco-security-systems-inc-nms-reports-earnings-for-year-to-june-30.html | Napco Security Systems Inc. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/a-snapshot-of-the-continent-s-flora-invaders-and-all.html | A Snapshot of the Continent's Flora, Invaders and All | False | By William K. Stevens | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/nautica-enterprises-inc-reports-earnings-for-qtr-to-aug-31.html | Nautica Enterprises Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-in-moscow-recap-the-clock-runs-out-for-revolt-in-moscow.html | SHOWDOWN IN MOSCOW: Recap; The Clock Runs Out For Revolt In Moscow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/c-corrections-996593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/spectrum-control-nms-reports-earnings-for-qtr-to-aug-31.html | Spectrum Control (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/puzzle-in-somalia-the-us-goal.html | Puzzle in Somalia: the U.S. Goal | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/spec-s-music-nms-reports-earnings-for-qtr-to-july-31.html | Spec's Music (NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-3do-chosen-by-u-s-west-for-interactive-tv-trial.html | THE MEDIA BUSINESS; 3DO Chosen by U S West for Interactive TV Trial | False | By Lawrence M. Fisher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/the-last-gasp-of-russia-s-communists.html | The Last Gasp Of Russia's Communists | False | By Richard Pipes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/analogic-corp-nms-reports-earnings-for-qtr-to-july-31.html | Analogic Corp.(NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-pupils-log-on-and-go-global.html | Pupils Log On and Go Global | False | By John Burgess, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-of-the-times-is-there-a-hex-on-the-sox.html | Sports Of The Times; Is There A Hex On the Sox? | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/norand-corp-nms-reports-earnings-for-qtr-to-aug-31.html | Norand Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/international-dairy-queen-nms-reports-earnings-for-qtr-to-aug-27.html | International Dairy Queen (NMS) reports earnings for Qtr to Aug 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/usa-classic-inc-nms-reports-earnings-for-qtr-to-june-30.html | USA Classic Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/inventronics-ltd-reports-earnings-for-qtr-to-aug-31.html | Inventronics Ltd. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/tsr-inc-reports-earnings-for-qtr-to-aug-31.html | TSR Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/how-to-put-single-payer-in-clinton-health-plan-the-rot-at-the-top-271093.html | How to Put Single Payer in Clinton Health Plan; The Rot at the Top | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/news/review-fashion-in-milan-bravado-ready-to-wear.html | Review/Fashion; In Milan, Bravado, Ready to Wear | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/c-corrections-995793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/peripherals-ways-to-make-learning-feel-more-like-a-game.html | PERIPHERALS; Ways to Make Learning Feel More Like a Game | False | By L. R. Shannon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/clinton-sending-reinforcements-after-heavy-losses-in-somalia-628193.html | Clinton Sending Reinforcements After Heavy Losses in Somalia | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/haiti-police-chief-poses-hurdle-to-aristide-s-return.html | Haiti Police Chief Poses Hurdle to Aristide's Return | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/obituaries/sheik-amin-tarif-arab-druse-leader-in-israel-dies-at-95.html | Sheik Amin Tarif, Arab Druse Leader In Israel, Dies at 95 | False | By Eric Pace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/baseball-the-electric-henderson-on-his-power-failures.html | BASEBALL; The Electric Henderson On His Power Failures | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/finance-briefs-232093.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/time-says-photographs-of-moscow-child-prostitutes-were-staged.html | Time Says Photographs of Moscow 'Child Prostitutes' Were Staged | False | By William Glaberson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/court-upholds-fine-in-mammogram-case.html | Court Upholds Fine In Mammogram Case | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-overview-russian-army-routs-rebels-parliament-yeltsin-takes.html | SHOWDOWN IN MOSCOW: The Overview; RUSSIAN ARMY ROUTS REBELS AT PARLIAMENT AS YELTSIN TAKES STEPS TO TIGHTEN CONTROL | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-passers-take-hits-eagles-add-o-brien.html | PRO FOOTBALL; Passers Take Hits; Eagles Add O'Brien | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/walgreen-co-reports-earnings-for-qtr-to-aug-31.html | Walgreen Co. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-scene-for-moscow-sigh-relief-replaces-feelings-outrage.html | SHOWDOWN IN MOSCOW: Scene; For Moscow, a Sigh of Relief Replaces Feelings of Outrage | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/style/IHT-on-other-runways-its-much-ado-about-nothing-versace-pins-it-all-on.html | On Other Runways, It's Much Ado About Nothing : Versace Pins It All on Punk | False | By Suzy Menkes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/benz-trades-in-us-today.html | Benz Trades In U.S. Today | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/victoria-creations-inc-reports-earnings-for-year-to-june-30.html | Victoria Creations Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-how-to-put-single-payer-in-clinton-health-plan-more-loss-of-privacy-273793.html | How to Put Single Payer in Clinton Health Plan; More Loss of Privacy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/wellco-enterprises-reports-earnings-for-year-to-july-3.html | Wellco Enterprises reports earnings for Year to July 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-synergy-the-unspoken-word.html | THE MEDIA BUSINESS; 'Synergy': The Unspoken Word | False | By Calvin Sims | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/obituaries/louis-fugazy-76-retired-executive-of-travel-business.html | Louis Fugazy, 76, Retired Executive Of Travel Business | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-roots-of-health-insurance-letters-to-the-editor.html | Roots of Health Insurance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/new-zoning-for-waterfront-faces-barriers.html | New Zoning For Waterfront Faces Barriers | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/review-music-courting-ecstasy-in-songs-of-pakistan.html | Review/Music; Courting Ecstasy In Songs Of Pakistan | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/penobscot-shoe-co-reports-earnings-for-qtr-to-aug-27.html | Penobscot Shoe Co. reports earnings for Qtr to Aug 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-997393.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-chinas-cash-crisis-opens-school-door-to-private-sector.html | China's Cash Crisis Opens School Door To Private Sector | False | by By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/on-my-mind-giving-russia-time.html | On My Mind; Giving Russia Time | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/nassau-s-outside-agitator-republicans-confront-very-scary-guy-benjamin-zwirn.html | Nassau's Outside Agitator; Republicans Confront 'a Very Scary Guy' in Benjamin Zwirn | False | By Jonathan Rabinovitz | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-outside-moscow-provinces-report-calm-but-yeltsin-supporters-call.html | SHOWDOWN IN MOSCOW: Outside Moscow; Provinces Report Calm, but Yeltsin Supporters Call for Stiff Changes in Their Areas | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/tv-sports-baseball-in-wpix-vs-msg-benches-have-cleared.html | TV SPORTS: BASEBALL; In WPIX vs. MSG, Benches Have Cleared | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-how-to-put-single-payer-in-clinton-health-plan-magnetic-medical-file-274593.html | How to Put Single Payer in Clinton Health Plan; Magnetic Medical File | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/officer-is-given-probation-in-beating-case.html | Officer Is Given Probation in Beating Case | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/harding-associates-nms-reports-earnings-for-qtr-to-aug-31.html | Harding Associates (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-englandscience-and-soft-subjects.html | England:Science and 'Soft' Subjects | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/sound-advice-inc-nms-reports-earnings-for-qtr-to-june-30.html | Sound Advice Inc. (NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/dinkins-or-giuliani-voters-equally-unimpressed.html | Dinkins or Giuliani? Voters Equally Unimpressed | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/telescope-makers-to-pay-25-million-for-flaw.html | Telescope Makers to Pay $25 Million for Flaw | False | By William J. Broad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-in-moscow-dear-compatriots-yeltsin-s-appeal-to-the-people.html | SHOWDOWN IN MOSCOW; 'Dear Compatriots': Yeltsin's Appeal to the People | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-voters-consider-private-schools-vs-public-great-california-voucher-war.html | Voters Consider Private Schools vs. Public : Great California Voucher War | False | by By Mary Jordan, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/georgia-bonded-fibers-inc-reports-earnings-for-qtr-to-june-30.html | Georgia Bonded Fibers Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/intermetrics-inc-nms-reports-earnings-for-qtr-to-aug31.html | Intermetrics Inc. (NMS) reports earnings for Qtr to Aug31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-briefs-268093.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-can-they-finish-sixth-ave-by-fashion-week-208793.html | Can They Finish Sixth Ave. by Fashion Week? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/modatech-systems-reports-earnings-for-qtr-to-aug31.html | Modatech Systems reports earnings for Qtr to Aug31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/koch-and-jackson-trade-barbs-in-tv-debate.html | Koch and Jackson Trade Barbs in TV Debate | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/the-playoffs-american-league-championship-matchups.html | THE PLAYOFFS; American League Championship Matchups | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/carolina-freight-corp-reports-earnings-for-qtr-to-sept-11.html | Carolina Freight Corp. reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-regarding-taylor-and-hampton-giants-ponder-x-rays-and-o-s.html | PRO FOOTBALL; Regarding Taylor and Hampton, Giants Ponder X-Rays and O's | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/poverty-in-us-grew-faster-than-population-last-year.html | Poverty in U.S. Grew Faster Than Population Last Year | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/baseball-mcgriff-and-turnaround-are-same-word-to-braves.html | BASEBALL; McGriff and Turnaround Are Same Word to Braves | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/aspin-overrules-navy-secretary-saving-admiral.html | Aspin Overrules Navy Secretary, Saving Admiral | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/c-corrections-740793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/english-born-auto-planner-will-be-new-ford-chairman.html | English-Born Auto Planner Will Be New Ford Chairman | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/baseball-for-white-sox-all-eyes-are-on-thomas-s-elbow.html | BASEBALL; For White Sox, All Eyes Are on Thomas's Elbow | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/q-a-047093.html | Q & A | False | By C. Claiborne Ray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/theologian-installed-as-18th-president-of-columbia.html | Theologian Installed as 18th President of Columbia | False | By William H. Honan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/cangene-corp-reports-earnings-for-year-to-july-31.html | Cangene Corp. reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/in-russia-disorder-to-democracy.html | In Russia, Disorder to Democracy? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/in-real-estate-slump-some-owners-are-donating-buildings.html | In Real-Estate Slump, Some Owners Are Donating Buildings | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/alwin-nikolais-is-paid-tribute-for-his-life-and-his-many-arts.html | Alwin Nikolais Is Paid Tribute For His Life and His Many Arts | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/bridge-104893.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/science-watch-eyes-and-computers.html | SCIENCE WATCH; Eyes and Computers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/general-microwave-reports-earnings-for-qtr-to-aug-28.html | General Microwave reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/key-rates-246093.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/business-digest-129393.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/style/chronicle-131593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-woes-at-vw-cross-the-czech-border.html | COMPANY NEWS; Woes at VW Cross the Czech Border | False | By Richard W. Stevenson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/ferrofluidics-corp-nms-reports-earnings-for-qtr-to-june-30.html | Ferrofluidics Corp.(NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/advantage-health-corp-nms-reports-earnings-for-qtr-to-aug31.html | Advantage Health Corp. (NMS) reports earnings for Qtr to Aug31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/argentine-ruling-party-wins-fueling-president-s-re-election-bid.html | Argentine Ruling Party Wins, Fueling President's Re-election Bid | False | By Nathaniel C. Nash | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/too-rich-a-soil-scientists-find-the-flaw-that-undid-the-biosphere.html | Too Rich a Soil: Scientists Find the Flaw That Undid the Biosphere | False | By William J. Broad | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/mexico-will-phase-out-price-supports-for-corn.html | Mexico Will Phase Out Price Supports for Corn | False | By Anthony Depalma | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/triton-canada-reports-earnings-for-qtr-to-aug31.html | Triton Canada reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/fab-industries-inc-reports-earnings-for-qtr-to-aug-28.html | FAB Industries Inc. reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/archeologists-wonder-at-a-city-that-survived-the-maya-collapse.html | Archeologists Wonder at a City That Survived the Maya Collapse | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/clinton-sending-reinforcements-after-heavy-losses-in-somalia.html | Clinton Sending Reinforcements After Heavy Losses in Somalia | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/news-summary-635493.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/justices-turn-down-bail-for-one-officer-in-rodney-king-case.html | Justices Turn Down Bail for One Officer In Rodney King Case | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/hints-of-confrontation-in-opening-statements.html | Hints of Confrontation In Opening Statements | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/valley-resources-inc-reports-earnings-for-qtr-to-aug31.html | Valley Resources Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/bergen-brunswig-corp-reports-earnings-for-qtr-to-aug31.html | Bergen Brunswig Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/wheatley-txt-corp-nms-reports-earnings-for-qtr-to-aug31.html | Wheatley TXT Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/lilly-industries-nms-reports-earnings-for-qtr-to-aug31.html | Lilly Industries (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-assessing-the-harm-in-ocean-dumping-210993.html | Assessing the Harm In Ocean Dumping | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/wolf-financial-group-inc-reports-earnings-for-year-to-june-30.html | Wolf Financial Group Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/capital-associates-inc-nms-reports-earnings-for-qtr-to-aug31.html | Capital Associates Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/review-television-testing-the-system-for-testing-the-blood-supply.html | Review/Television; Testing the System for Testing the Blood Supply | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/natural-earth-technologies-inc-nms-reports-earnings-for-year-to-june-30.html | Natural Earth Technologies Inc. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-us-entrepreneurs-gear-for-school-privatization.html | U.S. Entrepreneurs Gear For School Privatization | False | by By Joseph Fitchett, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-basketball-nike-game-brings-bans.html | SPORTS PEOPLE: BASKETBALL; Nike Game Brings Bans | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/waxman-industries-reports-earnings-for-year-to-june-30.html | Waxman Industries reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/advance-circuits-inc-nms-reports-earnings-for-qtr-to-aug28.html | Advance Circuits Inc. (NMS) reports earnings for Qtr to Aug 28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/movies/the-cave-is-subject-of-whitney-program.html | 'The Cave' Is Subject Of Whitney Program | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/spinnaker-software-corp-reports-earnings-for-qtr-to-june-30.html | Spinnaker Software Corp. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/wordstar-international-nms-reports-earnings-for-qtr-to-june-30.html | Wordstar International (NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-the-solidgold-us-diploma.html | The Solid-Gold U.S. Diploma | False | By Philip Crawford, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-investcorp-ready-to-buy-music-stores.html | COMPANY NEWS; Investcorp Ready to Buy Music Stores | False | By Doron P. Levin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-backing-the-wrong-man.html | Backing the Wrong Man | False | By Gregory Clark, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/q-a-47094.html | Q & A | False | By C. Claiborne Ray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/news/patterns-794693.html | Patterns | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/cuomo-picks-investment-banker-for-municipal-assistance-post.html | Cuomo Picks Investment Banker For Municipal Assistance Post | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/df-r-restaurants-inc-nms-reports-earnings-for-qtr-to-aug31.html | DF&R Restaurants Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-998193.html | Classical Music in Review | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/books/books-of-the-times-happily-casting-for-the-one-that-will-get-away.html | Books Of The Times; Happily Casting for the One That Will Get Away | False | By Edward Hoagland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/united-service-advisors-inc-reports-earnings-for-year-to-june-30.html | United Service Advisors Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/washington-talk-in-finagling-on-trade-pact-legislators-barter-is-votes.html | Washington Talk; In Finagling on Trade Pact, Legislators' Barter Is Votes | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/continental-pharma-reports-earnings-for-year-to-july-31.html | Continental Pharma reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-basketball-riley-says-stand-pat-knicks-can-still-stand-tall.html | PRO BASKETBALL; Riley Says Stand-Pat Knicks Can Still Stand Tall | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/news/by-design-shawl-season.html | By Design; Shawl Season | False | By Anne-Marie Schiro | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/csp-inc-reports-earnings-for-year-to-aug-27.html | CSP Inc. reports earnings for Year to Aug 27 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/archives/6year-effort-to-return-red-wolves-to-wild-is-making-headway.html | 6-Year Effort to Return Red Wolves to Wild Is Making Headway | True | By Catherine Dold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/prosecutors-describe-horror-as-trial-in-towers-blast-opens.html | Prosecutors Describe 'Horror' As Trial in Towers Blast Opens | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/microtek-medical-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Microtek Medical Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/dev-tech-corp-reports-earnings-for-qtr-to-june-30.html | Dev-Tech Corp. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/30-israelis-hurt-by-suicide-bomber.html | 30 ISRAELIS HURT BY SUICIDE BOMBER | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/treasury-vows-a-review-of-s-l-agency.html | Treasury Vows a Review of S.& L. Agency | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/transactions-888893.html | Transactions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/our-towns-judging-suburban-nook-by-its-used-hardcovers.html | OUR TOWNS; Judging Suburban Nook By Its Used Hardcovers | False | By George Judson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-for-the-armed-forces-new-power-to-shape-russias-destiny.html | For the Armed Forces, New Power to Shape Russia's Destiny | False | By Joseph Fitchett, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-injury-list-gives-jets-further-key-losses.html | PRO FOOTBALL; Injury List Gives Jets Further Key Losses | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/hockey-rangers-on-solid-ice-now-asserts-messier.html | HOCKEY; Rangers on Solid Ice Now, Asserts Messier | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/integrated-resources-technologies-inc-reports-earnings-for-qtr-to-july-30.html | Integrated Resources Technologies Inc. reports earnings for Qtr to July 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/hockey-devils-send-two-to-minor-leagues.html | HOCKEY; Devils Send Two To Minor Leagues | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/science-watch-crusader-remains.html | SCIENCE WATCH; Crusader Remains | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/when-the-cheering-had-to-stop.html | When the Cheering Had to Stop | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-the-russians-road-to-democracy-looks-longer-than-before.html | The Russians' Road to Democracy Looks Longer Than Before | False | By Brian Beedham, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/the-ad-campaign-florio-attacking-whitman-s-credibility.html | THE AD CAMPAIGN; Florio: Attacking Whitman's Credibility | False | By Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-world-reaction-1-european-leaders-support-yeltsin-blaming-his.html | SHOWDOWN IN MOSCOW: World Reaction 1; European Leaders Support Yeltsin, Blaming His Foes for Bloodshed | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/a-prima-ballerina-follows-the-path-of-2-creators-of-modern-dance.html | A Prima Ballerina Follows the Path Of 2 Creators of Modern Dance | False | By Jennifer Dunning | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/inside-692393.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/lindsay-manufacturing-co-nms-reports-earnings-for-qtr-to-aug-31.html | Lindsay Manufacturing Co. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/little-switzerland-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Little Switzerland Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-a-really-big-show-letters-to-the-editor.html | A Really Big Show : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/insta-cool-inc-reports-earnings-for-year-to-june-30.html | Insta Cool Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/saratoga-brands-inc-reports-earnings-for-qtr-to-june-30.html | Saratoga Brands Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/cherry-corp-nms-reports-earnings-for-qtr-to-aug-31.html | Cherry Corp. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/rocky-mountain-helicopters-inc-reports-earnings-for-qtr-to-july-31.html | Rocky Mountain Helicopters Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/construction-spending-falls-by-1.1.html | Construction Spending Falls by 1.1% | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-how-to-put-single-payer-in-clinton-health-plan-126993.html | How to Put Single Payer in Clinton Health Plan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-advertising-addenda-upjohn-selects-kobs-draft.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Upjohn Selects Kobs & Draft | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-ec-gives-its-support-in-form-of-trade-breaks.html | EC Gives Its Support in Form of Trade Breaks | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-japanese-reinvent-a-revolution.html | Japanese Reinvent a Revolution | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/trenton-indus-reports-earnings-for-qtr-to-july-31.html | Trenton Indus reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/review-music-how-do-you-build-up-to-beethoven-s-fifth.html | Review/Music; How Do You Build Up To Beethoven's Fifth? | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/bob-michel-s-quiet-leadership.html | Bob Michel's Quiet Leadership | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/pmg-financial-reports-earnings-for-qtr-to-july-31.html | PMG Financial reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/no-headline-764493.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-baseball-galarraga-hailed.html | SPORTS PEOPLE: BASEBALL; Galarraga Hailed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/air-methods-corp-nms-reports-earnings-for-qtr-to-june-30.html | Air Methods Corp. (NMS) reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/image-industries-reports-earnings-for-qtr-to-july-3.html | Image Industries reports earnings for Qtr to July 3 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/sterling-financial-corp-wash-reports-earnings-for-qtr-to-sept-30.html | Sterling Financial Corp. (Wash.) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/the-1993-snake-oil-protection-act.html | The 1993 Snake Oil Protection Act | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/business-digest-005093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-tennis-graf-out-3-weeks-after-foot-surgery.html | SPORTS PEOPLE: TENNIS; Graf Out 3 Weeks After Foot Surgery | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/worldbusiness/IHT-issue-is-likely-to-stimulate-regional-bond-trading.html | Issue Is Likely to Stimulate Regional Bond Trading : China Enters the Dragon Market | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/un-is-extending-force-in-croatia.html | U.N. IS EXTENDING FORCE IN CROATIA | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/media-business-advertising-philip-morris-hopes-prosper-borrowing-theme-quitters.html | THE MEDIA BUSINESS: ADVERTISING; Philip Morris hopes to prosper by borrowing a theme from quitters. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/softkey-software-reports-earnings-for-qtr-to-july-31.html | SoftKey Software reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/court-to-consider-repeal-of-stock-plan-loophole.html | Court to Consider Repeal of Stock Plan Loophole | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-1943-advance-in-italy-in-our-pages100-75-and-50-years-ago.html | 1943: Advance in Italy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-advertising-addenda-accounts-234693.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/angooin-corp-reports-earnings-for-year-to-july-31.html | Angooin Corp. reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/rpm-tech-inc-reports-earnings-for-year-to-may-31.html | R.P.M. Tech Inc. reports earnings for Year to May 31 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/american-healthcorp-nms-reports-earnings-for-qtr-to-aug31.html | American Healthcorp (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/morgan-s-foods-reports-earnings-for-qtr-to-aug-17.html | Morgan's Foods reports earnings for Qtr to Aug 17 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/science/the-doctor-s-world-fatal-drug-trial-raises-questions-about-informed-consent.html | THE DOCTOR'S WORLD; Fatal Drug Trial Raises Questions About 'Informed Consent' | False | By Lawrence K. Altman, M.d. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/wedding-information-network-inc-reports-earnings-for-year-to-june-30.html | Wedding Information Network Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-baseball-wathan-leaves-angels.html | SPORTS PEOPLE: BASEBALL; Wathan Leaves Angels | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/worldbusiness/IHT-thinking-ahead-reproducing-the-asian-miracle.html | Thinking Ahead : Reproducing the Asian Miracle | False | By Reginald Dale, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/market-place-which-companies-will-suffer-if-tourists-steer-clear-of-florida.html | Market Place; Which companies will suffer if tourists steer clear of Florida? | False | By Andrea Adelson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/worldbusiness/IHT-pricing-for-bnp-is-called-attractive.html | Pricing For BNP Is Called Attractive | False | By Jacques Neher, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/stocks-close-mixed-with-dow-easing-3.35.html | Stocks Close Mixed, With Dow Easing 3.35 | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/maryland-federal-bancorp-inc-nms-reports-earnings-for-qtr-to-aug31.html | Maryland Federal Bancorp Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/finish-line-nms-reports-earnings-for-qtr-to-aug-31.html | Finish Line (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/howell-industries-reports-earnings-for-qtr-to-july-31.html | Howell Industries reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/man-admits-molesting-28-children-while-a-priest.html | Man Admits Molesting 28 Children While a Priest | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-1893-mystery-solved-in-our-pages100-75-and-50-years-ago.html | 1893: Mystery Solved : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/triton-energy-corp-earnings-for-qtr-to-aug-31.html | Triton Energy Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/hockey-the-optimistic-islanders-go-west.html | HOCKEY; The Optimistic Islanders Go West | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/observer-they-ought-to-bottle-it.html | Observer; They Ought to Bottle It | False | By Russell Baker | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/dep-corp-nms-reports-earnings-for-qtr-to-july-31.html | Dep Corp.(NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/cmx-data-corp-reports-earnings-for-qtr-to-june30.html | CMX/Data Corp. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/the-media-business-a-promotion-at-times-unit.html | THE MEDIA BUSINESS; A Promotion At Times Unit | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/college-soccer-report-895093.html | COLLEGE SOCCER REPORT | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/IHT-1918-american-success-in-our-pages100-75-and-50-years-ago.html | 1918: American Success : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/can-70-million-fans-be-wrong.html | Can 70 Million Fans Be Wrong? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/americare-international-inc-reports-earnings-for-qtr-to-july-31.html | Americare International Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/tpex-exploration-reports-earnings-for-qtr-to-june30.html | TPEX Exploration reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/sports-people-baseball-royals-drop-a-coach.html | SPORTS PEOPLE: BASEBALL; Royals Drop a Coach | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/style/chronicle-128593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-clinton-says-yeltsin-had-no-alternative.html | Clinton Says Yeltsin Had No Alternative | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-in-moscow-the-outlook-as-guns-fall-silent.html | SHOWDOWN IN MOSCOW: The Outlook; As Guns Fall Silent | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-in-moscow-tactics-yeltsin-attack-strategy-bursts-followed-by-lulls.html | SHOWDOWN IN MOSCOW: Tactics; Yeltsin Attack Strategy: Bursts Followed by Lulls | False | By Michael R. Gordon | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/opinion/l-bosnian-muslims-aren-t-simply-victims-278893.html | Bosnian Muslims Aren't Simply Victims | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/actrade-international-ltd-nms-reports-earnings-for-year-to-june-30.html | Actrade International Ltd. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/new-plan-realty-trust-reports-earnings-for-year-to-july.html | New Plan Realty Trust reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/keycorp-society-deal-is-merger-of-equals.html | Keycorp-Society Deal Is Merger of Equals | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/style/chronicle-130793.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/conservative-is-joining-gop-race-for-governor.html | Conservative Is Joining G.O.P. Race for Governor | False | By Kevin Sack | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-chief-of-ibm-s-credit-arm-is-leaving-at-end-of-year.html | COMPANY NEWS; Chief of I.B.M.'s Credit Arm Is Leaving at End of Year | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/school-financing-not-less-for-the-poor-study-says.html | School Financing Not Less For the Poor, Study Says | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/3-premieres-in-3-nights-for-city-opera-s-50th.html | 3 Premieres in 3 Nights For City Opera's 50th | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/cable-car-beverage-corp-reports-earnings-for-qtr-to-june-30.html | Cable Car Beverage Corp. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/IHT-eggheads-a-la-lyonnaise.html | Eggheads Ã la Lyonnaise | False | By Michael Balter, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/alpine-meadows-reports-earnings-for-qtr-to-aug-28.html | Alpine Meadows reports earnings for Qtr to Aug.28 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/clinton-defends-trade-pact-to-skeptical-afl-cio.html | Clinton Defends Trade Pact To Skeptical A.F.L.-C.I.O. | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/supreme-court-roundup-opening-term-court-will-ponder-sign-on-a-home.html | Supreme Court Roundup; Opening Term, Court Will Ponder Sign on a Home | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/great-country-bank-reports-earnings-for-qtr-to-aug-31.html | Great Country Bank reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-mill-for-high-grade-pulp-giving-recycled-paper-new-chance-shine.html | COMPANY NEWS; A Mill for High-Grade Pulp; Giving Recycled Paper A New Chance to Shine | False | By Barnaby J. Feder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/michel-gop-house-leader-to-retire.html | Michel, G.O.P. House Leader, to Retire | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/parking-rules-036093.html | Parking Rules | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/casino-credit-services-inc-reports-earnings-for-qtr-to-june-30.html | Casino & Credit Services Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/harlyn-products-inc-reports-earnings-for-year-to-june-30.html | Harlyn Products Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/movies/review-film-festival-following-flaubert-an-eminent-director-finds-a-fresh-ema.html | Review/Film Festival; Following Flaubert, An Eminent Director Finds a Fresh Ema | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/us/us-reports-sharp-increase-in-drug-caused-emergencies.html | U.S. Reports Sharp Increase In Drug-Caused Emergencies | False | By Joseph B. Treaster | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/isco-inc-reports-earnings-for-qtr-to-july-30.html | Isco Inc. reports earnings for Qtr to July 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/company-news-a-new-auditor-for-leslie-fay.html | COMPANY NEWS; A New Auditor For Leslie Fay | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/movies/review-film-festival-3-views-of-the-human-comedy-and-otherwise.html | Review/Film Festival; 3 Views of the Human Comedy and Otherwise | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/pro-football-marino-s-fast-start-drops-redskins-to-1-3.html | PRO FOOTBALL; Marino's Fast Start Drops Redskins to 1-3 | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/women-s-sports-swoopes-shoots-over-a-language-barrier-in-italy.html | WOMEN'S SPORTS; Swoopes Shoots Over a Language Barrier in Italy | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/juno-lighting-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Juno Lighting Inc.(NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/eastern-environmental-reports-earnings-for-year-to-june-30.html | Eastern Environmental reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/a-singer-overcomes-success.html | A Singer Overcomes Success | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/syncor-international-nms-reports-earnings-for-qtr-to-aug-31.html | Syncor International (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/sports/tennis-mcenroe-passes-on-davis-cup-captaincy.html | TENNIS; McEnroe Passes on Davis Cup Captaincy | False | By Robin Finn | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/logitek-inc-reports-earnings-for-year-to-june-30.html | Logitek Inc. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/arts/classical-music-in-review-999093.html | Classical Music in Review | False | By James R. Oestreich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/nyregion/o-rourke-outlines-proposal-to-increase-westchester-jobs.html | O'Rourke Outlines Proposal to Increase Westchester Jobs | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/casablanca-journal-world-s-tallest-minaret-but-short-on-popularity.html | Casablanca Journal; World's Tallest Minaret, but Short on Popularity | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/business/m-corp-inc-reports-earnings-for-qtr-to-sept-5.html | M-Corp Inc. reports earnings for Qtr to Sept 5 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/obituaries/irving-blumberg-86-mental-health-worker.html | Irving Blumberg, 86, Mental Health Worker | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-05 | 1993-10-05 | https://www.nytimes.com/1993/10/05/world/showdown-moscow-us-reaction-clinton-foursquare-behind-yeltsin-but-expects.html | SHOWDOWN IN MOSCOW: U.S. Reaction; Clinton Is 'Foursquare' Behind Yeltsin But Expects Russian Elections Soon | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/metro-digest-240693.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/after-a-year-of-tumult-pakistanis-will-vote.html | After a Year of Tumult, Pakistanis Will Vote | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/no-headline-904993.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/education/hopeful-start-for-profit-making-schools.html | Hopeful Start for Profit-Making Schools | False | By William Celis 3d | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/new-rules-ease-disclosure-of-us-data.html | New Rules Ease Disclosure of U.S. Data | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/1-florio-didn-t-cut-taxes-657693.html | Florio Didn't Cut Taxes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/william-a-corley-76-bureau-chief-for-nbc.html | William A. Corley, 76, Bureau Chief for NBC | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/IHT-lighting-a-fire.html | Lighting a Fire | False | by Rob Hughes, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/mexican-cellular-deal-seen.html | Mexican Cellular Deal Seen | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-undermanned-islanders-lose-in-hextall-debut.html | HOCKEY; Undermanned Islanders Lose in Hextall Debut | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-news-chairman-of-hershey-is-retiring.html | COMPANY NEWS; Chairman Of Hershey Is Retiring | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/the-somalia-mission-soldier-on-a-secret-mission-now-a-captive-in-a-spotlight.html | THE SOMALIA MISSION; Soldier on a Secret Mission Now a Captive in a Spotlight | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/inside-853093.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-cutbacks-hurt-ad-age-learns.html | THE MEDIA BUSINESS; Cutbacks Hurt, Ad Age Learns | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/mtc-electronic-technologies-co-nms-reports-earnings-for-qtr-to-july-31.html | MTC Electronic Technologies Co. (NMS) reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/worldbusiness/IHT-ec-applicants-turn-up-the-heat.html | EC Applicants Turn Up the Heat | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-campbell-wagman-plans-to-shut-down.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell & Wagman Plans to Shut Down | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/un-says-a-2d-serbian-siege-imperils-150000.html | U.N. Says a 2d Serbian Siege Imperils 150,000 | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/frederick-gash-82-a-patron-of-the-arts.html | Frederick Gash, 82, A Patron of the Arts | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-earnings-advanced-micro-s-profit-rises-nearly-25-but-stock-falls.html | COMPANY EARNINGS; Advanced Micro's Profit Rises Nearly 25% but Stock Falls | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/josephine-jablons-69-a-city-opera-trustee.html | Josephine Jablons, 69, A City Opera Trustee | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/short-gains-an-edge-but-a-victory-not-yet.html | Short Gains an Edge, But a Victory? Not Yet. | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-press-group-intercedes-with-china.html | Press Group Intercedes With China | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-nynex-seeks-diversity-as-core-business-ebbs.html | THE MEDIA BUSINESS; Nynex Seeks Diversity as Core Business Ebbs | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/columbus-day-again-looks-like-a-holiday.html | Columbus Day Again Looks Like a Holiday | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/struggle-russia-real-test-with-parliament-gone-can-yeltsin-reform-economy.html | STRUGGLE IN RUSSIA; The Real Test: With Parliament Gone, Can Yeltsin Reform the Economy? | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/safety-kleen-corp-reports-earnings-for-qtr-to-sept-11.html | Safety-Kleen Corp. reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/l-einstein-changed-world-on-office-time-650993.html | Einstein Changed World on Office Time | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/football-hampton-seems-headed-for-unwelcome-rest.html | FOOTBALL; Hampton Seems Headed For Unwelcome Rest | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/unrest-continues-in-haiti-s-capital.html | UNREST CONTINUES IN HAITI'S CAPITAL | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/c-corrections-616993.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/parking-rules-225293.html | Parking Rules | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-clinton-reviews-policy-in-somalia-as-unease-grows.html | THE SOMALIA MISSION; CLINTON REVIEWS POLICY IN SOMALIA AS UNEASE GROWS | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/car-renters-biased-against-young-drivers-lawmaker-says.html | Car Renters Biased Against Young Drivers, Lawmaker Says | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/worldbusiness/IHT-surplus-in-tokyo-increases-by-74.html | Surplus In Tokyo Increases By 7.4% | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/women-seeking-asylum.html | Women Seeking Asylum | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/applied-research-corp-reports-earnings-for-qtr-to-may-31.html | Applied Research Corp. reports earnings for Qtr to May 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/witness-says-he-saw-yellow-van-just-before-blast.html | Witness Says He Saw Yellow Van Just Before Blast | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/tremors-in-cuba-bending-exiles-hard-line.html | Tremors in Cuba Bending Exiles' Hard Line | False | By Larry Rohter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/essex-county-gas-co-nms-reports-earnings-for-year-to-july-31.html | Essex County Gas Co. (NMS) reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/health/study-ties-prostate-deaths-to-animal-fat.html | Study Ties Prostate Deaths to Animal Fat | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/alta-energy-corp-reports-earnings-for-year-to-june-30.html | Alta Energy Corp. reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/style/chronicle-296193.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/safeway-inc-reports-earnings-for-qtr-to-sept-11.html | Safeway Inc. reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/admiral-kelso-keeps-his-command.html | Admiral Kelso Keeps His Command | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-basketball-injury-puts-pacers-miller-out-of-action.html | SPORTS PEOPLE: BASKETBALL; Injury Puts Pacers' Miller Out of Action | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-lemaire-is-putting-new-life-into-devils.html | HOCKEY; Lemaire Is Putting New Life Into Devils | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/ecology-environment-inc-reports-earnings-for-qtr-to-july-31.html | Ecology & Environment Inc. reports earnings for Qtr to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/l-revolutions-tend-to-reap-as-they-sow-653393.html | Revolutions Tend To Reap as They Sow | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/george-h-kaplan-81-lawyer-and-arbitrator.html | George H. Kaplan, 81, Lawyer and Arbitrator | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-lintas-loses-diet-coke-s-account-after-11-years.html | THE MEDIA BUSINESS; Lintas Loses Diet Coke's Account After 11 Years | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/results-plus-294593.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/us-officials-hail-yeltsin-foes-rout.html | U.S. OFFICIALS HAIL YELTSIN FOES ROUT | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/encyclical-on-morality-doesnt-stifle-debate-church-officials-say.html | Encyclical on Morality DoesnÂ't Stifle Debate, Church Officials Say | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-1918british-advances-in-our-pages-100-75-and-50-years-ago.html | 1918:British Advances : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-and-in-other-news-from-chicago-jays-topple-sox.html | THE PLAYOFFS; And in Other News From Chicago: Jays Topple Sox | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-of-the-times-gloom-on-2-fronts-for-chicago.html | Sports of The Times; Gloom On 2 Fronts For Chicago | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/worldbusiness/IHT-box-office-or-front-line.html | Box Office or Front Line? | False | By Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/education/using-steinbeck-hemingway-and-others-as-parole-officers.html | Using Steinbeck, Hemingway and Others as Parole Officers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/zanart-publishing-inc-nms-reports-earnings-for-year-to-june-30.html | Zanart Publishing Inc. (NMS) reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-bourque-arbitrator-rules-for-bruins.html | HOCKEY; Bourque Arbitrator Rules for Bruins | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/theater/review-theater-fiery-furnace-sturdy-midwestern-women-making-compromises-with.html | Review/Theater: The Fiery Furnace; Sturdy Midwestern Women Making Compromises With Life | False | By Frank Rich | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/on-pro-basketball-maybe-knicks-are-after-nfl-title.html | ON PRO BASKETBALL; Maybe Knicks Are After N.F.L. Title | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/tom-bristol-coughran-banking-executive-87.html | Tom Bristol Coughran, Banking Executive, 87 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/lincoln-savings-bank-reports-earnings-for-qtr-to-sept-30.html | Lincoln Savings Bank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/atlanta-journal-atlanta-the-city-without-a-slogan.html | Atlanta Journal; Atlanta: The City Without a Slogan | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-american-topics-90198273769.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/buttafuoco-admits-to-sex-with-amy-fisher.html | Buttafuoco Admits to Sex With Amy Fisher | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-this-rhetoric-about-clashing-civilizations-can-only-hurt-asia.html | This Rhetoric About Clashing Civilizations Can Only Hurt Asia | False | By Gerald Segal, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-football-falcons-miller-to-miss-the-season.html | SPORTS PEOPLE: FOOTBALL; Falcons' Miller to Miss the Season | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/lands-end.html | Lands' End | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-american-topics-91549783109.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/somalia-mission-clinton-reviews-policy-somalia-unease-grows-reinforcements-for.html | THE SOMALIA MISSION; CLINTON REVIEWS POLICY IN SOMALIA AS UNEASE GROWS; Reinforcements For U.S. Troops Delayed 9 Hours | False | By Eric Schmitt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-somali-general-denounces-further-peace-talks.html | THE SOMALIA MISSION; Somali General Denounces Further Peace Talks | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/struggle-in-russia-two-who-survived-tell-of-euphoria-and-fear.html | STRUGGLE IN RUSSIA; Two Who Survived Tell Of Euphoria, and Fear | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/executive-changes-263593.html | Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/the-ad-campaign-mr-badillo-invokes-race.html | THE AD CAMPAIGN; Mr. Badillo Invokes Race | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/white-supremacists-investigated-in-4-firebombings-in-sacramento.html | White Supremacists Investigated In 4 Firebombings in Sacramento | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/the-race-card.html | The Race Card | False | By Paul Goldman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-a-search-for-words-to-mourn-troops-who-died-in-somalia.html | THE SOMALIA MISSION; A Search for Words to Mourn Troops Who Died in Somalia | False | By Don Terry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-qvc-tells-paramount-bid-can-be-financed.html | THE MEDIA BUSINESS; QVC Tells Paramount Bid Can Be Financed | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/business-technology-what-it-will-take-to-develop-the-super-car.html | BUSINESS TECHNOLOGY; What It Will Take to Develop the Super-Car | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/eating-well.html | Eating Well | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/senators-criticize-bosnia-aid-plan.html | SENATORS CRITICIZE BOSNIA AID PLAN | False | By David Binder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/a-p-molinaro-jr-65-advertising-executive.html | A. P. Molinaro Jr., 65, Advertising Executive | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/in-america-the-echoes-of-bushwick.html | In America; The Echoes of Bushwick | False | By Bob Herbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-football-keep-it-safe-game-is-advised.html | SPORTS PEOPLE: FOOTBALL; Keep It Safe, Game Is Advised | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/baby-s-painful-2-years-of-life-highlight-the-high-cost-of-futile-medical-care.html | Baby's Painful 2 Years of Life Highlight the High Cost of Futile Medical Care | False | By Gina Kolata | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/wine-talk-another-great-year-for-paris-s-vintage.html | WINE TALK; Another Great Year for Paris's Vintage | False | By Frank J. Prial | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/struggle-in-russia-the-man-in-the-middle-a-trusted-military-aide.html | STRUGGLE IN RUSSIA; The Man in the Middle: A Trusted Military Aide | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/metropolitan-diary-505793.html | Metropolitan Diary | False | By Ron Alexander | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/pro-basketball-jordan-nba-s-greatest-star-to-announce-retirement-today.html | PRO BASKETBALL; Jordan, N.B.A.'s Greatest Star, To Announce Retirement Today | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/louis-grossman-76-judge-in-manhattan.html | Louis Grossman, 76, Judge in Manhattan | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-american-topics-93582991412.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/dynamics-research-corp-reports-earnings-for-qtr-to-sept-4.html | Dynamics Research Corp. reports earnings for Qtr to Sept 4 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/l-turn-on-the-lights-in-central-park-and-improve-the-security-and-in-brooklyn-656893.html | Turn On the Lights in Central Park and Improve the Security; And in Brooklyn | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/c-corrections-614293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-pizza-chain-account-goes-to-thompson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pizza Chain Account Goes to Thompson | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/books/books-of-the-times-an-autobiography-told-in-pictures-of-others.html | Books of The Times; An Autobiography Told In Pictures of Others | False | By Margo Jefferson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/credit-markets-in-shift-bond-dealers-seek-to-halt-political-donations.html | CREDIT MARKETS; In Shift, Bond Dealers Seek To Halt Political Donations | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/rabin-and-arafat-open-talks-today.html | Rabin and Arafat Open Talks Today | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/archives/campus-journal-californias-budget-cuts-prolong-college-careers.html | Campus Journal; California's Budget Cuts Prolong College Careers | True | By Michelle Quinn, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/business-digest-979093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/c-corrections-615093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-briefs-612693.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/kitchen-bookshelf-no-1-tune-accentuate-ingredients.html | KITCHEN BOOKSHELF; No. 1 Tune: Accentuate Ingredients | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/state-financial-services-corp-reports-earnings-for-qtr-to-sept-30.html | State Financial Services Corp. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/hearing-for-troubled-man-to-be-dropped.html | Hearing for Troubled Man to Be Dropped | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-national-league-championship-matchup.html | THE PLAYOFFS; National League Championship Matchup | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/health/personal-health-cold-weather-means-blizzards-of-dandruff.html | Personal Health; Cold weather means blizzards of dandruff. | False | By Jane E. Brody | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/u-n-approves-troops-for-rwanda.html | U. N. Approves Troops for Rwanda | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-basketball-charlotte-signs-johnson-for-84-million.html | SPORTS PEOPLE: BASKETBALL; Charlotte Signs Johnson for $84 Million | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/federal-paper-board-co-reports-earnings-for-qtr-to-sept-11.html | Federal Paper Board Co. reports earnings for Qtr to Sept 11 | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-1943at-pearl-harbor-in-our-pages-100-75-and-50-years-ago.html | 1943:At Pearl Harbor : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/sytje-s-pannekoeken-huis-family-restaurants-reports-earnings-for-qtr-sept-12.html | Sytje's Pannekoeken Huis Family Restaurants Inc. reports earnings for Qtr to Sept 12 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/pro-basketball-no-33.5-million-deal-for-coleman.html | PRO BASKETBALL; No $33.5 million Deal for Coleman | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-war-crimes-tribunal-letters-to-the-editor.html | War Crimes Tribunal : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/style/IHT-david-hare-paints-broad-picture-of-england.html | David Hare Paints Broad Picture of England | False | By Sheridan Morley, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-aug-29.html | Intermagnetics General Corp. reports earnings for Qtr to Aug 29 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/program-announced-for-93-tucker-concert.html | Program Announced For '93 Tucker Concert | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-american-topics-bringing-back-old-times-square.html | American Topics : Bringing Back Old Times Square | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/plasma-therm-inc-reports-earnings-for-qtr-to-aug-31.html | Plasma-Therm Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-american-topics.html | American Topics | False | By Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/the-somalia-mission-white-house-tries-to-calm-congress.html | THE SOMALIA MISSION; WHITE HOUSE TRIES TO CALM CONGRESS | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-news-poles-a-quick-study-with-fast-food.html | COMPANY NEWS; Poles a Quick Study With Fast Food | False | By Jane Perlez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-blue-jays-won-t-let-mcdowell-off-hook.html | THE PLAYOFFS; Blue Jays Won't Let McDowell Off Hook | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/eastern-college-report.html | EASTERN COLLEGE REPORT | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-by-any-name-dykstra-is-as-tough-as-nails.html | THE PLAYOFFS; By Any Name, Dykstra Is as Tough as Nails | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/on-the-plains-a-huge-rail-yard-starts-to-hum.html | On the Plains, a Huge Rail Yard Starts to Hum | False | By Robert D. Hershey Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/clinton-to-visit-new-jersey.html | Clinton to Visit New Jersey | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/gerald-j-carroll-46-navy-pilot-and-author.html | Gerald J. Carroll, 46, Navy Pilot and Author | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/yeltsin-uses-decrees-to-curb-dissenters.html | Yeltsin Uses Decrees to Curb Dissenters | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/arts-world-many-tiny-economic-stars.html | Arts World: Many Tiny Economic Stars | False | By Tom Redburn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/possis-corp-nms-reports-earnings-for-year-to-july-31.html | Possis Corp. (NMS) reports earnings for Year to July 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/bonner-best-available.html | Bonner 'Best Available' | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/father-son-recital.html | Father-Son Recital | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/style/chronicle-661493.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/food-notes-420493.html | Food Notes | False | Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/joseph-warren-dies-character-actor-77.html | Joseph Warren Dies; Character Actor, 77 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/news/review-fashion-the-look-in-milan-easy.html | Review/Fashion; The Look in Milan: Easy | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/education/abuse-prevention-efforts-aid-children.html | Abuse-Prevention Efforts Aid Children | False | By Daniel Goleman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-the-phillies-and-braves-have-bullpens-of-doubt.html | THE PLAYOFFS; The Phillies and Braves Have Bullpens of Doubt | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/team-inc-reports-earnings-for-qtr-to-aug-31.html | Team Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/plain-and-simple-the-loneliness-of-the-one-mushroom-pasta-sauce.html | PLAIN AND SIMPLE; The Loneliness of the One-Mushroom Pasta Sauce | False | By Marian Burros | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/bridge-234193.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/lance-inc-nms-reports-earnings-for-qtr-to-sept-4.html | Lance Inc.(NMS) reports earnings for Qtr to Sept 4 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/mexico-city-journal-1968-soaked-in-student-blood-refuses-to-fade.html | Mexico City Journal; 1968, Soaked in Student Blood, Refuses to Fade | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/movies/review-film-festival-a-taiwan-artist-tells-his-island-s-story-obliquely.html | Review/Film Festival; A Taiwan Artist Tells His Island's Story Obliquely | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/clinton-pitch-on-health-takes-zigs-and-zags.html | Clinton Pitch on Health Takes Zigs and Zags | False | By Gwen Ifill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/l-trade-pact-to-give-latin-america-a-big-boost-democracy-in-mexico-652593.html | Trade Pact to Give Latin America a Big Boost; Democracy in Mexico | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/loan-guarantees-for-israel-are-cut.html | LOAN GUARANTEES FOR ISRAEL ARE CUT | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/dow-gains-9.50-points-in-anxious-trading.html | Dow Gains 9.50 Points in Anxious Trading | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-1893-her-majestys-ram-in-our-pages-100-75-and-50-years-ago.html | 1893: Her Majesty's Ram : IN OUR PAGES: 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/worldbusiness/IHT-german-stocks-gain-in-price-and-global-reach.html | German Stocks Gain in Price and Global Reach | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/fran-carlon-80-dies-radio-and-tv-actress.html | Fran Carlon, 80, Dies; Radio and TV Actress | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/ama-says-compromise-is-possible-on-budgets.html | A.M.A. Says Compromise Is Possible on Budgets | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/icf-kaiser-international-nms-reports-earnings-for-qtr-to-aug-31.html | ICF Kaiser International (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-football-rams-henley-gets-a-leave-of-absence.html | SPORTS PEOPLE: FOOTBALL; Rams' Henley Gets a Leave of Absence | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/football-hurricanes-are-seeing-red-over-that-big-point-spread.html | FOOTBALL; Hurricanes Are Seeing Red Over That Big Point Spread | False | By Charlie Nobles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/news-summary-842593.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/obituaries/george-desipio-jr-37-living-proof-founder.html | George DeSipio Jr., 37, Living Proof Founder | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/giuliani-ads-accuse-dinkins-of-using-race-issue.html | Giuliani Ads Accuse Dinkins of Using Race Issue | False | By Alison Mitchell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-deepest-dive-yet-for-gulf-of-mexico-oil.html | The Deepest Dive Yet For Gulf of Mexico Oil | False | By Agis Salpukas | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/media-business-advertising-turner-officials-pull-back-allowing-cnn-run.html | THE MEDIA BUSINESS: Advertising; Turner officials pull back from allowing CNN to run commercials that imitate news interviews. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/stolt-comex-seaway-sa-nms-reports-earnings-for-qtr-to-aug-31.html | Stolt Comex Seaway S.A. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/hockey-suddenly-it-s-spring-again-rangers-lose.html | HOCKEY; Suddenly It's Spring Again: Rangers Lose | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/bellwether-area-cool-to-whitman.html | Bellwether Area Cool to Whitman | False | By Kimberly J. McLarin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/initiative-on-northern-ireland-stirs-optimism.html | Initiative on Northern Ireland Stirs Optimism | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/sweetness-rewarded-in-a-tasting.html | Sweetness Rewarded In a Tasting | False | By Howard G. Goldberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/lunch-with-marilyn-tucker-quayle-with-spotlight-off-basking-brighter-times.html | AT LUNCH WITH: Marilyn Tucker Quayle; With the Spotlight Off, Basking in Brighter Times | False | By Karen de Witt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/the-somalia-mission-pentagon-identifies-fatalities-in-somalia.html | THE SOMALIA MISSION; Pentagon Identifies Fatalities in Somalia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-health-care-units-to-merge-at-wpp.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Health Care Units To Merge at WPP | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/books/fleeing-literary-limelight-for-calm-obscurity.html | Fleeing Literary Limelight for Calm Obscurity | False | By Sarah Lyall | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/encyclical-on-morality-doesn-t-stifle-debate-church-officials-say.html | Encyclical on Morality Doesn't Stifle Debate, Church Officials Say | False | By Peter Steinfels | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-roots-of-health-care-letters-to-the-editor.html | Roots of Health Care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/market-place-ferdinand-protzman-with-grand-rollout-on-wall-st.html | Market Place; Ferdinand Protzman With grand rollout on Wall St., Daimler flies in face of bad news. | False | By Ferdinand Protzman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/pizza-it-is-and-pizza-it-isn-t.html | Pizza It Is, and Pizza It Isn't | False | By Molly O'Neill | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/news/review-fashion-a-few-artisans-try-to-blow-the-socks-off.html | Review/Fashion; A Few Artisans Try To Blow the Socks Off | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/teachers-pension-fund-asks-for-diverse-boards.html | Teachers' Pension Fund Asks for Diverse Boards | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/theater/theater-in-review-407793.html | Theater in Review | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/review-opera-mozart-s-magic-spell-cast-in-bright-colors.html | Review/Opera; Mozart's Magic Spell, Cast in Bright Colors | False | By Allan Kozinn | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/world-moratorium-on-nuclear-tests-is-broken-by-china.html | WORLD MORATORIUM ON NUCLEAR TESTS IS BROKEN BY CHINA | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/commercial-property-3-leases-put-grace-tower-at-capacity.html | Commercial Property; 3 Leases Put Grace Tower At Capacity | False | By Susan Scherreik | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/o-corrections-617793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/garden/60-minute-gourmet-501493.html | 60-Minute Gourmet | False | By Pierre Franey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/office-towers-in-42d-st-project-may-be-getting-taller.html | Office Towers in 42d St. Project May Be Getting Taller | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/group-by-group-dinkins-seeks-to-unite-support.html | Group by Group, Dinkins Seeks to Unite Support | False | By Alan Finder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-regarding-overdoing-it-in-paris-opinion-sept-27-letters-to-the.html | Regarding "Overdoing It in Paris" (Opinion, Sept. 27): : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/key-rates-279193.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-basketball-claim-by-ex-army-coach-is-turned-down.html | SPORTS PEOPLE: BASKETBALL; Claim by Ex-Army Coach Is Turned Down | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/theater/broadway-musicians-approve-tentative-pact.html | Broadway Musicians Approve Tentative Pact | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/critic-s-notebook-upstart-and-formal-styles-in-montreal.html | Critic's Notebook; Upstart and Formal Styles in Montreal | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/arts/review-television-two-law-series-return-with-some-revisions.html | Review/Television; Two Law Series Return, With Some Revisions | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/the-playoffs-notebook-kruk-certainly-willing-but-is-the-slugger-able.html | THE PLAYOFFS: NOTEBOOK; Kruk Certainly Willing But Is the Slugger Able? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/bidding-war-shakes-loose-fat-fees-for-wall-st.html | Bidding War Shakes Loose Fat Fees for Wall St. | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/style/IHT-dixon-dix-dance-by-petit.html | 'Dix' on Dix, Dance by Petit | False | By James Helme Sutcliffe, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/the-media-business-advertising-addenda-bally-of-switzerland-picks-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bally of Switzerland Picks DDB Needham | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/l-turn-on-the-lights-in-central-park-and-improve-the-security-655093.html | Turn On the Lights in Central Park and Improve the Security | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/l-infection-risk-rises-during-menstruation-654193.html | Infection Risk Rises During Menstruation | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/sports-people-basketball-celtics-lose-abdelnaby-a-starter.html | SPORTS PEOPLE: BASKETBALL; Celtics Lose Abdelnaby, a Starter | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/stop-subsidizing-arm-sales-abroad.html | Stop Subsidizing Arm Sales Abroad | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/one-stop-shopping-for-ecology-data.html | ONE-STOP SHOPPING FOR ECOLOGY DATA | False | By Keith Schneider | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/frontiers-of-retailing-financial-desk-jockeys-can-shop-at-the-office.html | Frontiers of Retailing; Financial-Desk Jockeys Can Shop at the Office | False | By Anne-Marie Schiro | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/futures-markets-rice-continues-its-surge-on-talk-of-japan-purchases.html | FUTURES MARKETS; Rice Continues Its Surge On Talk of Japan Purchases | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/weicker-s-lieutenant-to-run-for-governor.html | Weicker's Lieutenant to Run for Governor | False | By Kirk Johnson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/young-republican-arrested-in-murder-scheme.html | 'Young Republican' Arrested in Murder Scheme | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/company-news-sales-of-us-made-vehicles-inch-up.html | COMPANY NEWS; Sales of U.S.-Made Vehicles Inch Up | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/spell-it-out-to-the-un-on-somalia.html | Spell It Out to the U.N. on Somalia | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/dmr-group-reports-earnings-for-qtr-to-aug31.html | DMR Group reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-us-to-prepare-for-its-own-nuclear-tests.html | U.S. to Prepare for Its Own Nuclear Tests | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/police-official-will-reopen-graft-cases.html | Police Official Will Reopen Graft Cases | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/IHT-blast-undermines-attempts-to-halt-north-koreas-bomb-development-china.html | Blast Undermines Attempts to Halt North Korea's Bomb Development : China Atomic Test Raises Fears in Asia and U.S. | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/us/ex-manager-of-house-bank-accepts-plea-deal-and-admits-embezzlement.html | Ex-Manager of House Bank Accepts Plea Deal and Admits Embezzlement | False | By David Johnston | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/1-trade-pact-to-give-latin-america-a-big-boost-651793.html | Trade Pact to Give Latin America a Big Boost | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/world/rabin-and-arafat-to-discuss-details.html | Rabin and Arafat to Discuss Details | False | By Clyde Haberman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/IHT-an-islamic-defense-letters-to-the-editor.html | An Islamic Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/football-jets-notebook-a-passage-to-playoffs-through-nfc-east.html | FOOTBALL: JETS NOTEBOOK; A Passage to Playoffs Through N.F.C. East | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/movies/review-film-festival-ruby-paradise-starting-new-life-florida-keeping-diary-she.html | Review/Film Festival: Ruby in Paradise; Starting a New Life in Florida And Keeping a Diary as She Goes | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/nyregion/about-new-york-a-random-tasting-tour-and-the-flavor-is-ethnic.html | ABOUT NEW YORK; A Random Tasting Tour And the Flavor Is Ethnic | False | By Michael T. Kaufman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/sports/second-city-puts-jordan-feelings-first.html | Second City Puts Jordan Feelings First | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-06 | 1993-10-06 | https://www.nytimes.com/1993/10/06/opinion/yeltsin-and-the-possessed.html | Yeltsin And the Possessed | False | By David Remnick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-1918-at-bayonet-point-in-our-pages100-75-and-50-years-ago.html | 1918: At Bayonet Point : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/1-credit-clinton-in-gay-rights-struggle-740393.html | Credit Clinton in Gay Rights Struggle | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-93294339672.html | EUROPEAN TOPICS | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-the-new-technologies-americans-see-future-and-say-so-what.html | COMPANY NEWS: The New Technologies; Americans See Future and Say, 'So What?' | False | By Steve Lohr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/us-looking-ahead-to-swell-of-cuban-refugees.html | U.S. Looking Ahead to Swell of Cuban Refugees | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/cca-industries-inc-nms-reports-earnings-for-qtr-to-aug31.html | CCA Industries Inc.(NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics.html | European Topics | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-pasqua-from-first-to-last.html | THE PLAYOFFS; Pasqua: From First To Last | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/o-corrections-607593.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review-684993.html | Pop and Jazz in Review | False | By Peter Watrous | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/business-digest-019093.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/allies-of-salinas-accused-of-muzzling-critics.html | Allies of Salinas Accused of Muzzling Critics | False | By Tim Golden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/chase-corp-reports-earnings-for-qtr-to-aug-31.html | Chase Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/finance-briefs-274693.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/market-place-a-new-company-s-process-excites-investors-in-waste-disposal.html | Market Place; A new company's process excites investors in waste disposal. | False | By John Holusha | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-people-say-it-with-corn-chips-apology-to-the-elderly.html | PEOPLE: Say It With Corn Chips: Apology to the Elderly | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-90853296280.html | European Topics | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/a-painful-road-back-from-a-mail-bombing-at-yale.html | A Painful Road Back From a Mail Bombing at Yale | False | By John Markoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-giants-moore-is-back-but-his-future-is-murky.html | PRO FOOTBALL; Giants' Moore Is Back, But His Future Is Murky | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-sprint-venture-to-offer-computer-telephone-service.html | COMPANY NEWS; SPRINT VENTURE TO OFFER COMPUTER TELEPHONE SERVICE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/parents-of-baby-who-died-in-nanny-s-care-describe-past-injuries.html | Parents of Baby Who Died in Nanny's Care Describe Past Injuries | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-advertising-addenda-american-exchange-shifts-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; American Exchange Shifts Its Account | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/political-memo-two-candidates-present-two-new-yorks.html | POLITICAL MEMO; Two Candidates Present Two New Yorks | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/news-summary-849893.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-american-league-down-2-white-sox-must-battle-jays-and-history.html | THE PLAYOFFS: AMERICAN LEAGUE; Down 2, White Sox Must Battle Jays and History | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/for-thatcher-saint-or-not-barbs-are-all.html | For Thatcher, Saint or Not, Barbs Are All | False | By John Darnton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/with-polls-tight-giuliani-pounds-pavement-and-mingles.html | With Polls Tight, Giuliani Pounds Pavement and Mingles | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/democracy-beckons-boris-yeltsin.html | Democracy Beckons Boris Yeltsin | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-cruise-line-will-cut-a-disney-link.html | COMPANY NEWS; Cruise Line Will Cut a Disney Link | False | By Edwin McDowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/ise-journal-sun-goddess-s-sojourn-will-shinto-s-star-rise.html | Ise Journal; Sun Goddess's Sojourn (Will Shinto's Star Rise?) | False | By David E. Sanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-of-the-times-the-jordans-talked-more-than-hoops.html | Sports of The Times; The Jordans Talked More Than Hoops | False | By George Vecsey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/new-ford-chief-hasn-t-bought-one-lately.html | New Ford Chief Hasn't Bought One, Lately | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-chinas-territories-letters-to-the-editor.html | China's Territories : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/public-private-we-re-outta-there.html | Public & Private; We're Outta There | False | ANNA QUINDLEN | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/ear-to-the-universe-is-plugged-by-budget-cutters.html | Ear to the Universe Is Plugged by Budget Cutters | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/a-major-record-album-only-a-phone-call-away.html | A Major Record Album: Only a Phone Call Away | False | By Anthony Ramirez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/tele-communications-seen-in-buyout-of-liberty-media.html | Tele-Communications Seen In Buyout of Liberty Media | False | By Geraldine Fabrikant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-yeltsin-cancels-guards-at-lenin-s-tomb.html | STRUGGLE IN RUSSIA; Yeltsin Cancels Guards at Lenin's Tomb | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-music-american-song-as-an-art-form.html | Review/Music; American Song as an Art Form | False | By Bernard Holland | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/l-what-can-be-done-for-the-new-south-africa-679293.html | What Can Be Done for the New South Africa | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-dance-translating-lofty-goals-into-steps.html | Review/Dance; Translating Lofty Goals Into Steps | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-insurer-to-pay-for-investigation-of-its-sales-tactics.html | COMPANY NEWS; Insurer to Pay for Investigation of Its Sales Tactics | False | By Peter Kerr | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/where-to-find-it.html | WHERE TO FIND IT | False | By Terry Trucco | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/national-rv-holdings-inc-nms-reports-earnings-for-qtr-to-aug31.html | National R.V. Holdings Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-refrain-from-testing-and-talk-it-over-with-beijing.html | Refrain From Testing and Talk It Over With Beijing | False | By Gerald Segal, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/key-rates-296793.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/style/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/readicare-inc-reports-earnings-for-qtr-to-aug-31.html | ReadiCare Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-a-legacy-as-jordan-departs-stars-are-corporate-heroes.html | PRO BASKETBALL; A Legacy as Jordan Departs: Stars Are Corporate Heroes | False | By Harvey Araton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/settlement-in-lawsuit-against-de-kooning.html | Settlement In Lawsuit Against De Kooning | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-new-woman-friendly-fund-hits-its-first-glitch.html | COMPANY NEWS; New 'Woman Friendly' Fund Hits Its First Glitch | False | By Susan Antilla | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/style/chronicle-618093.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-stay-firm-on-hong-kong.html | Stay Firm on Hong Kong | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/crack-is-found-near-core-of-a-nuclear-plant.html | Crack Is Found Near Core of a Nuclear Plant | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-unwelcome-boarders-letters-to-the-editor.html | Unwelcome Boarders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/wyandanch-seeks-us-help-in-fighting-crime.html | Wyandanch Seeks U.S. Help in Fighting Crime | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/economic-scene-the-wisdom-of-managing-trade-is-coming-under-scrutiny.html | Economic Scene; The wisdom of managing trade is coming under scrutiny. | False | By Peter Passell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/transactions-481193.html | Transactions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/excerpts-from-testimony-by-the-police-commissioner.html | Excerpts From Testimony By the Police Commissioner | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/hockey-keenan-is-on-the-defensive.html | HOCKEY; Keenan Is on the Defensive | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/real-estate-investment-trust-of-calif-reports-earnings-for-qtr-to-sept-30.html | Real Estate Investment Trust of Calif. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/mcgirt-talk-becomes-tirade.html | McGirt Talk Becomes Tirade | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/an-elusive-clan-father-is-peacekeepers-nemesis.html | An Elusive Clan Father Is Peacekeepers' Nemesis | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/essay-depart-with-honor.html | Essay; Depart With Honor | False | WILLIAM SAFIRE | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/whitman-plan-to-cut-taxes-experts-taking-it-seriously.html | Whitman Plan to Cut Taxes: Experts Taking It Seriously | False | By Sylvia Nasar | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/head-of-new-york-police-offers-compromise-on-outside-monitor.html | Head of New York Police Offers Compromise on Outside Monitor | False | By Selwyn Raab | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/the-gehry-house-a-brash-landmark-grows-up.html | The Gehry House: A Brash Landmark Grows Up | False | By Herbert Muschamp | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-yeltsin-in-speech-appeals-for-calm-after-nightmare.html | STRUGGLE IN RUSSIA; YELTSIN, IN SPEECH, APPEALS FOR CALM AFTER 'NIGHTMARE' | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-needed-in-franceimams-and-priests.html | EUROPEAN TOPICS : Needed in France:Imams and Priests | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-frequent-spenders-letters-to-the-editor.html | Frequent Spenders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-1893-a-lady-admirer-in-our-pages100-75-and-50-years-ago.html | 1893: A Lady Admirer : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-batiste-wobbles-then-shines.html | THE PLAYOFFS; Batiste Wobbles Then Shines | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-1943-war-in-the-woods-in-our-pages100-75-and-50-years-ago.html | 1943: War in the Woods : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clinton-s-health-plan-health-care-spending-found-vary-greatly-state-state.html | CLINTON'S HEALTH PLAN; Health Care Spending Is Found to Vary Greatly State by State | False | By Robert Pear | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-people-pro-football-eric-the-unemployed.html | SPORTS PEOPLE; PRO FOOTBALL; Eric the Unemployed? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/teachers-fund-gets-a-taste-of-its-own-medicine.html | Teachers' Fund Gets a Taste of Its Own Medicine | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/care-and-housing-guide-to-aid-the-elderly-frail.html | Care and Housing Guide To Aid the Elderly Frail | False | By Susan Diesenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-executive-changes.html | COMPANY NEWS; Executive Changes | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/yellow-van-at-center-of-trial-s-first-confrontation.html | Yellow Van at Center of Trial's First Confrontation | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/bridge-248793.html | Bridge | False | By Alan Truscott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/tales-of-carnage-punctuate-trade-center-bombing-trial.html | Tales of Carnage Punctuate Trade Center Bombing Trial | False | By Ralph Blumenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/somalia-mission-safety-concerns-limit-ability-reporters-work-somalia.html | THE SOMALIA MISSION; Safety Concerns Limit the Ability Of Reporters to Work in Somalia | False | By Donatella Lorch | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/family-s-grief-in-a-daughter-s-words.html | Family's Grief in a Daughter's Words | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/court-again-hears-a-case-on-seizures.html | COURT AGAIN HEARS A CASE ON SEIZURES | False | By Linda Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/the-somalia-mission-somalis-may-let-red-cross-visit-pilot-held-as.html | THE SOMALIA MISSION; Somalis May Let Red Cross Visit Pilot Held as Hostage | False | By Paul Watson, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/worldbusiness/IHT-international-manager-can-a-little-social-conflict.html | INTERNATIONAL MANAGER : Can a Little Social Conflict Help German Economy? | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/ex-leaders-await-pakistan-vote-tally.html | Ex-Leaders Await Pakistan Vote Tally | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-now-the-little-prince-can-come-to-supper.html | CURRENTS; Now, the Little Prince Can Come to Supper | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-suddenly-michael-doesn-t-play-here-anymore.html | PRO BASKETBALL; Suddenly, Michael Doesn't Play Here Anymore | False | By Ira Berkow | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/braves-pitchers-aren-t-ready-to-surrender.html | Braves' Pitchers Aren't Ready to Surrender | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-schintzius-and-coleman-are-focal-points-of-nets.html | PRO BASKETBALL; Schintzius and Coleman Are Focal Points of Nets | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-letters-to-the-editor-92008722287.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/new-york-may-drop-charges-against-clifford-in-bank-case.html | New York May Drop Charges Against Clifford in Bank Case | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-dance-folklore-right-in-step-with-the-abstract.html | Review/Dance; Folklore Right in Step With the Abstract | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clinton-s-health-plan-bradley-asks-us-to-confront-middle-class-economic-fears.html | CLINTON'S HEALTH PLAN; Bradley Asks U.S. to Confront Middle-Class Economic Fears | False | By David E. Rosenbaum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/new-jersey-teen-ager-convicted-of-ritual-slaying.html | New Jersey Teen-Ager Convicted of Ritual Slaying | False | By Evelyn Nieves | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/books/books-of-the-times-the-trillings-two-portraits-in-one.html | Books of The Times; The Trillings: Two Portraits in One | False | CHRISTOPHER LEHMANN-HAUPT | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/nutrition-management-services-reports-earnings-for-year-to-june-30.html | Nutrition Management Services reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/calendar-architects-and-antiques.html | Calendar: Architects and Antiques | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/gun-in-home-study-finds-it-a-deadly-mix.html | Gun in Home? Study Finds It a Deadly Mix | False | By Warren E. Leary | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/physicians-clinical-laboratory-inc-nms-reports-earnings-for-qtr-to-aug-31.html | Physicians Clinical Laboratory Inc. (NMS) reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/garden-q-a.html | Garden Q.&A. | False | By Linda Yang | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-91756924870.html | EUROPEAN TOPICS | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/reform-welfare-what-for.html | Reform Welfare? What For? | False | By Richard P. Nathan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/l-a-higher-alcohol-tax-should-pay-for-health-478294.html | A Higher Alcohol Tax Should Pay for Health | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-people-basketball-surgery-for-webber.html | SPORTS PEOPLE: BASKETBALL; Surgery for Webber | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/the-somalia-mission-clinton-sending-more-troops-to-somalia.html | THE SOMALIA MISSION; Clinton Sending More Troops to Somalia | False | By Thomas L. Friedman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/settlement-over-artwork-by-an-ex-slave.html | Settlement Over Artwork By an Ex-Slave | False | By Richard Perez-Pena | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/obituaries/gs-klein-79-dies-on-board-of-regents-in-new-york-state.html | G.S. Klein, 79, Dies; On Board of Regents In New York State | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/the-ad-campaign-guiliani-on-race.html | THE AD CAMPAIGN; Guiliani on Race | False | By Todd S. Purdum | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/obituaries/bee-schenken-is-dead-bridge-champion-77.html | Bee Schenken Is Dead; Bridge Champion, 77 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/parking-rules-240193.html | Parking Rules | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-people-tv-sports-station-gets-its-man.html | SPORTS PEOPLE: TV SPORTS; Station Gets Its Man | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review-686593.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-fending-off-congress-clinton-links-pullout-to-saftey-for-somalis.html | Fending Off Congress, Clinton Links Pullout To Saftey for Somalis | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/media-business-advertising-records-may-continue-fall-for-michael-jordan-s-career.html | THE MEDIA BUSINESS: ADVERTISING; The records may continue to fall for Michael Jordan's career as a marketing All-Star. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-people-90777182986.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/results-plus-370093.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/the-playoffs-national-league-phillies-take-series-lead-by-winning-in-the-10th.html | THE PLAYOFFS: NATIONAL LEAGUE; Phillies Take Series Lead By Winning In the 10th | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/obituaries/sol-kahn-stockbroker-90.html | Sol Kahn; Stockbroker, 90 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/c-corrections-606793.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/trash-giant-makes-plans-to-expand-in-new-york.html | Trash Giant Makes Plans To Expand In New York | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-jordan-about-to-become-last-year-s-role-model.html | PRO BASKETBALL; Jordan About to Become Last Year's Role Model | False | By Charisse Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-91192590179.html | European Topics | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-advertising-addenda-4-heublein-brands-move-from-mccann.html | THE MEDIA BUSINESS ADVERTISING -- ADDENDA; 4 Heublein Brands Move From McCann | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/not-so-fast-on-somalia.html | Not So Fast on Somalia | False | By Bob Kerrey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/canadex-resources-reports-earnings-for-year-to-june-30.html | Canadex Resources reports earnings for Year to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-television-loses-star-of-the-ratings-game.html | PRO BASKETBALL; Television Loses Star Of the Ratings Game | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/l-about-those-cookies-741193.html | About Those Cookies | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/charles-keatings-lasting-taint.html | Charles Keating's Lasting Taint | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/the-somalia-mission-relatives-recount-dreams-of-2-killed-in-somalia.html | THE SOMALIA MISSION; Relatives Recount Dreams of 2 Killed in Somalia | False | By Robert Hanley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/overseas-gains-spur-us-stock-market.html | Overseas Gains Spur U.S. Stock Market | False | By Leonard Sloane | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-people-92772175781.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/cst-entertainment-imaging-reports-earnings-for-qtr-to-june-30.html | CST Entertainment Imaging reports earnings for qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-once-again-children-prove-that-some-like-it-yucky.html | CURRENTS; Once Again, Children Prove That Some Like It Yucky | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/I-consider-vision-problems-655593.html | Consider Vision Problems | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-91431303061.html | EUROPEAN TOPICS | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-advertising-addenda-executive-leaves-y-r-for-ammirati.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaves Y. & R. for Ammirati | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/events-walking-tours-in-city-and-the-country.html | Events: Walking Tours In City and the Country | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clue-and-1-million-reward-in-case-of-the-serial-bomber.html | Clue and $1 Million Reward In Case of the Serial Bomber | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/worldbusiness/IHT-but-is-his-outspokenness-only-a-political-tactic.html | But Is His Outspokenness Only a Political Tactic? : New MITI Chief Speaks His Mind | False | By Steven Brull, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/metro-digest-075193.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/campaign-trail-and-now-whoppers-vs-waffles.html | CAMPAIGN TRAIL; And Now, Whoppers vs. Waffles | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-new-balance-of-power-in-east-tilts-toward-the-knicks.html | PRO BASKETBALL; New Balance of Power in East Tilts Toward the Knicks | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/campaign-trail-candidates-on-television.html | CAMPAIGN TRAIL; Candidates On Television | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-jets-offensive-line-more-like-a-dotted-line-for-raiders.html | PRO FOOTBALL; Jets' Offensive Line More Like a Dotted Line for Raiders | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-on-both-sides-disarray-and-indecision.html | STRUGGLE IN RUSSIA; On Both Sides: Disarray and Indecision | False | By Serge Schmemann | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/theater/royal-encounters-on-the-stage-and-in-real-life.html | Royal Encounters, on the Stage and in Real Life | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/gennum-corp-reports-earnings-for-qtr-to-aug-31.html | Gennum Corp. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/briton-insists-he-ll-push-for-democracy-in-hong-kong.html | Briton Insists He'll Push for Democracy in Hong Kong | False | By Patrick E. Tyler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/obituaries/john-m-wallace-65-an-authority-on-poetry.html | John M. Wallace, 65, An Authority on Poetry | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-library-at-time-cut-by-a-third.html | THE MEDIA BUSINESS; Library at Time Cut by a Third | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/4-teen-agers-held-in-tourist-killing.html | 4 TEEN-AGERS HELD IN TOURIST KILLING | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/inside-891993.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-nuclear-worries-in-pacificwill-paris-test-too.html | Nuclear Worries In Pacific:Will Paris Test, Too? | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-television-the-effect-of-images-on-governmental-policy.html | Review/Television; The Effect of Images on Governmental Policy | False | By Walter Goodman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-briefs-651293.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/alpha-microsystems-nms-reports-earnings-for-qtr-to-aug-29.html | Alpha Microsystems (NMS) reports earnings for Qtr to Aug 29 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/obituaries/virginia-bracker-86-foreign-correspondent.html | Virginia Bracker, 86, Foreign Correspondent | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/no-headline-900193.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/archives/art-and-science-of-making-a-complaint.html | Art and Science of Making a Complaint | True | By Joyce M. Stewart | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/poverty-and-callousness-in-america.html | Poverty and Callousness in America | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/theater/review-theater-family-secrets-catskills-to-california.html | Review/Theater; 'Family Secrets': Catskills to California | False | By Ben Brantley | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/struggle-in-russia-for-st-petersburg-it-s-all-just-politics.html | STRUGGLE IN RUSSIA; For St. Petersburg, It's All Just Politics | False | By Steven Erlanger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/movies/review-film-sound-and-reality-check-for-an-underground-band.html | Review/Film; Sound (and Reality) Check For an Underground Band | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/former-state-senator-admits-illegal-use-of-money.html | Former State Senator Admits Illegal Use of Money | False | By Jacques Steinberg | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/ex-radical-gets-8-to-12-years-1970-killing-and-a-rebuke.html | Ex-Radical Gets 8 to 12 Years In 1970 Killing, and a Rebuke | False | By Sara Rimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-people-basketball-nuggets-sign-rogers.html | SPORTS PEOPLE: BASKETBALL; Nuggets Sign Rogers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/republican-asks-inquiry-into-possible-voter-registration-fraud.html | Republican Asks Inquiry Into Possible Voter Registration Fraud | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-people.html | PEOPLE | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/consumer-group-says-new-york-city-is-failing-its-recycling-goal.html | Consumer Group Says New York City Is Failing Its Recycling Goal | False | By Matthew L. Wald | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/another-vote.html | Another Vote | False | By David Gonzalez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/broderbund-software-inc-reports-earnings-for-qtr-to-aug-31.html | Broderbund Software Inc. reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/IHT-singapore-telecom-letters-to-the-editor.html | Singapore Telecom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-the-rush-is-on-as-florida-state-seeks-a-championship.html | PRO FOOTBALL; The Rush Is On, as Florida State Seeks a Championship | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/corby-distilleries-reports-earnings-for-qtr-to-aug-31.html | Corby Distilleries reports earnings for Qtr to Aug 31 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-from-a-drawing-a-t-shirt.html | CURRENTS; From a Drawing to a T-Shirt | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-sept-30.html | National Bancorp of Alaska reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/panel-passes-council-plan-for-building-on-shoreline.html | Panel Passes Council Plan For Building On Shoreline | False | By David W. Dunlap | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review-441293.html | Pop and Jazz in Review | False | By Jon Pareles | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-dance-martha-graham-company-opens-new-season.html | Review/Dance; Martha Graham Company Opens New Season | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/hockey-the-islanders-new-line-looks-good-amid-defeat.html | HOCKEY; The Islanders' New Line Looks Good Amid Defeat | False | By Joe Lapointe | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/cutbacks-at-spoleto-usa.html | Cutbacks at Spoleto U.S.A. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/un-fails-to-stem-muslim-rebellion-in-bosnia.html | U.N. Fails to Stem Muslim Rebellion in Bosnia | False | By John F. Burns | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-92157624144.html | European Topics | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/the-media-business-a-limited-showdown-over-cable.html | THE MEDIA BUSINESS; A Limited Showdown Over Cable | False | By Elizabeth Kolbert | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/company-news-starbucks-to-taste-new-york-at-last.html | COMPANY NEWS; Starbucks to Taste New York, at Last | False | By Harriet King | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/polygram.html | Polygram | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-nothing-left-to-prove.html | PRO BASKETBALL; Nothing Left to Prove | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/argentbank-reports-earnings-for-qtr-to-sept-30.html | Argentbank reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/l-in-chess-schism-nobody-will-win-682293.html | In Chess Schism, Nobody Will Win | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/style/chronicle-617293.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/from-russia-a-bid-to-increase-arms-in-caucasus.html | From Russia, a Bid to Increase Arms in Caucasus | False | By Craig R. Whitney | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/premier-bancorp-inc-nms-reports-earnings-for-qtr-to-sept-30.html | Premier Bancorp Inc. (NMS) reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/1-a-higher-alcohol-tax-should-pay-for-health-478293.html | A Higher Alcohol Tax Should Pay for Health | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/l-meaning-of-clumsiness-461793.html | Meaning of Clumsiness | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/at-home-with-niki-de-saint-phalle-an-artist-her-monsters-her-two-worlds.html | AT HOME WITH: Niki de Saint Phalle; An Artist, Her Monsters, Her Two Worlds | False | By Roger Cohen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/cooperative-bank-for-savings-inc-reports-earnings-for-qtr-to-sept-30.html | Cooperative Bank For Savings Inc. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/nrp-inc-reports-earnings-for-qtr-to-june30.html | NRP Inc. reports earnings for Qtr to June 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-basketball-across-the-globe-expressions-of-regret-and-gratitude.html | PRO BASKETBALL; Across the Globe, Expressions of Regret and Gratitude | False | By Robert Mcg. Thomas Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/hockey-lemaire-type-defense-gives-devils-a-victory.html | HOCKEY; Lemaire-Type Defense Gives Devils a Victory | False | By Alex Yannis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/review-music-4-siblings-committed-both-to-play-and-teach.html | Review/Music; 4 Siblings Committed Both to Play And Teach | False | By Alex Ross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/sports-people-pro-football-new-pact-for-rice.html | SPORTS PEOPLE: PRO FOOTBALL; New Pact for Rice | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/us/clinton-s-health-plan-tests-added-for-women-in-health-plan.html | CLINTON'S HEALTH PLAN; Tests Added for Women in Health Plan | False | By Adam Clymer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/review-fashion-mere-meets-more-in-milan.html | Review/Fashion; Mere Meets More in Milan | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/1-study-doesn-t-prove-press-has-gotten-religion-743893.html | Study Doesn't Prove Press Has Gotten Religion | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-european-topics-needed-in-france-imams-and-priests.html | European Topics: Needed in France: Imams and Priests | False | by Brian Knowlton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/in-the-city-of-change-is-las-vegas-landmark-an-oxymoron.html | In the City of Change, Is 'Las Vegas Landmark' an Oxymoron? | False | By Patricia Leigh Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/pro-football-redskins-quarterback-it-s-a-multiple-choice-test.html | PRO FOOTBALL; Redskins' Quarterback? It's a Multiple-Choice Test | False | By Frank Litsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/a-victim-s-mantle-for-mr-giuliani.html | A Victim's Mantle for Mr. Giuliani | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/rabin-and-arafat-hold-first-talks.html | RABIN AND ARAFAT HOLD FIRST TALKS | False | By Chris Hedges | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/merry-land-investment-co-reports-earnings-for-qtr-to-sept-30.html | Merry Land & Investment Co. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/world/first-foreign-troops-arrive-under-peace-plan-for-haiti.html | First Foreign Troops Arrive Under Peace Plan for Haiti | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/sports/IHT-jordan-finds-how-tortuous-are-the-demands-of-perfection.html | Jordan Finds How Tortuous Are the Demands of Perfection | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/review-fashion-real-clothes-look-radical.html | Review/Fashion; Real Clothes Look Radical | False | By Amy M. Spindler | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/school-board-seeking-help-from-albany.html | School Board Seeking Help From Albany | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Barry James, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/garden/currents-southwest-by-northeast.html | CURRENTS; Southwest by northeast | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/two-killed-in-crash-of-aircraft-on-li.html | Two Killed in Crash of Aircraft on L.I. | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/opinion/1-victims-found-holdup-at-market-no-joke-742093.html | Victims Found Holdup At Market No Joke | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/credit-markets-treasury-bonds-trade-in-tight-range.html | CREDIT MARKETS; Treasury Bonds Trade in Tight Range | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/nyregion/c-corrections-914193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/IHT-patten-gives-china-only-weeks-not-months-to-settle.html | Patten Gives China 'Only Weeks, Not Months,' to Settle | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/arts/pop-and-jazz-in-review.html | Pop and Jazz in Review | False | By Danyel Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-07 | 1993-10-07 | https://www.nytimes.com/1993/10/07/business/at-visa-new-quest-for-us-growth.html | At Visa, New Quest for U.S. Growth | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-briefs-942893.html | COMPANY BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/abroad-at-home-liberty-or-autocracy.html | Abroad at Home; Liberty or Autocracy? | False | By Anthony Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-of-the-times-mcgriff-s-explosive-homer.html | Sports of The Times; McGriff's Explosive Homer | False | By Dave Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/key-rates-593793.html | Key Rates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/books/lifting-the-memory-of-slavery-into-the-realm-of-myth.html | Lifting the Memory of Slavery Into the Realm of Myth | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/health-insurance-data-called-faulty.html | Health Insurance Data Called Faulty | False | By Milt Freudenheim | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-do-something-to-fix-our-wasteful-jury-system-peremptory-challenges-982793.html | Do Something to Fix Our Wasteful Jury System; Peremptory Challenges | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/our-towns-executive-headquarters-alter-an-old-farm-stand.html | OUR TOWNS; Executive Headquarters Alter an Old Farm Stand | False | By George Judson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/c-corrections-956893.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/russia-has-doomsday-machine-us-expert-says.html | Russia Has 'Doomsday' Machine, U.S. Expert Says | False | By William J. Broad | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/IHT-what-theyre-reading.html | WHAT THEY'RE READING | False | Elisabeth Hopkins, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/education/bar-now-available-law-students-low-down-most-highfalutin-firms.html | At the Bar; Now available to law students: the low-down on the most highfalutin firms. | False | By David Margolick | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/news-summary-115093.html | NEWS SUMMARY | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/c-corrections-955093.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/report-revises-times-in-train-wreck.html | Report Revises Times in Train Wreck | False | By Martin Tolchin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/angolans-agree-to-revive-talks-with-rebels.html | Angolans Agree to Revive Talks With Rebels | False | By Kenneth B. Noble | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/IHT-china-responds-mildly-to-warning-on-hong-kong.html | China Responds Mildly to Warning on Hong Kong | False | By Kevin Murphy, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-for-black-caucus-farrakhan-embrace-marked-independence-fingers-on-a-hand-996793.html | For Black Caucus, Farrakhan Embrace Marked Independence; Fingers on a Hand | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/special-fund-at-hospital-in-a-dispute.html | Special Fund At Hospital In a Dispute | False | By Joseph Berger | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/business-digest-202493.html | BUSINESS DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-the-why-of-health-care-letters-to-the-editor.html | The Why of Health Care : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/dinkins-gets-a-researcher-on-giuliani.html | Dinkins Gets A Researcher On Giuliani | False | By James Dao | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/news/a-legal-advertisement-a-slaying-and-then-a-free-for-all-over-ethics.html | A Legal Advertisement, a Slaying And Then a Free-for-All Over Ethics | False | By Larry Rohter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/somalia-mission-overview-clinton-doubling-us-force-somalia-vowing-troops-will.html | THE SOMALIA MISSION: Overview; CLINTON DOUBLING U.S. FORCE IN SOMALIA, VOWING TROOPS WILL COME HOME IN 6 MONTHS | False | By Douglas Jehl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-011693.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-congress-clinton-gathers-congress-support.html | THE SOMALIA MISSION: Congress; CLINTON GATHERS CONGRESS SUPPORT | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/gonzalez-intensifies-battle-with-fed.html | Gonzalez Intensifies Battle With Fed | False | By Steven Greenhouse | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/worldbusiness/IHT-britain-lectures-europe.html | Britain Lectures Europe | False | By Erik Ipsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/rolls-of-voters-close-tonight.html | Rolls of Voters Close Tonight | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/no-headline-221093.html | No Headline | False | By Nathaniel C. Nash | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-art-the-comic-underground-where-the-funnies-aren-t.html | Review/Art; The Comic Underground, Where the Funnies Aren't | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/a-philip-nelan-87-monk-who-headed-manhattan-college.html | A. Philip Nelan, 87, Monk Who Headed Manhattan College | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/IHT-asian-topics-around-asia-92685698457.html | Asian Topics : Around Asia | False | by Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-music-new-milieu-for-monroe-city-opera-s-marilyn.html | Review/Music; New Milieu for Monroe: City Opera's 'Marilyn' | False | By Edward Rothstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-for-hong-kong-1997-might-arrive-before-1997.html | For Hong Kong, 1997 Might Arrive Before 1997 | False | By Philip Bowring, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-clinton-s-serious-about-declassification-003593.html | Clinton's Serious About Declassification | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-735293.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/cup-tickets-to-be-rationed.html | Cup Tickets to Be Rationed | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/pentagon-and-state-dept-at-odds-over-sending-of-soldiers-to-haiti.html | Pentagon and State Dept. at Odds Over Sending of Soldiers to Haiti | False | By Elaine Sciolino | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/IHT-fresh-from-the-sea-and-affordable-too.html | Fresh From the Sea, And Affordable Too | False | By Patricia Wells, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/c-corrections-954193.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/phone-order-is-rescinded.html | Phone Order Is Rescinded | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-people-tennis-agassi-is-docked-a-match-in-next-year-s-davis-cup.html | SPORTS PEOPLE: TENNIS; Agassi Is Docked a Match In Next Year's Davis Cup | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/c-corrections-957693.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/richard-and-gretchen-needham-chicago-civic-leaders-are-killed.html | Richard and Gretchen Needham, Chicago Civic Leaders, Are Killed | False | By Wolfgang Saxon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-014093.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-columbia-healthcare-reaches-new-accord.html | COMPANY NEWS; Columbia Healthcare Reaches New Accord | False | By Kathryn Jones | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/c-corrections-959293.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/top-drug-lord-aide-is-slain-in-colombia-in-a-police-shootout.html | Top Drug Lord Aide Is Slain in Colombia In a Police Shootout | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-photography-the-french-character-picture-perfect.html | Review/Photography; The French Character, Picture Perfect | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/economy-seen-growing-at-3.html | Economy Seen Growing at 3% | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/IHT-festival-area-serves-up-drinks-and-music-and-stays-open-late-did.html | Festival Area Serves Up Drinks And Music and Stays Open Late : Did You Say Nightlife? Euro Disney's Flip Side | False | By Mike Zwerin, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/horse-racing-trotting-for-the-triple-crown.html | HORSE RACING; Trotting for the Triple Crown | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/albert-smith-bigelow-87-pacifist-who-tried-to-halt-nuclear-tests.html | Albert Smith Bigelow, 87, Pacifist Who Tried to Halt Nuclear Tests | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/IHT-asian-topics-around-asia.html | Asian Topics : Around Asia | False | by Arthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-acura-plant-may-be-built-in-the-us.html | COMPANY NEWS; Acura Plant May Be Built In the U.S. | False | By James Bennet | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-festival-pregnant-unmarried-and-smiling.html | Review/Film Festival; Pregnant, Unmarried And Smiling | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/vacant-lots-except-for-red-tape-new-york-tries-improve-management-14000-parcels.html | Vacant Lots, Except for Red Tape; New York Tries to Improve Management of 14,000 Parcels | False | By David Gonzalez | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-the-families-anger-and-confusion-and-fort-benning.html | THE SOMALIA MISSION: The Families; Anger and Confusion and Fort Benning | False | By Ronald Smothers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/the-dead-sea-scrolls-fragile-and-remarkable.html | The Dead Sea Scrolls: Fragile and Remarkable | False | By John Noble Wilford | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/fewer-florio-foes-take-to-the-air.html | Fewer Florio Foes Take to the Air | False | By Jon Nordheimer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/tv-sports-nbc-goes-bonkers-over-jordan.html | TV SPORTS; NBC Goes Bonkers Over Jordan | False | By Richard Sandomir | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/dinkins-opposes-shortening-school-year-below-180-days.html | Dinkins Opposes Shortening School Year Below 180 Days | False | By Josh Barbanel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-white-sox-leading-series-in-cliches.html | THE PLAYOFFS; White Sox Leading Series, In Cliches | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/media-business-advertising-demolition-man-car-could-be-your-grandson-s.html | THE MEDIA BUSINESS: Advertising; In 'Demolition Man,' a car could be your grandson's Oldsmobile. | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/diner-s-journal.html | Diner's Journal | False | By Florence Fabricant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/worldbusiness/IHT-ec-firms-still-need-shielding-aide-says.html | EC Firms Still Need Shielding, Aide Says | False | By Tom Buerkle, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-football-lott-lays-into-raiders-assistant-and-schroeder.html | PRO FOOTBALL; Lott Lays Into Raiders, Assistant and Schroeder | False | By Timothy W. Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/IHT-he-says-us-aim-is-to-spur-food-relief-and-protect-the-country-from.html | He Says U.S. Aim Is to Spur Food Relief And Protect the Country from Anarchy : Clinton Will Bolster Force in Somalia but Withdraw March 31 | False | By Paul F. Horvitz, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/9-big-bond-firms-curb-their-giving-in-political-races.html | 9 BIG BOND FIRMS CURB THEIR GIVING IN POLITICAL RACES | False | By Jonathan Fuerbringer | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/whitman-and-florio-spar-in-a-civilized-gubernatorial-debate.html | Whitman and Florio Spar in a Civilized Gubernatorial Debate | False | By Jerry Gray | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/for-children.html | For Children | False | By Dulcie Leimbach | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-1943-the-road-to-rome-in-our-pages100-75-and-50-years-ago.html | 1943: The Road to Rome : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/the-essence-of-toni-morrison.html | The Essence of Toni Morrison | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/amid-the-tension-a-rush-to-repose.html | Amid the Tension, a Rush to Repose | False | By Robert Byrne | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/IHT-credibility-lost.html | Credibility Lost | False | By Ian Thomsen, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/1-nazi-hunter-s-record-of-success-questioned-971193.html | Nazi Hunter's Record of Success Questioned | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/coop-refinancing-some-buildings-cant-get-new-loans.html | Co-op Refinancing; Some Buildings Can't Get New Loans | False | By Diana Shaman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/irish-chief-backs-peace-plan-and-will-see-british.html | Irish Chief Backs Peace Plan and Will See British | False | By James F. Clarity | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/somalia-time-to-get-out.html | Somalia: Time to Get Out | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/woman-s-death-by-arson-leaves-neighbors-in-shock.html | Woman's Death by Arson Leaves Neighbors in Shock | False | By Robert D. McFadden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-how-bad-will-the-bosnian-winter-be.html | How Bad Will the Bosnian Winter Be? | False | By Michael Adler, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-greene-s-perfect-record-in-tatters.html | THE PLAYOFFS; Greene's Perfect Record In Tatters | False | By Joe Sexton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/excerpts-from-the-debates-of-the-2-new-jersey-gubernatorial-candidates.html | Excerpts From the Debates of the 2 New Jersey Gubernatorial Candidates | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/boxing-jones-seeks-official-s-removal.html | BOXING; Jones Seeks Official's Removal | False | By Gerald Eskenazi | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/worldbusiness/IHT-books-and-bytes-at-frankfurt-fair.html | Books and Bytes at Frankfurt Fair | False | By Brandon Mitchener, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/retailers-september-sales-rose.html | Retailers' September Sales Rose | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/li-officials-urging-olympus-to-stay.html | L.I. Officials Urging Olympus to Stay | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/teaching-tolerance-in-workplaces-a-seattle-program-illustrates-limits.html | Teaching Tolerance in Workplaces: A Seattle Program Illustrates Limits | False | By Timothy Egan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-010893.html | Art in Review | False | By Holland Cotter | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-diplomacy-us-envoy-to-somalia-is-known-for-frank-style.html | THE SOMALIA MISSION; Diplomacy; U.S. Envoy to Somalia Is Known for Frank Style | False | By Steven A. Holmes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-013293.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/critic-s-notebook-the-crossroads-of-film-and-art.html | Critic's Notebook; The Crossroads Of Film and Art | False | By Caryn James | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/russias-doomsday-machine.html | Russia's Doomsday Machine | False | By Bruce G. Blair | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/books/the-spoken-word.html | The Spoken Word | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/lorenzo-gets-one-more-try-at-his-east-coast-airline.html | Lorenzo Gets One More Try At His East Coast Airline | False | By Adam Bryant | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/helms-filibusters-against-a-nominee.html | HELMS FILIBUSTERS AGAINST A NOMINEE | False | By Stephen Labaton | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-football-hampton-and-giants-offense-out-after-surgery.html | PRO FOOTBALL; Hampton (and Giants' Offense?) Out After Surgery | False | By Mike Freeman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/bosnian-calls-for-new-approach-to-end-civil-war.html | Bosnian Calls for New Approach to End Civil War | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/inside-art.html | Inside Art | False | By Carol Vogel | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/house-and-senate-agree-to-raise-fees-for-grazing-on-federal-land.html | House and Senate Agree to Raise Fees for Grazing on Federal Land | False | By Keith Schneider | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/inside-148693.html | INSIDE | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-1918no-to-compromise-in-our-pages100-75-and-50-years-ago.html | 1918:No to Compromise : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/article-209193-no-title.html | Article 209193 -- No Title | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-basketball-not-all-knicks-are-happy-campers.html | PRO BASKETBALL; Not All Knicks Are Happy Campers | False | By Clifton Brown | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-1893-editor-is-shot-in-our-pages100-75-and-50-years-ago.html | 1893: Editor Is Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/college-football.html | COLLEGE FOOTBALL | False | By William N. Wallace | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-frequent-spenders-letters-to-the-editor.html | Frequent Spenders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/article-768993-no-title.html | Article 768993 -- No Title | False | By Eric Asimov | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-yes-but-is-it-art-letters-to-the-editor.html | Yes, but Is It Art?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/IHT-back-to-visual-basics-cheap-art-books.html | Back to Visual Basics: Cheap Art Books! | False | By Michael Lawton, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/ron-brown-s-evasions.html | Ron Brown's Evasions | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/us-lawyer-died-as-hero-for-russians.html | U.S. Lawyer Died as Hero For Russians | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/jury-sees-photos-of-trade-center-blast-victims.html | Jury Sees Photos of Trade Center Blast Victims | False | By Richard Bernstein | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-for-black-caucus-farrakhan-embrace-marked-independence-970393.html | For Black Caucus, Farrakhan Embrace Marked Independence | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/bhutto-wins-plurality-and-faces-a-new-struggle.html | Bhutto Wins Plurality and Faces a New Struggle | False | By Edward A. Gargan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-art-on-top-with-pop-a-virtuoso-of-irony.html | Review/Art; On Top With Pop: A Virtuoso Of Irony | False | By Michael Kimmelman | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-scene-us-troops-continue-hunt-for-missing-army.html | THE SOMALIA MISSION: Scene; U.S. Troops Continue Hunt For Missing Army Rangers | False | By Paul Watson, | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/results-plus-628393.html | RESULTS PLUS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/worldbusiness/IHT-outside-erm-sweet-life.html | Outside ERM, Sweet Life | False | By Laura Colby , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/finance-briefs-576793.html | FINANCE BRIEFS | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/IHT-constructive-criticism-letters-to-the-editor.html | Constructive Criticism : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/chronicle-960693.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/robert-a-parola-editor-35.html | Robert A. Parola; Editor, 35 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-2-restaurant-chains-name-new-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Restaurant Chains Name New Agencies | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/tailhook-aviators-trying-to-regroup.html | Tailhook Aviators Trying to Regroup | False | By Jane Gross | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/metro-digest-229693.html | METRO DIGEST | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/hockey-tampa-bay-strikes-like-lightning-but-rangers-thunder-back.html | HOCKEY; Tampa Bay Strikes Like Lightning, but Rangers Thunder Back | False | By Jennifer Frey | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/books/lifting-the-memory-of-slavery-into-the-realm-of-myth-649693.html | Lifting the Memory of Slavery Into the Realm of Myth | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/outside-monitor-endorsed-in-police-discipline-effort.html | Outside Monitor Endorsed In Police Discipline Effort | False | By Steven Lee Myers | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/last-chance.html | Last Chance | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/a-new-breed-of-merger-banker.html | A New Breed of Merger Banker | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-do-something-to-fix-our-wasteful-jury-system-968193.html | Do Something to Fix Our Wasteful Jury System | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/gunmen-and-police-brutally-enforce-strike-in-haiti.html | Gunmen and Police Brutally Enforce Strike in Haiti | False | By Howard W. French | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-mets-coleman-is-likely-to-request-delay-of-case.html | THE PLAYOFFS; Mets' Coleman Is Likely to Request Delay of Case | False | By Tom Friend | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-phone-calls-bring-pitcher-s-best-advice.html | THE PLAYOFFS; Phone Calls Bring Pitcher's Best Advice | False | By Jack Curry | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-people-baseball-teddy-ballgame-tube.html | SPORTS PEOPLE: BASEBALL; Teddy Ballgame Tube? | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/theater/musician-union-ratifies-pact-with-producers.html | Musician Union Ratifies Pact With Producers | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/business-leaders-voice-skepticism-on-health-plan.html | Business Leaders Voice Skepticism on Health Plan | False | By Keith Bradsher | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/new-york-tightens-law-on-community-lending.html | New York Tightens Law On Community Lending | False | By Saul Hansell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/college-football-seminole-with-a-surprisingly-flat-foot.html | COLLEGE FOOTBALL; Seminole With a Surprisingly Flat Foot | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/blissful-ignorance-in-detroit.html | Blissful Ignorance in Detroit | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/suffolk-debate-ploy-threat-of-prosecution.html | Suffolk Debate Ploy: Threat of Prosecution | False | By Peter Marks | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/theater/on-stage-and-off.html | On Stage, and Off | False | By Bruce Weber | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-people-946093.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-prisoners-un-urged-by-us-refuses-to-exchange-somalis.html | THE SOMALIA MISSION: Prisoners; U.N., Urged by U.S., Refuses to Exchange Somalis | False | By Paul Lewis | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/corpus-christi-journal-viewers-held-hostage-in-tv-dispute.html | Corpus Christi Journal; Viewers Held Hostage in TV Dispute | False | By Peter Applebome | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-analysis-an-old-cold-war-refrain.html | THE SOMALIA MISSION: Analysis; An Old Cold War Refrain | False | By R. W. Apple Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-people-auto-racing-unser-jumps-to-penske.html | SPORTS PEOPLE: AUTO RACING; Unser Jumps to Penske | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/tv-weekend-lemmon-and-broderick-in-early-gentle-mamet.html | TV Weekend; Lemmon and Broderick in Early, Gentle Mamet | False | By John J. O'Connor | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-waking-up-in-a-future-of-muscles.html | Review/Film; Waking Up In a Future Of Muscles | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/a-sex-discrimination-trial-begins-for-goldman-sachs.html | A Sex Discrimination Trial Begins for Goldman, Sachs | False | By Kenneth N. Gilpin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/horse-racing-notebook-breeders-cup-countdown-begins.html | HORSE RACING: NOTEBOOK; Breeders' Cup Countdown Begins | False | By Joseph Durso | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/theater/review-theater-she-loves-me-bounces-to-broadway.html | Review/Theater; 'She Loves Me' Bounces to Broadway | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/a-man-given-to-lofty-highs-and-subterranean-lows.html | A Man Given to Lofty Highs And Subterranean Lows | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/the-somalia-mission-forces-how-powerful-us-units-will-work.html | THE SOMALIA MISSION: Forces; How Powerful U.S. Units Will Work | False | By John H. Cushman Jr. | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-when-war-was-all-glory-and-bands-and-death.html | Review/Film; When War Was All Glory and Bands and Death | False | By Stephen Holden | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-012493.html | Art in Review | False | By Roberta Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/willard-a-hanna-82-an-author-and-an-expert-on-southeast-asia.html | Willard A. Hanna, 82, an Author And an Expert on Southeast Asia | False | By Randy Kennedy | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-uruguay-has-history-of-a-free-judiciary-972093.html | Uruguay Has History Of a Free Judiciary | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/no-headline-165693.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/lHT-no-risk-of-starvation-letters-to-the-editor.html | No Risk of Starvation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/chronicle-420593.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/rise-of-tb-linked-to-a-us-failure.html | RISE OF TB LINKED TO A U.S. FAILURE | False | By Philip J. Hilts | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/o-corrections-958493.html | Corrections | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/russia-in-mourning-for-moscow-dead.html | RUSSIA IN MOURNING FOR MOSCOW DEAD | False | By Celestine Bohlen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-new-leader-for-thinking-machines.html | COMPANY NEWS; New Leader For Thinking Machines | False | By Glenn Rifkin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/subway-crash-in-brooklyn-injures-45.html | Subway Crash In Brooklyn Injures 45 | False | By James Barron | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/home-video-808193.html | Home Video | False | By Peter M. Nichols | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/market-place-the-brooke-group-thinks-more-of-a-spinoff-than-the-market-does.html | Market Place; The Brooke Group thinks more of a spinoff than the market does. | False | By Floyd Norris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-reports-earnings-at-dow-jones-climbed-by-51.5-in-third-quarter.html | COMPANY REPORTS; Earnings at Dow Jones Climbed by 51.5% in Third Quarter | False | By Michael Janofsky | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/IHT-asian-topics-around-asia-93955658771.html | Asian Topics : Around Asia | False | byArthur Higbee, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/gingrich-stakes-claim-to-house-minority-leadership.html | Gingrich Stakes Claim to House Minority Leadership | False | By Clifford Krauss | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-people-college-football-sacca-quits-penn-state.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Sacca Quits Penn State | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/books/toni-morrison-is-93-winner-of-nobel-prize-in-literature.html | Toni Morrison Is '93 Winner Of Nobel Prize in Literature | False | By William Grimes | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/union-texas.html | Union Texas | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/sports-people-football-now-hear-this-it-s-peete.html | SPORTS PEOPLE: FOOTBALL; Now Hear This: It's Peete | False | | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/theater/clinton-confers-awards-on-18-cultural-figures.html | Clinton Confers Awards On 18 Cultural Figures | False | By Karen de Witt | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/books/books-of-the-times-kennedy-as-president-stick-to-the-facts-please.html | Books of The Times; Kennedy as President (Stick to the Facts, Please) | False | By Michiko Kakutani | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/review-dance-graham-s-gothic-romance-in-turbulent-motion.html | Review/Dance; Graham's Gothic Romance, in Turbulent Motion | False | By Anna Kisselgoff | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-basketball-what-happens-when-the-storyline-retires.html | PRO BASKETBALL; What Happens When The Storyline Retires? | False | By Robert Lipsyte | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/l-education-of-a-writer-991693.html | Education of a Writer | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/the-playoffs-harvest-moonshots-braves-hammer-phillies-to-tie-series.html | THE PLAYOFFS; Harvest Moonshots: Braves Hammer Phillies to Tie Series | False | By Claire Smith | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/worldbusiness/IHT-asean-eyeing-competitors-speeds-trade-pact.html | ASEAN, Eyeing Competitors, Speeds Trade Pact | False | By Michael Richardson, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/giuliani-says-dinkins-aides-conduct-a-smear-campaign.html | Giuliani Says Dinkins Aides Conduct a Smear Campaign | False | By Catherine S. Manegold | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-accounts-947993.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/worldbusiness/IHT-thinking-ahead-paris-spreads-gatt-falsehood.html | Thinking Ahead Paris Spreads GATT Falsehood | False | ByReginalddale, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/article-215693-no-title.html | Article 215693 -- No Title | False | By William Celis 3d | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/opinion/on-my-mind-who-s-in-charge-here.html | On My Mind; Who's in Charge Here? | False | By A. M. Rosenthal | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/us/vietnam-official-denies-brown-was-offered-money-for-trade-help.html | Vietnam Official Denies Brown Was Offered Money for Trade Help | False | By Philip Shenon | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/melvin-jacobs-former-executive-at-saks-fifth-avenue-dies-at-67.html | Melvin Jacobs, Former Executive At Saks Fifth Avenue, Dies at 67 | False | By Stephanie Strom | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/restaurants-781693.html | Restaurants | False | By Ruth Reichl | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/review-fashion-armani-brilliance-soft-and-flowing.html | Review/Fashion; Armani Brilliance, Soft and Flowing | False | By Bernadine Morris | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/obituaries/agnes-de-mille-88-dance-visionary-is-dead.html | Agnes de Mille, 88, Dance Visionary, Is Dead | False | By Jack Anderson | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/sports/pro-basketball-nets-prepare-to-open-camp-as-coleman-talks-hit-snag.html | PRO BASKETBALL; Nets Prepare to Open Camp As Coleman Talks Hit Snag | False | By Al Harvin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/style/chronicle-961493.html | CHRONICLE | False | By Nadine Brozan | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/a-safety-system-and-inexplicable-failure.html | A Safety System, and Inexplicable Failure | False | By Seth Faison | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/company-news-pension-group-lists-50-companies-as-financial-laggards.html | COMPANY NEWS; Pension Group Lists 50 Companies as Financial Laggards | False | By Michael Quint | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/south-africans-fight-over-national-symbols.html | South Africans Fight Over National Symbols | False | By Bill Keller | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/world/capri-journal-on-the-isle-of-big-spenders-it-s-lonesome-now.html | Capri Journal; On the Isle of Big Spenders, It's Lonesome Now | False | By Alan Cowell | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/stocks-are-mostly-lower-employment-data-awaited.html | Stocks Are Mostly Lower; Employment Data Awaited | False | By Robert Hurtado | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/review-film-festival-action-history-politics-and-love-above-all.html | Review/Film Festival; Action, History, Politics And Love Above All | False | By Vincent Canby | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/movies/reviews-film-a-director-who-directs-a-life-drama-his-own.html | Reviews/Film; A Director Who Directs A Life Drama, His Own | False | By Janet Maslin | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/nyregion/new-york-poll-sees-grim-view-of-life-in-city.html | New York Poll Sees Grim View Of Life in City | False | By Alan Finder | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/arts/art-in-review-009493.html | Art in Review | False | By Charles Hagen | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-08 | 1993-10-08 | https://www.nytimes.com/1993/10/08/business/the-media-business-advertising-addenda-anderson-lembke-to-expand-network.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Anderson & Lembke To Expand Network | False | By Stuart Elliott | 1993-11-26 | TX 3-675-933 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-taking-the-zap-out-of-culture-shock.html | Taking the Zap Out of Culture Shock | False | By Robert C. Siner, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/nyregion/no-headline-525893.html | No Headline | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-sept-30.html | Student Loan Marketing Assn. reports earnings for Qtr to Sept 30 | False | | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/squabbling-sox-find-a-unifying-force-in-alvarez.html | Squabbling Sox Find a Unifying Force in Alvarez | False | By Murray Chass | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/sports/football-it-s-ward-s-world-when-florida-state-has-the-ball.html | FOOTBALL; It's Ward's World When Florida State Has the Ball | False | By Malcolm Moran | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-paris-stores-translate-the-designers-message.html | Paris Stores Translate The Designers' Message | False | By MichÃ¨le Loyer, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/business/stocks-end-day-mixed-as-dow-moves-up-1.11.html | Stocks End Day Mixed As Dow Moves Up 1.11 | False | By Robert Hurtado | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/your-money/IHT-first-column-privatizingthe-political-dimension.html | FIRST COLUMN : Privatizing:The Political Dimension | False | By M.b., International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |
| 1993-10-09 | 1993-10-09 | https://www.nytimes.com/1993/10/09/IHT-classic-rue-de-passy-wakes-up-from-a-long-nap.html | Classic Rue de Passy Wakes Up From a Long NAP | False | By Pat McColl, International Herald Tribune | 1993-11-26 | TX 3-675-933 | | |